| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3123 | PIX906650 | PIX906059 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | David Sackler | | Davidson Goldin | | "Luther Strange"; David Bernick"; Richard Sackler; Jonathan Sackler; Doug Joseph"; Mara Leventhal"; Ted Wells"; David Brewster" | | | | | | S0GA09N0-9036-450F-855F-B0D51814T2G.nik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 3134 | PIX906156 | PIX906156 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ofen Davis* | | David Bernick* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White"; Jeffrey Rosen"; Maura Monaghan"; Davidson Goldin; Jacob Stahl"; Morgan Davis"; sackler [or@sarbseth.com; David Sackler; Jonathan Sackler; Jerry Urs!"; Luther Strange"; Mara Leventhal"; Doug Pepe"; Greg Joseph"; Anthony Roncalli"; Theodore Wells"; Roberto Faso"; David Brown"; Benjamin Wernback"; Eric Nicolau" | Redacted-PII | | | | | UBFS125F-70B6-4B5Y-B19A-4B1C34FCDX36.nik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 3135 | PIX906280 | PIX906285 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | David Sackler | | Craig Landau; Marc Kesselman"; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal"; Gregory Joseph"; Theodore Wells"; David Bernick"; Mortimer Sackler; Maura Monaghan"; Mary Jo White"; Sheila Birnbaum"; Marfi Chaffi"; Peter Gaze | Redacted-PII | Paul Gallagher; Fallen Akparmir; Svetlana Lasetran; Jack Corbet; Dooly Cummings; Robert Josephson; Richard Silbert" | | | | | | SC4A8FRE-ABA7-41AC-92C4-C54F69470XGD.nik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 3136 | PIX906291 | PIX906293 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Greg Joseph"; David Goldin | | | | | | | | SC4BAB24-A40K-42C5-9658-F80M4K765AA5D.nik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 3137 | PIX906311 | PIX906313 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | David Bernick* | | David Sackler; Deirin Pusch"; Anthony Roncalli* | | Tom Clare"; Davidson Goldin; Jonathan Sackler; Richard Sackler; Gregory Joseph" | Redacted-PII | | | | | SC55D66D-65D5-4B8C-9BBA-B2A44A47K3A.nik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 3138 | PIX906583 | PIX906582 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Anthony Roncalli* | | Jonathan Sackler; Richard Sackler; David Sackler; David Bernick"; Davidson Goldin; Gregory Joseph"; Jerry Urs!" | | | | | | | | SC2BA134-1092-4518-A4D7-45C7A130CD80.nik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 3139 | PIX906661 | PIX906661 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Afosh Josh | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White"; Maura Monaghan"; Jeffrey Rosen"; sarah Stahll"; Morgan Davis"; Richard Sackler; David Sackler; Luther Strange"; David Bernick"; Maura Leventhal"; Anthony Roncalli"; Davidson Goldin; [email protected]; Paul Gallagher; Daine Sackler; Jo Shelton"; [email protected]; Greg Pepe"; Theodore Wells" | | sackler [email protected] | Redacted-PII | | | | S0Z7F35D-G0A4-4675-9B6T-2K7C35AB859.nik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50906832 | R50906832 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Dustin Purch* | | David Sackler; Anthony Roncalli* | | Tom Clare*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Greg Joseph*; David Bernick* | | | | | | 1D5AF4074-5AD5-452F-9116-A2C7DEC7SF47:xIN1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| R50907165 | R50907165 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jo Shefder* | | Mortimer Sackler; Davidson Goldin; Antony Dunkels* | | Maura Monaghan*; Rick Hope*; TJ White; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; gregorish@goldin.com; Paul Gallagher; lgreg.joseph*; Greg Joseph*; Doug Pope*; Theodore Wells*; sackler; ceo@sacklecls.com; Ed Williams* | | | | | | SE13368B-9E28-4CF5-AC95-358965BA38D6D:xIN1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| P50907318 | PDF_OLH20024404 | PDF_OLH20024404 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin; Mortimer Sackler | | Ellen Davis*; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; sw@hanlstreit.com; David Bernick*; Luther Strange*; Greg Joseph*; Maura Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; jasjords@goldin.com | | | | | | SE947A43-E1J6-46E3-9006-62B52F9F45H5:xIN1SMessage | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50907388 | R50907388 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Paul Keneeris; Maura Monaghan*; Mary Jo White*; Marc Kesselman*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum* | | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Davidson Goldin; gregorish@goldin.com; Paul Gallagher; Jo Shefder*; Greg Joseph*; Doug Pope*; Theodore Wells*; sackler; ceo@sacklecls.com; Ed Williams*; James Morse* | | | | | | SEA49-KOD-B94C-4BE1-9139-A87EDEA0BESE:xIN1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50907431 | PDF_OLH20024618 | PDF_OLH20024618 | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Mortimer Sackler | | Ellen Davis*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; sw@hanlstreit.com; David Bernick*; Luther Strange*; Greg Joseph*; Maura Leventhal*; Doug Pope*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | | SECDEF53-5DF3-4A5F-B454-4F33D4975FC6A:xIN1SMessage | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P50907491 | R50907491 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | David Sackler | | Jonathan Sackler; David Bernick*; Maura Leventhal*; Richard Sackler; Tom Clare* | | | | | | SEE37A67-15A1-46FD-990F-70CE9CC76EAA.xIN1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII | Redacted-PII | Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8509607605 | 8509607601 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Anthony Roncalli* | | David Sackler | | David Berrick*; Ellen Davis*; Maura Monaghan* Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler (ss@sackmeb.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@goMe.com; Steve Miller; Craig Landau | | | | | | 3F27X04E-94F6-9F15-8A78-C3800738574E.a#41Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 8509607705 | 8509607105 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Anthony Roncalli* | | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan-Dave*; Jacob Stahl*; sackler (ss@sackmeb.com; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; jeloyn@goMe.com; Paul Gallagher; Mary Jo White*; David Brown* | | | | | | 3F73AA4A-8B00-4E4D-9B2c-596D33DC1384.a3c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 8509607803 | 8509607803 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | David Berrick* | Redacted-PII | David Sackler | Redacted-PII | Jonathan Sackler; Richard Sackler; Davidson Goldin | Redacted-PII | | | | | 5F9F6815-90C7-42A8-986F-25C1E90E1042.a#43Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| 8509607820 | 8509607339 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Brandon Messina* | | Mortimer Sackler; Ellen Davis* | | Jacqueline Sackler; Davidson Goldin; Anthony Roncalli*; Mary Jo White*; Jeffrey Robins*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; David Berrick*; project@goldin.com; sackler (ss@sackmeb.com | | | | | | 3F8D4725-E12E-42E4-97AD-12F60D78B785.a#43Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 8509607890 | 8509607890 | | Parent | | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Davidson Goldin | | Robert Rendine; David Sackler; Ellen Davis*; Ed Williams*; James Marino*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan-Dave*; Jacob Stahl*; Dorel Berrick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler (ss@sackmeb.com; Antony Davident*; Mary Jo White* | | | | | | 5FD1606C-0F96-4D61-9DA7-D21552212B50.a3c15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3151 | RS0667929 | RS0667929 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Mortimer Sackler | | Davidson Goldin; Anthony Roncalli*; Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-ser@sacklers.com; David Bernick*; Luther Strange*; Doug Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; jespecht@gibbs.com; Paul Gallagher; Mary Jo White*; David Brown* | | | | | | 5FF1253F-ADAB-4675-AC20-A5F7F1C0006A.eml@Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3152 | RS0667994 | RS0667994 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Aliash Losh | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jespecht@gibbs.com; Paul Gallagher; Diane Sackler Jo Shelkin*; lionsackler@nideman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-ser@sacklerb.com | | | | | 6E81D48D-C899-4C3F-E924-E6A2006365CF.eml@Message | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| 3153 | RS0008043 | RS0008043 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | Redacted-PII | Jonathan Sackler; Davidson Goldin | Redacted-PII | David Sackler; David Bernick*; Richard Sackler; sackler-ser@sacklerb.com; Maura Monaghan*; Mary Jo White*; project@sacklrr.com | Redacted-PII | | | | | 60DEAC20-EY53-4826-B7c9-B44C53710AC1.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3154 | RS0908100 | RS0908100 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Mortimer Sackler | | Aliash Losh | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jespecht@gibbs.com; Paul Gallagher; Diane Sackler Jo Shelkin*; lionsackler@nideman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-ser@sacklerb.com | | | | | | 60464824-EA41-450F-AC63-2711264066A6.eml15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3155 | RS0908146 | RS0908146 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | David Sackler; Paul Roncalli; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jespecht@gibbs.com; Paul Gallagher; Jo Shelkin*; lionsackler@nideman.com | | sackler-ser@sacklerb.com | | | | | 60AF48F0-6C65-4925-B87E-DF7604FC2826.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0608191 | RS0608191 | | Parent | | 5/24/2006 | Jerry Vito* | | David Sackler | | Richard Sackler, Gregory Joseph*, Davidson Goldin, David Bernick*, Jonathan Sackler, Theodore Wolff*, Mara Leventhal*, Douglas Pepe* | | | | | | 60860D30-47BF-4450-8374-00C8F4841744D.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0608259 | RS0608259 | | Parent | | 5/24/2006 | Mara Leventhal* | | George Lord, Davidson Goldin, Robert Renzline | | Mortimer Sackler, David Sackler, Ellen Davis*, Ed Williams*, James Myeres*, Maura Monaghan*, Paul Gallagher, Anthony Roncalli*, Jacqueline Sackler, Morgan Davis*, Jacob Stahl*, David Bernick*, Luther Strange*, Gregory Joseph*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wolff*, Sackler cu:@sackerdv.com; Antony Barkets* | | | | | | 60A0D035-693E-4E6C-A3F6-70E6B8835712.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0908105 | RS0908156 | | Parent | | 5/20/2006 | Mara Leventhal* | | Sheila Birnbaum*, Davidson Goldin, Richard Sackler | | Gregory Joseph*, Theodore Wolff*, David Bernick*, Douglas Pepe* | | | | | | 6ED7E7D0-675B-4F3F-AF9C-F32ROCB846A6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0908589 | RS0908589 | | Parent | | 6/29/2006 | Mara Barton* | Redacted-PII | Mortimer Sackler, Josephat Martin, Stu Loeser | Redacted-PII | Stuart Baker*, Craig Landau, Dame Sackler, Steve LeBlanc*, Richard Sackler, Jonathan Sackler, David Sackler, Peter Boer | Redacted-PII | | | | | 6B4B9D40-7206-4F35-B9C4-S9EX38BD9E3C.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RS0908610 | RS0908610 | | Parent | | 5/23/2006 | Paul Gallagher | | Davidson Goldin, Ellen Davis* | | Sackler cu:@sackerdv.com; Bob Josephson, Marc Kesselman*, Greg Joseph*, David Bernick*, Mara Leventhal*, Richard Sackler, Jonathan Sackler, David Sackler, Theodore Wolff*, Doug Pepe* | | | | | | 847E8413-FA6E-45B2-936A-0E6E7388738F.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding insolvency / potential insolvency. | |
| RS0908752 | RS0908752 | | Parent | | 5/24/2006 | Robert Josephson | | David Sackler, Paul Gallagher, Davidson Goldin, Mortimer Sackler, Bikki Ritcher | | Ellen Davis*, Maura Monaghan*, Tom Clare*, Marc Kesselman*, Sackler cu:@sackerdv.com; Mary Jo White*, SaruceXanr*, Richard Silbert*, gregorri@pgn4nt.com; Jonathan Sackler, Richard Sackler | | | | | | 80C79847-2A36-405C-B5S5-8AF48D443A3D.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0608280 | RS0608280 | | Parent | Metadata, including Date, Not Reliable | 5/23/2006 | Jonathan Sackler | | Ellen Davis* | | David Sackler; Davidson Goldin; sackler.ssc@sackweb.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Richard Sackler | Redacted-PII | | | | | B2800C9A-E9F7-43B9-9094-8B73652AFD9A.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0608830 | RSF_CLK00363814 | RSF_CLK00363814 | Parent | Metadata, including Date, Not Reliable | 5/23/2006 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | | B2E28DDF-C6F3-4BD2-9826-B8DC2DDF8684.eml15Message | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| RS0608653 | RS0608593 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Richard Sackler | | David Sackler; David Goldin | | | | | | | | B22C4A1B-FDB6-4F51-8778-52F43E3FD2AD.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0909050 | RS0909009 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Bekki Ritchie | | David Bernick*; Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; sackler.ssc@sackweb.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Uzzi*; Gillian Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wasserstein*; Eric Stockola* | | | | | | 62SACCC1-4CAB-47A6-9B25-03FD8E527BCA.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0909021 | RS0909023 | | Parent | Metadata, including Date, Not Reliable | 5/31/2006 | Cleo Boule | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Bernick*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; David Brown*; sackler.ssc@sackweb.com; Richard Sackler; David Sackler | petyorts@gillin.com. | Redacted-PII | | | | | 6265658F-0E0C-4857-A340-AC544E3E33F2.eml15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RS0909049 | RSF_CLK00024625 | RSF_CLK00024625 | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Jacqueline Sackler | | Paul Gallagher | | Davidson Goldin; Mortimer Sackler; Ellen Davis*; Marc Kesselman*; Anthony Roncalli*; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; sackler.ssc@sackweb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | | 6282139E-F6D6-49B0-9936-07FD16495905.eml15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RS0609136 | RS0606136 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Ellen Davis* | | Davidson Goldin; Anthony Roncalli*; Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Jacqueline Sackler; Megan Dacri*; Jacob Stahl*; sackler-ssr@baclinefti.com; Elizabeth Sackler*; Esther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; prayuti@goldoo.com; Paul Gallagher; Mary Jo White*; David Brown* | | | | | | 6242A127-0069-452D-A359-5DFE52A354D aRS5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | RS0609137 | RS0606137 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Jacqueline Sackler | | Jonathan Sackler | | Mortimer Sackler; Craig Landau; Maura Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Steve Miller; Marc Kesselman*; Evan Vosburgh; Richard Sackler; Robert Cordy*; David Bernick*; Gene Sackler; sackler-ssr@bacinefti.com; Stuart Baker* | | | | | | 6c29C350A-558A-43C3-9E73-2883D45231CF aRS5Message | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| | RS0609196 | RS0606196 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Sheila Birnbaum* | Redacted-PII | Richard Sackler; Davidson Goldin | Redacted-PII | Greg Joseph*; Theodore Wells*; David Bernick*; Maura Leventhal* | Redacted-PII | | | | | 62C3BA24-07FA-4A5A-A26B-BB3548D05A6C aRS5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | RS0609274 | RS0606274 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldin | | David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | | 6239B0E9-0656-429E-86BD-07B0D6A6539O aRS5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | RS0609287 | RS0606287 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Maura Monaghan* | | Mortimer Sackler | | Jonathan Sackler; Davidson Goldin; David Sackler; David Bernick*; Richard Sackler; sackler-ssr@caritonnb.com; Mary Jo White*; prayuti@goldin.com | | | | | | 62P260DE-3A9B-4CD2-99E3-82ED6B7E231E aRS5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | RS0609401 | RS0606401 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Ellen Davis* | | Paul Gallagher; David Bernick*; Mortimer Sackler | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ssr@bacinefti.com; Esther Strange*; Mary Jo White*; Robert Breeman; prayuti@goldin.com; Steve Miller; Craig Landau | | | | | | 639F1640-0F0F-4D52-A26D-98BC2F5D530L aRS5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P509009489 | R509009489 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Ellen Davis* | | George Sard | | David Sackler; Jonathan Sackler; Davidson Goldin; Lackler-ro@burdenib.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Genecik*; DoJ Wells*; Roberto First*; David Brown*; Richard Sackler; Maura Monaghan* | | | | | | 625F5F13-783D-431E-9B25-D01F53615373.b.olir15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | P507009524 | R509009524 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Davidson Goldin | | Mortimer Sackler | | Jacqueline Sackler; Maura Monaghan*; Paul Gallagher; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; Mara Leventhal*; sackler-ro@burdenb.com; Paul Verbinnen; Tom Clare*; Mary Jo White* | | | | | | 6277CE72-0877-846A-A88D-FB74B06FC6C9.olM15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | P509009585 | R509009585 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Paul Renzetti | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Ross*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; dgoldin@golin.com; Paul Gallagher; Dame Sackler; Jo Stahl*; lanciel@riddleman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler cro@burdenb.com | Redacted-PII | | | | | 639F49F9-29FC-4D60-825F-B2370C7E83FA.olM15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | P509009605 | R509009605 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Davidson Goldin | | Mark Cheffo* | | David Bernick*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Theodore Wells*; Roberto First*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Bob Josephson | | | | | | 63A66D31-2A31-4273-9478-D788DCED910E.olM15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | P509009688 | R509009688 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | David Sackler | | Dustin Pusch* | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Hurwitze*; Davidson Goldin; David Bernick*; Benjamin Winestrab* | | | | | | 63DB8CA1-C4DF-4A5C-9E3E-96FCA615F7A6.olM15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSD9097S8 | RSD9097S8 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Bernick*; Paul Gallagher; Maura Monaghan*; sackler; sor@sanbretti.com; Anthony Roncali* | | | | | | | | 63E20578-A859-4A69-8864-B49A3DD4BE6A.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RSD909753 | RSD909753 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2006 | Mortimer Sackler | | Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Wead; Paul Keaty; Fateri Alhelaver; Davis Goldin; Mara Leventhal*; David Bernick*; Anthony Roncali*; Richard Sackler; Jonathan Sackler; David Sackler; Craig Landau; Jacqueline Sackler; Ed Williams* | | | | | | | | 63FCEE98-0E86-4123-94EF-4448A460DC0C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding litigation strategy. | |
| RSM-122964 | RSM-122964 | | Parent | Metadata, Including Date, Not Reliable | 5/6/2016 | Richard Sackler | | Eric Desenhall; Paul Gamss | | Stuart Baker*; Anne Malecha; Richard Silbert* | | | | | | 29248165-8FA7-4D11-B21E-A8E2E4DE7F9.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | 10/7/2020 |
| RSM-149105 | RSM-149105 | | Parent | Metadata, Including Date, Not Reliable | 5/6/2016 | Richard Silbert* | | Richard Sackler | | Stuart Baker*; Anne Malecha; Eric Desenhall; Paul Gamss | | | | | | 9FE66551-64C8-47A4-A100-B853FC206CA0.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | 10/7/2020 |
| RSM-149341 | RSM-149341 | | Parent | Metadata, Including Date, Not Reliable | 5/6/2016 | Eric Desenhall | | Richard Sackler; Stuart Baker*; Richard Silbert*; Paul Gamss | | Anne Malecha; Eric Desenhall | | | | | | 98F9B901-A2LA-4D02-8D90-F4168F764E2F.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | 10/7/2020 |
| RSM-149620 | RSM-149620 | | Parent | Metadata, Including Date, Not Reliable | 5/6/2016 | Eric Desenhall | | Richard Sackler; Paul Gamss | | Stuart Baker*; Anne Malecha; Richard Silbert* | | | | | | 8EA4D8D5-B01F-42B4-B294-922EFF402235.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | 10/7/2020 |
| RSM-151649 | RSM-151649 | | Parent | Metadata, Including Date, Not Reliable | 5/6/2016 | Richard Sackler | | Richard Silbert* | | Stuart Baker*; Anne Malecha; Eric Desenhall; Paul Gamss | | | | | | 17A6EE37-1882-4639-4178-5C9TFE78F6BD.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | 10/7/2020 |
| RSM-157876 | RSM-157876 | | Parent | Metadata, Including Date, Not Reliable | 5/6/2016 | Eric Desenhall | | Richard Silbert* | | Richard Sackler; Stuart Baker*; Anne Malecha; Paul Gamss; Leena Health | | | | | | 9511AF87-25F4-4786-8DF2-1C91A7B1A24.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | 10/7/2020 |
| RSM-178868 | RSM-178868 | | Parent | Metadata, Including Date, Not Reliable | 5/6/2016 | Richard Sackler | | Eric Desenhall; Stuart Baker*; Richard Silbert*; Paul Gamss | | Anne Malecha | | | | | | 257E0CD-7229-45A2-8DB6-1F9864431F3.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding Purdue business structure. | 10/7/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-189459 | RSM-189459 | | Parent | Metadata, Including Date, Not Reliable | 5/4/2018 | Richard Sackler | | Eric Deverhall; Paul Domas | | Stuart Baker*; Anne Malecha; Richard Albert* | Redacted-PII | | | | | 3BEA69E2-FD48-419C-B410-BE14AFA9A3E3-v5i15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | 10/7/2020 |
| RSM-189758 | RSM-190416 | | Parent | Metadata, Including Date, Not Reliable | 5/4/2018 | Richard Sackler | | Stuart Baker*; Richard Albert*; Paul Domas; Eric Deverhall | | | | | | | | HE0XXGN6-E8XX-4C6C-A4ZF-BED36BC6EXXZ-v5i15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | 10/7/2020 |
| RSM-189539 | RSM-433020 | | Parent | Metadata, Including Date, Not Reliable | 5/4/2018 | Eric Deverhall | | Richard Sackler; Paul Domas | | Stuart Baker*; Anne Malecha; Richard Albert* | | | | | | 54B51743-98E4-49F2-BCA6-X0BXX7X0AC6B-v5i15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | 10/7/2020 |
| RSM-251332 | RSM-251332 | | Parent | Metadata, Including Date, Not Reliable | 2/28/2018 | Mortimer Sackler | | Josephine Martin; Stu Loeser | | Stuart Baker*; Maria Barton*; Craig Landau; Dame Sackler; Ilene Lefcourt; Richard Sackler; Jonathan Sackler; David Sackler; Peter Boer | | | | | | 0D86A93-97C9-4E2D-9D48-G45AAE9B9621-v5i15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| RSM-251696 | RSM-251696 | | Parent | Metadata, Including Date, Not Reliable | 7/11/2019 | Davidson Goldin | Redacted-PII | Ted Wells* | Redacted-PII | David Brown*; Roberto Finzi*; Greg Joseph*; Tom Clare*; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Doug Pepe*; Richard Sackler | Redacted-PII | | | | | 0DDCE511-32B1-43C4-99F8-763E8D90E096-v5i15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| RSM-251748 | RSM-251748 | | Parent | Metadata, Including Date, Not Reliable | 7/23/2019 | Clio Beele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinraub*; Anthony Ronald*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler-cec@sackxerd.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzsi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | | 05119DC9-E641-4BF8-B8F6-6C82BC942DDD-v5i15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation business structure. | |
| RSM-251753 | RSM-251753 | | Parent | Metadata, Including Date, Not Reliable | 7/16/2019 | Davidson Goldin | | David Sackler | | Richard Sackler; Jonathan Sackler; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Ronald*; David Bernick*; Ted Wells*; project@goldin.com | | | | | | 25145A6D-F0E4-41B4-B181-33CB6C1A246D-v5i15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSM-251896 | PSM-251869 | | Parent | Metadata, Including Date, Not Reliable | 7/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Allarn*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbault*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Sarah Walsh*; Harold McMann*; David Barrick*; Sackler-Iac@sackierbi.com; David Sackler; Luther Strange*; Morgan Rues*; Jerry Uzzi*; Eric Hudalla*; Alan Lim*; David Fleshar*; Toni Clare*; Team Sackler*; Jonathan White; Mylan Denerstee*; Randy Mantris*; Richard Sackler | | perjort@gidin.com | | | | | | 05A7CBE2-6486-4699-8ABB-4DF46F69C4D7 olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSM-253025 | PSM-253025 | | Parent | Metadata, Including Date, Not Reliable | 8/8/2019 | Amy Stevens | | David Barrick*; David Sackler; Doug Pope*; Greg Joseph*; Mara Leventhal*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; Toni Clare*; Benjamin Weinbault*; Benjamin Allarn*; David Brown*; Roberto Finzi*; Theodore Wells* | | perjort@gidin.com | Redacted-PII | | | | | | 3A5F4A25-E068-4976-ADD5-A798F5366B9D olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PSM-252069 | PSM-252069 | | Parent | Metadata, Including Date, Not Reliable | 7/17/2019 | David Sackler | Redacted-PII | Maura Monaghan* | Redacted-PII | Davidson Goldin; Morrison Sackler; sackler-Iac@sackierbi.com; Mary Jo White*; Randy Mantris*; Mylan Denerstee*; David Brown*; David Barrick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | | | | | | GA633A05-A425-4E62-9E49-FFF329E24CA7 olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSM-252184 | PSM-252184 | | Parent | Metadata, Including Date, Not Reliable | 7/18/2019 | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; David Barrick* | | | | | | | | 6A85AE72-E7DF-4545-8E46-52E37DA396DD olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSM-252243 | PSM-252243 | | Parent | Metadata, Including Date, Not Reliable | 7/17/2019 | David Sackler | | Ellen Davis*; Davidson Goldin; Maura Monaghan* | | Morrison Sackler; sackler-Iac@sackierbi.com; Mary Jo White*; Randy Mantris*; Mylan Denerstee*; David Brown*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | Redacted-PII | | | | | 6ACC7570-78C3-42D2-B9F2-932DD7396696D olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3300 | RSM-252517 | RSM-252517 | | Parent | Metadata, Including Date, Not Reliable | 8/5/2019 | Cío Bizein | | Greg Joseph"; Mara Leventhal"; Doug Pogel"; Benjamin Albert"; Theodore Wells"; Roberta Frez"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; David Bernick"; David Sackler; Lothar Stange"; Jerry Ucci"; Eric Stofella"; Alex Lees"; David Pecur"; Richard Sackler | | perject@gmlin.com | Redacted-PII | | | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3301 | RSM-252734 | RSM-252734 | | Parent | Metadata, Including Date, Not Reliable | 6/13/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler; Richard Sackler; David Bernick" | | | | | | | | 89C32DD0-4BE2-4EA9-9A88-06261C6946EA.olx15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3302 | RSM-252749 | RSM-252749 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2019 | David Bernick" | | Davidson Goldin; Richard Sackler; Roberta Frez"; Benjamin Weintraub" | | | | | | | | 65F428A6-17FF-4567-85A7-3463B2036A2E.olx15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3303 | RSM-252955 | RSM-252955 | | Parent | Metadata, Including Date, Not Reliable | 5/12/2019 | Davidson Goldin | Redacted-PII | David Sackler, Richard Sackler, Jonathan Sackler, Anthony Roncalli", Lothar Strange"; Jerry Ucci"; David Bernick"; Ted Wells"; Mara Leventhal"; Doug Pogel"; Tom Clare"; Greg Joseph"; Roberta Frez"; David Brown"; Robert Cordy" | Redacted-PII | perject@gmlin.com | | | | | | 04BE1396-06FC-4960-975F-A88B06CA54F4.olx15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3304 | RSM-253046 | RSM-253046 | | Parent | Metadata, Including Date, Not Reliable | 8/6/2019 | David Sackler | | Davidson Goldin; David Bernick"; Tom Clare"; Jerry Ucci"; Richard Sackler, Jonathan Sackler, Anthony Roncalli" | | perject@gmlin.com | Redacted-PII | | | | | 871254AE-7256-40D6-0269-05626660705C.olx15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance. | |
| 3305 | RSM-253501 | RSM-253501 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2019 | David Bernick" | | Davidson Goldin; Jonathan Sackler | | David Sackler, Richard Sackler | | | | | | 66D70689-88D7-459F-971E-0A506E1E9D9F.olx15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 3306 | RSM-253502 | RSM-253502 | | Parent | Metadata, Including Date, Not Reliable | 7/15/2019 | David Sackler | | Mara Leventhal" | | Davidson Goldin, Gregory Joseph", Douglas Pogel", David Bernick", Ted Wells", David Batzen"; Roberta Frez"; Jerry Ucci"; Anthony Roncalli"; project@gmlin.com; Richard Sackler, Jonathan Sackler | | | | | | 640A46C1-4C3C-44A6-A0E1-B54A5635FF94.olx15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-253515 | RSM-253515 | | Parent | Metadata, Not Reliable | 5/30/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler; David Berrick*; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Jerry Ucci*; Fed Welti*; Roberto Foss*; David Brown*; Luther Strange* | project@goldin.com | | | | | | | 68E72E19-E85C-45CC-A21E-67501180386A2615Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-253675 | RSM-253675 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | David Sackler | | Clio Bowle; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Welti*; Roberto Foss*; David Brown*; Benjamin Wennvade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Berrick*; sackler.sss@hardnerk.com; Luther Strange*; Morgan Owen*; Jerry Ucci*; Erin Shidaka*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan December*; Randy Martini*; Richard Sackler | project@goldin.com | | | | | | | 85B7ACC0-443D-44C9-9446-BAC99585E21E-e815Message | AC Privileged; WP Privileged | Confidential communication and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| RSM-253790 | RSM-253790 | | Parent | Metadata, Including Date, Not Reliable | 7/13/2019 | David Berrick* | | Jonathan Sackler; Davidson Goldin; David Sackler; Benjamin Wennvade* | Redacted-PII | Tom Clare*; Richard Sackler; project@goldin.com | Redacted-PII | | | | | 8BF704F4-453F-4E1F-A5D2-10034623937B-e815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-253878 | RSM-253876 | | Parent | Metadata, Including Date, Not Reliable | 7/9/2019 | Clio Bowle | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldin.com; Anthony Roncalli* | | | | | | | 8A46221A-A987-4243-8AAB-562D242e4C39-a815Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-253926 | RSM-253926 | | Parent | Metadata, Including Date, Not Reliable | 5/31/2019 | Richard Silbert* | | Davidson Goldin; David Berrick* | David Sackler; Jonathan Sackler; Richard Sackler; project@goldin.com | | | | | | | 6A7341DE-C3CE-4397-815D-A9F8C7C99BE1-e815Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding signed compliance. | |
| RSM-254007 | RSM-254007 | | Parent | Metadata, Including Date, Not Reliable | 7/12/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler | David Berrick*; Tom Clare*; Richard Sackler; project@goldin.com | | | | | | | 6A852039-549C-4E92-B8F6-88AE587624BB1-e815Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-254152 | RSM-254152 | | Parent | Metadata, Including Date, Not Reliable | 6/25/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldin.com; Anthony Roncalli* | | | | | | | 8B663EEE-F3C0-4E4F-B872-E3C4FAB1072S-a815Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-254406 | RSM-254406 | | Parent | Metadata, Including Date, Not Reliable | 6/26/2019 | David Berrick* | | Davidson Goldin; David Sackler; Richard Sackler; Jonathan Sackler; Roberto Foss*; David Brown*; Theodore Welti*; Anthony Roncalli*; Doug Pepe*; Greg Joseph*; Mara Leventhal*; Jerry Ucci*; Benjamin Wennvade* | project@goldin.com | | | | | | | BC61A6D6-C79E-4619-9610-22OfB3FDF84E-a615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FSM-254411 | FSM-254411 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | Ciie Bierie | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Allott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Viternbach*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-no@sanbenb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Mao*; Eric Stodola*; Alex Lees*; Daniel Paria*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | Redacted-PII | project@sdckin.com | Redacted-PII | | | | | | 6C661C62-B773-4481-B949-84EC76FF48A8.ek15SInessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| | FSM-254418 | FSM-254418 | | Parent | Metadata, Including Date, Not Reliable | 6/11/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; Greg Joseph*; Ted Wells* | | | | | | | | 6C82F1FE-091A-4757-96D0-A0D22A90B01F.ek15SInessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| | FSM-254487 | FSM-254487 | | Parent | Metadata, Including Date, Not Reliable | 8/15/2019 | Davidson Goldin | Redacted-PII | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Page*; Robert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Viternbach*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-no@sanbenb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulpi*; Eric Stodola*; Alex Lees*; Daniel Paria*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | Redacted-PII | project3@goldin.com; Paul Gallagher | Redacted-PII | | | | | | 6C0CF159-6249-4924-BD01-CCF94BB47446.alk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | FSM-254499 | FSM-254499 | | Parent | Metadata, Including Date, Not Reliable | 5/29/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | | 8097460B-5A71-43EC-BA41-B9F53623E2F3.alk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | FSM-254756 | FSM-254756 | | Parent | Metadata, Including Date, Not Reliable | 7/16/2019 | David Sackler | | Davidson Goldin | | Mortimer Sackler; ioc@sanbenb.com; Mawra Monaghan*; Mara Leventhal*; Mylan Denerstein*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | Redacted-PII | | | | | B0D66F3C-D125-4B1B-B36C-DCEB4FA7494.alk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | FSM-254890 | FSM-254890 | | Parent | Metadata, Including Date, Not Reliable | 7/11/2019 | Theodore Wells* | | Davidson Goldin; David Brown*; Roberto Finzi*; Greg Joseph*; Tom Clare*; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Doug Page*; Richard Sackler | | | | | | | | 0B5C4681-2D52-41E4-95A1-5545659C2E6A.ek15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | E. E MAI | MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-254956 | RSM-254956 | | Parent | Metadata, Including Date, Not Reliable | 7/26/2019 | Amy Stevens | | David Berrick*; David Sackler; Morgan Dixon*; Doug Pepe*; Greg Joenzik*; Alex Lees*; Mara Leventhal*; Maura Monaghan*; Daniel Porat*; project@gtdlm.com; Mandy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Eric Stodola*; Team Sackler*; Tom Clare*; Jerry Uzzi*; Benjamin Weintraub*; Harold Wellford*; Benjamin Albott*; David Brown*; Jonathan White; Luther Strange*; Mylan Denerstein*; Roberto Finzi*; Theodore Wells* | | | 0B66CB61-E757-4E97-9513-38B953D27B78.olc15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-255000 | RSM-255000 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wellford*; David Berrick*; Sackler Jon@sackerb.com; David Sackler; Luther Strange*; Morgan Dixon*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@gtdlm.com | | | 6C282203-99EE-4645-964F-A8001B7E5F0F.olc15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-255162 | RSM-255162 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2019 | Davidson Goldin | | David Berrick*; David Sackler; Jonathan Sackler; Richard Sackler; Ted Wells*; David Brown* | David Brown*; Davidson Goldin; project@gtdlm.com | | | 6E79BBC6-2B50-4707-AB39-1FD9B19669BB.olc15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-255179 | RSM-255179 | | Parent | Metadata, Including Date, Not Reliable | 7/11/2019 | David Berrick* | Redacted-PII | Davidson Sackler; Davidson Goldin; David Sackler | Redacted-PII | Tom Clare*; Richard Sackler; project@gtdlm.com | Redacted-PII | 8E7C9AA2-A65A-44B3-BAA0-96E8206D8F24.olc15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSM-255313 | RSM-255313 | | Parent | Metadata, Including Date, Not Reliable | 4/6/2019 | David Sackler | | Davidson Goldin | David Berrick*; Jonathan Sackler; Richard Sackler | | | 8E7CCB62-68A0-465B-B654-0996C5EDBAA4.olc15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSM-255509 | RSM-255509 | | Parent | Metadata, Including Date, Not Reliable | 7/11/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler | David Berrick*; Tom Clare*; Richard Sackler; project@gtdlm.com | | | 8F825799-7675-4D04-A003-073F7EB43C57.olc15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-256150 | RSM-256150 | | Parent | Metadata, Including Date, Not Reliable | 7/22/2019 | Clio Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wellford*; David Berrick*; Sackler Jon@sackerb.com; David Sackler; Luther Strange*; Morgan Dixon*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@gtdlm.com | | | 71EC4E46-BE41-45AF-BC38-AFF4BD9EFBBA.olc15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-256454 | RSM-256454 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2019 | Davidson Goldin | | David Sackler; David Berrick*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; Roberto Finzi*; Anthony Roncalli* | | | | 72F5430C-90C2-4E90-9F3E-F82FAA29A1F2.olc15Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

485 of 1792

8. 93 Trans

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSM-256646 | PSM-256646 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Davidson Goldin | | David Sackler | | Ted Wells*; David Brown*; Roberto Finzi*; Greg Joseph*; Tom Clare*; Jonathan Sackler; David Bernick*; Mara Leventhal*; Doug Page*; Richard Sackler | Redacted-PII | | | | | 7421FFCB-2146-6J66-64DB-10B3B7CFEE8S-sR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-256697 | PSM-256697 | | Parent | Metadata, Including Date, Not Reliable | 6/8/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wintraub*; Chand Edwards-Balfour* | | | | | | 345DSFAE-F2ED-45D4-B87C-0C2C24E8E79B-sR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-256829 | PSM-256829 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2019 | David Sackler | | Davidson Goldin; Stuart Eaton*; Jonathan Sackler | | David Bernick*; Marlene Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Doug Page*; Ted Wells*; David Brown*; sackler- javi@sackler.com; Ed Bohorn*; Jeffrey Abrams*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; project@goldin.com | | | | | | 7404409B-0CB4-4EC3-BC79-ACE6F5D65A0L-sR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-256905 | PSM-256905 | | Parent | Metadata, Including Date, Not Reliable | 7/10/2019 | Mara Leventhal* | Redacted-PII | Davidson Goldin | Redacted-PII | Gregory Joseph*; Douglas Page*; David Bernick*; Ted Wells*; Jerry Ulvi*; Anthony Roncalli*; project@goldin.com; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | 7183BADE-65A5-4D4D-BF96-1A0926ECC0B2-sR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-257066 | PSM-257066 | | Parent | Metadata, Including Date, Not Reliable | 6/9/2019 | Richard Sackler | | Davidson Goldin; David Bernick*; Ted Wells*; Roberto Finzi*; David Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | | | | 79D6C179-7N80-40F1-BF49-60039E5372C1-sR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-257152 | PSM-257152 | | Parent | Metadata, Including Date, Not Reliable | 6/1/2019 | Cleo Beelle | | Davidson Goldin; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; David Sackler; Lothar Strange*; Morgan Dees*; Jerry Ulvi*; Eric Shedlek*; Alexa Gees*; Daniel Forsa*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denverstein*; Randy Martin*; Richard Sackler | project@goldin.com | | Redacted-PII | | | | 7E6FA64C-F2A9-4022-8C2D-2D62SE56H565-sR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-257163 | PSM-257163 | | Parent | Metadata, Including Date, Not Reliable | 7/10/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Sackler | | David Bernick*; Tom Clare*; project@goldin.com | | | | | | 7B2AA49F-C635-4AC9-B872-B250C637E906-sR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-257289 | RSM-257289 | | Parent | Metadata, Including Date, Not Reliable | 7/25/2019 | Davidson Goldin | | Anthony Roncalli"; Jerry Utor"; Mortimer Sackler; Maura Monaghan"; Randy Medin"; Mylan Denerstein"; David Sackler; Richard Sackler; sackler.cco@sacklerb.com; Ted Wells"; Greg Joseph"; Mara Leventhal"; Doug Pepe"; David Berrick" | pmjoint@goldin.com | | | | | | | 76676CC2-D9DD-4FBF-83F9-94D6F96F73F.slk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-257408 | RSM-257408 | | Parent | Metadata, Including Date, Not Reliable | 6/26/2019 | David Berrick" | | Richard Sackler; Davidson Goldin; David Sackler; Jonathan Sackler; Theodore Olsen"; Jerry Utor"; Anthony Roncalli" | pmjoint@goldin.com | | Redacted-PII | | | | | 77371E59-7BDD-4544-AD99-B86B652DA90G.slk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-257622 | RSM-257622 | | Parent | Metadata, Including Date, Not Reliable | 8/6/2019 | Cio Doria | Redacted-PII | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Benjamin Allbert"; Theodore Sheffi"; Paloma Fino"; David Brinn"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Josh Stahl"; Harold Attiben"; David Berrick"; sackler.cco@sacklerb.com; David Sackler; LaKoe Strange"; Morgan Doro"; Jerry Utor"; Eric Stockle"; Alex Gnoll"; Daniel Porat"; Tom Chin"; Team Sackler"; Jonathan White; Mylan Denerstein"; Randy Medin"; Richard Sackler | Redacted-PII | pmjoint@goldin.com | | | | | | 77EG6647-615E-47F4-B9F9-A5451CF1BAFF.slk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding insolvency / potential insolvency. | |
| RSM-257629 | RSM-257629 | | Parent | Metadata, Including Date, Not Reliable | 7/13/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler; David Berrick"; Ted Wells"; Tom Core"; Greg Joseph" | | | Redacted-PII | | | | | 790FA1F-F6A5-45B0-8774-F0178063573F.slk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-257713 | RSM-257713 | | Parent | Metadata, Including Date, Not Reliable | 7/15/2019 | Jerry Utor" | | Mara Leventhal" | | David Berrick"; Anthony Roncalli"; Davidson Goldin; David Sackler; Greg Joseph"; Douglas Pepe"; Theodore Wells"; Benoit Benam"; Roberto Finzi"; pmjoint@goldin.com; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | | DC4E58DC-A181-4D7E-890F-F24445BD448E.slk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Leventhal EX. 121 (Part 3) Pg 18 of 304

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP PST | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | (IPPC) | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5041 | RSM-257721 | RSM-257721 | | Parent | Metadata, Including Date, Not Reliable | 7/21/2019 | Maura Monaghan* | | David Sackler | | Greg Joseph*; Mara Leventhal*; Doug Peja*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Kleinkopf*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold William*; David Bernick*; sackler-svc@dechert.com; Luther Strange*; Morgan Dowe*; Jerry Uzzi*; Eric Stoddal*; Alex Lees*; Daniel Porat*; Tom Clare*; Evan Sackler*; Jonathan White; Mylan Denerstine*; Randy Mastro*; Richard Sackler; project@gibbin.com | | | | Redacted-PII | | 0C5599A0-AFCE-4D6A-A08D-335C8175990A.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and insolvency / potential insolvency. | |
| 5042 | RSM-257777 | RSM-257777 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2019 | David Sackler | | Davidson Golden | | Luther Strange*; David Bernick*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | Redacted-PII | | 0C8A2BF6-7A77-50F0-B08A-B69F3E76B7C6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5043 | RSM-257871 | RSM-257871 | | Parent | Metadata, Including Date, Not Reliable | 6/5/2019 | Anthony Roncalli* | | Davidson Golden | | project@gibbin.com; David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Ted Wells*; Roberto Finzi*; David Brown* | | | | | | 0C0F1234-F0E7-4C17-BB25-DbA21DD1DD23.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 5044 | RSM-257894 | RSM-257894 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | Cila Eoele | | Redacted-PII | | David Bernick*; David Sackler; Morgan Dowe*; Doug Peja*; Greg Joseph*; Alex Lees*; Mara Leventhal*; Maura Monaghan*; Daniel Porat*; project@gibbin.com; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler-svc@dechert.com; Jacob Stahl*; Eric Stoddal*; Team Sackler*; Tom Clare*; Jerry Uzzi*; Harold Willkie*; Benjamin Albert*; David Brown*; Jonathan White; Luther Strange*; Mylan Denerstine*; Roberto Finzi*; Theodore Wells* | | | | Redacted-PII | | 0C7C724F-60C0-4864-BA9D-CDE573DE6x69.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 5045 | RSM-258270 | RSM-258270 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Cila Eoele | | project@gibbin.com | | Greg Joseph*; Mara Leventhal*; Doug Peja*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Kleinkopf*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-svc@dechert.com; David Sackler; Luther Strange*; Morgan Dowe*; Jerry Uzzi*; Eric Stoddal*; Alex Lees*; Daniel Porat*; Tom Clare*; Evan Sackler*; Jonathan White; Mylan Denerstine*; Randy Mastro*; Richard Sackler | | | | | | 7983E4D0-10E9-4A61-B650-2F472F896B0D.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and potential liability. | |
| 5046 | RSM-258321 | RSM-258321 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2019 | David Sackler | | David Bernick* | | Davidson Golden; Jonathan Sackler; Richard Sackler | | | | Redacted-PII | | 79B8B804-D962-463C-BJ00-B35B467DF276.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5047 | RSM-258497 | RSM-258497 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | Davidson Golden | | David Bernick*; Tom Clare*; Jerry Uzzi*; David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | project@gibbin.com | | | | 488 of 1702 | 1A93465B-250F-4865-9C0D-A834490FC3F2.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

8. All Fields

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5148 | PDM-258562 | PDM-258562 | | Parent | Metadata, Including Date, Not Reliable | 7/22/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brison*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Sarah Stahl*; Harold deWolters*; David Bernick*; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shelele*; Alex Lees*; Daniel Ponsi*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | project@golkin.com | | | | | | 74A77B7F-7730-45A6-87DA-5A8E95954AEA.dkt3Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5149 | PDM-258694 | PDM-258694 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2019 | Mara Leventhal* | | Richard Silbert*; Richard Sackler; David Bernick* | | Davidson Goldin | | | | | | 78122892-24E1-4DAA-90C1-CD1A3A34957C.dkt3Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5150 | PDM-258696 | PDM-258696 | | Parent | Metadata, Including Date, Not Reliable | 7/17/2019 | Elie Steele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brison*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Sarah Stahl*; Harold deWolters*; David Bernick*; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shelele*; Alex Lees*; Daniel Ponsi*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | project@golkin.com | | | | | | 7813E6EE-8731-48DD-95A6-3E4068948331.dkt3Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5151 | PDM-259296 | PDM-259296 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | | 7016A976-3009-4FB5-94B3-3DE3CE85FD09.dkt3Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 5152 | PDM-259312 | PDM-259312 | | Parent | Metadata, Including Date, Not Reliable | 6/28/2019 | Richard Sackler | | Davidson Goldin; David Bernick*; David Sackler; Jonathan Sackler; Ted Wells*; Jerry Uzzi*; Anthony Roncalli* | | | project@golkin.com | | | | | | 709C76A9-E0B0-44A0-BCE8-A0B28AC55273.dkt3Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 5153 | PDM-259479 | PDM-259479 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2019 | Alkah Iyoth | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@golkin.com; Paul Gallagher; Elaine Sackler; team.sackler@goldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklcr.advisory@goldman.com | | | sackler-svc@sanborn.com | | | | | | 70E873C7-3569-1192-A6D6-E59446822DD5.dkt3Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
| 3254 | RSM-259484 | RSM-259484 | | Parent | Metadata, Including Date, Not Reliable | 8/3/2019 | Amy Stevens | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brewn*, Benjamin Wrentraub*, Anthony Romain*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold McWard*, David Berrick*, sackler-iws@sackoreh.com; David Sackler; Lathian Strange*, Morgan Dees*; Jerry Uyu*; Eric Steidala*, Alex Less*, Daniel Panal*, Tom Clare*, Team Sackler*; Jonathan White, Mylan Denerstern*, Randy Mastro*, Richard Sackler | project@gibln.com | | | | | | | 70EBDC04-A0A1-4c0C-4c79-712DDF114303E-a8c1SMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and potential liability. | |
| 3255 | RSM-259734 | RSM-259734 | | Parent | Metadata, Including Date, Not Reliable | 8/1/2019 | Amy Stevens | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brewn*, Benjamin Wrentraub*, Anthony Romain*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold McWard*, David Berrick*, sackler-iws@sackoreh.com; David Sackler; Lathian Strange*, Morgan Dees*; Jerry Uyu*; Eric Steidala*, Alex Less*, Daniel Panal*, Tom Clare*; Team Sackler*; Jonathan White, Mylan Denerstern*, Randy Mastro*, Richard Sackler | project@gibln.com | | | | | | | 7099J964-C722-4D49-BE04-394B9E6D1006-a5c6SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| 3256 | RSM-260205 | RSM-260205 | | Parent | Metadata, Including Date, Not Reliable | 7/29/2019 | Elie Barlie | Redacted-PII | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brewn*, Benjamin Wrentraub*, Anthony Romain*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold McWard*, David Berrick*, sackler-iws@sackoreh.com; David Sackler; Lathian Strange*, Morgan Dees*; Jerry Uyu*; Eric Steidala*, Alex Less*, Daniel Panal*, Tom Clare*; Team Sackler*; Jonathan White, Mylan Denerstern*, Randy Mastro*, Richard Sackler | Redacted-PII | Redacted-PII | | | | | | 80CFF2AB-DFAC-4A04-8A25-D0570DDF3F73-a9c5SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| 3257 | RSM-260237 | RSM-260237 | | Parent | Metadata, Including Date, Not Reliable | 5/29/2019 | Davidson Goldan | | Stuart Baker*; Jonathan Sackler | | David Berrick*; David Sackler; Mortamer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mara to White*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brewn*; sackler-iws@sackoreh.com; Liz Whitson*; Anthony Romain*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; project@gibln.com | | | | | | 800E7618-9A90-4AF8-9042-98AF0384A9B0-a0c1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work-product regarding opioid sales. | |
| 3258 | RSM-260475 | RSM-260475 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2019 | Dustin Pusch* | | David Sackler; Jonathan Sackler; David Sackler; Anthony Romain*; Richard Sackler; Gregory Joseph* | | Tom Clare*; Steven Harrison*; Davidson Goldan; David Berrick*; Benjamin Wrentraub* | | | | | | B3F8D3F3-F1AF-4257-B996-CCC830D08758-a0c1SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work-product regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-260551 | RSM-260516 | | Parent | Metadata, Including Date, Not Reliable | 7/21/2019 | Amy Stevens | project5@gdbin.com | Greg Joseph*; Mara Leventhal*; Doug Peje*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinstock*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-ico@sacklerkls.com; David Sackler; Luther Strange*; Morgan Bacs?*; Jerry Uzzi*; Eric Stodola*; Alex Lonn*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Abbott*; Richard Sackler | | | | 0D26282L-6F70-46A8-88DF-D0D042E0D443C.eRt33Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-260561 | RSM-260516 | | Parent | Metadata, Including Date, Not Relaible | 6/6/2019 | David Sackler | | David Bernick* | Davidson Goldin; Jonathan Sackler; Richard Sackler | | | | 0D1E537F-F56-413D-8130-9E362C2F9FF1.eRt33Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RSM-260554 | RSM-280654 | | Parent | Metadata, Including Date, Not Relaible | 6/26/2019 | Davidson Goldin | project5@gdMin.com | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Roberto Finzi*; David Brown*; Benjamin Weinstock*; Anthony Roncalli*; Doug Peje*; Greg Joseph*; Mara Leventhal*; Jerry Uzzi* | | | | 0D95D45D-2E3D-47E9-95EA-FF6G2SCAA1L2.eRt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding distribution(s). | |
| RSM-260631 | RSM-260561 | | Parent | Metadata, Including Date, Not Relaible | 6/26/2019 | David Sackler | David Bernick* | Davidson Goldin; Richard Sackler; Jonathan Sackler; Roberto Finzi*; David Brown*; Theodore Wells*; Anthony Roncalli*; Doug Peje*; Greg Joseph*; Mara Leventhal*; Jerry Uzzi*; project5@gdbin.com | | | | 8290D34F-4F80-40BF-93DB-69CA79E3D86E.eRt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and Purdue business structure. | |
| RSM-261618 | RSM-261618 | | Parent | Metadata, Including Date, Not Relaible | 6/6/2019 | David Sackler | David Bernick* | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weinstock*; Chana Edward5-Balfour* | | | | 82B32D52-7D68-4220-98N0-34045AKC6F1.eRt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-261618 | RSM-261328 | | Parent | Metadata, Including Date, Not Relaible | 8/11/2019 | Clio Barbe | project5@gdbin.com | Greg Joseph*; Mara Leventhal*; Doug Peje*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinstock*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-ico@sacklerkls.com; David Sackler; Luther Strange*; Morgan Bacs?*; Jerry Uzzi*; Eric Stodola*; Alex Lonn*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Abbott*; Richard Sackler | | | | 0.8942H9-D83F-46SF-8564-4FAC3E2E08D2.eRt33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-261131 | RSM-261131 | | Parent | Metadata, Including Date, Not Relaible | 7/8/2019 | Davidson Goldin | David Bernick*; Tom Clare* | David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | | | 834F776A-7B86-4F2B-A635-DD0B0ACAB6A46.eRt35Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3350 | RSM-261230 | RSM-261230 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2019 | Mortimer Sackler | | Paul Gallagher; Paul Keary; Marc Kesselman*; Burt Rosen*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; David Goldin; David Bernick*; sackler ssc@sackserts.com; paulkearslawyers@stolkman.com; David Sackler; Jonathan Sackler; Richard Sackler; Craig Landau | | | | | | | | 33EA2E06-BV98-4629-9436-EBDE3730F9D3.ulk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding Purdue business structure. | |
| 3367 | RSM-261236 | RSM-261236 | | Parent | Metadata, Including Date, Not Reliable | 8/8/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Kaci*; David Brown*; Benjamin Wennstradt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler ssc@sackserts.com; David Sackler; Justine Strange*; Morgan Davis*; Jerry Utra*; Eric Stodola*; Alex Lyon*; Daniel Paroli*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | prejoct@gibin.com | | | | | | | B3C35AA4-4786-4277-A662-1F44290649E8.ab15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3368 | RSM-261316 | RSM-261316 | | Parent | Metadata, Including Date, Not Reliable | 8/6/2019 | Amy Stevens | Redacted-PII | David Bernick*; David Sackler; Morgan Davis*; Doug Pepe*; Greg Joseph*; Alex Lyon*; Mara Leventhal*; Maura Monaghan*; Daniel Paroli*; Randy Mastro*; Richard Sackler; Team Sackler*; Tom Clare*; Jerry Utra*; Benjamin Wennstradt*; Harold Williford*; Benjamin Allen*; David Brown*; Jonathan White; Justine Strange*; Mylan Denerstein*; Roberta Foss*; Theodore Wells* | Redacted-PII | | Redacted-PII | | | | | B4168730-6FA2-43F5-B041-FAC3BFDA7AAE.ab15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3369 | RSM-261891 | RSM-261891 | | Parent | Metadata, Including Date, Not Reliable | 8/8/2019 | Cris Sterle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Foss*; David Brown*; Benjamin Wennstradt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler ssc@sackserts.com; David Sackler; Justine Strange*; Morgan Davis*; Jerry Utra*; Eric Stodola*; Alex Lyon*; Daniel Paroli*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | prejoct@gibin.com | | | | | | | B96D2B91-0E74-4A47-81D3-74AB7A8D9FAC.ab15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3370 | RSM-261937 | RSM-261937 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2019 | Jonathan Sackler | | Anthony Roncalli* | | David Sackler; Dawdow Golin; Richard Sackler | | | | | | B6M47SCA-3199-48F1-903C-E35BAF44FDC1.ulk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP TYPE | TO OR RECIPIENT | CC | CC EMAIL | BCC | BCC MAIL | LISTSERV | MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSM-262218 | PSM-262218 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2019 | Dustin Perch* | | | David Sackler | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harrsion*; Davidson Goldin; David Bianca*; Benjamin Weinkraub* | | Redacted-PII | | Redacted-PII | | Redacted-PII | B7bFd8E3-CC22-46A5-B67I-EDB9F44DEF41.olc15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-262578 | PSM-262578 | | Parent | Metadata, Including Date, Not Reliable | 6/25/2019 | Davidson Goldin | | | Anthony Roncalli* | David Bernich*; Greg Joseph*; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | | | 3928149-1139-46E2-B26E-2828551A47b2.olc15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-262654 | PSM-262654 | | Parent | Metadata, Including Date, Not Reliable | 7/22/2019 | Davidson Goldin | | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Bernich*; Ted Wells*; David Braun*; Roberta Fein*; Jerry Uzzi*; Anthony Roncalli* | perpet@goldin.com; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | | 89B131DC-104C-44DC-AA40-C5518D002FP0.aRc15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-262761 | PSM-262761 | | Parent | Metadata, Including Date, Not Reliable | 6/26/2019 | Paul Gallagher | | | Davidson Goldin | Til White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Danz*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernich*; Mara Leventhal*; Anthony Roncalli*; perpet1@goldin.com; Elaine Sackler; Jo Sheldon*; consackler*; Greg Joseph*; Doug Pepe*; Ted Wells*; sackler-svc@sanberls.com | | | | | | | B95bXC38-6D9D-4D90-9702-DF3f5bF5A242.aRlt3Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-262764 | PSM-262764 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2019 | Jonathan Sackler | | | Jacqueline Sackler | Raoul Sackler; Mary Jo White*; Mortimer Sackler; Maura Monaghan*; Jacob Stahl*; Morgan Danz*; Richard Sackler; Luther Strange*; David Bernich*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; Paul Gallagher; Jo Sheldon*; bmsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklradvisory@edelman.com; sackler-svc@sanberls.com; Ed Williams* | | | | | | | 8908B3EE-E52C-4478-A4FB-4FEbF0AA33E3.olc15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSM-262779 | PSM-262779 | | Parent | Metadata, Including Date, Not Reliable | 7/29/2019 | Mortimer Sackler | | | Davidson Goldin; Maura Monaghan* | Anthony Roncalli*; Jerry Uzzi*; Randy Mastro*; Mylan Denenirson*; David Sackler; Richard Sackler; Jonathan Sackler; sackler-svc@sanberls.com; Ted Wells*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Bernich*; perpet1@goldin.com | | | | | | | 89FB2489-8A06-47S8-8AB3-00R14C0A5BC1.olc15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-263271 | RSM-263271 | | Parent | Metadata, Including Date, Not Reliable | 6/7/2019 | Davidson Goldin | | David Berrick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weinbraub*; Chand Edward's Balfour* | | | | | | B8C0FD90-5328-490F-A160-6E94177040B0.sk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-263338 | RSM-263338 | | Parent | Metadata, Including Date, Not Reliable | 7/8/2019 | Davidson Goldin | | David Berrick*; David Sackler; Jonathan Sackler; Richard Sackler | | Tom Clare*; project@goldin.com | | | | | | 0E9DC7E9-C28D-4017-B4DD-132854375768.sk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-263343 | RSM-263343 | | Parent | Metadata, Including Date, Not Reliable | 6/1/2019 | Richard Sackler | | Davidson Goldin; Benjamin Weintraub* | | David Berrick*; David Sackler; Jonathan Sackler; project@goldin.com | | | | | | DE171A53-0F12-4942-AFA4-269E40D457C9.sk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-263355 | RSM-263355 | | Parent | Metadata, Including Date, Not Reliable | 7/17/2019 | Cici Stoife | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allard*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Berrick*; sackler-sm@cortlandt.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Faroul*; Tom Clare*; Sean Sackler*; Jonathan White; Mylan Denver(note)*; Randy Madra*; Richard Sackler | | project@goldin.com | | | | | | D6DI2254-4FD6-4A10-B5A2-CB71E2C624NA.sk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-263612 | RSF_OLA00052347 | RSF_OLA00052347 | Parent | Metadata, Including Date, Not Reliable | 6/28/2019 | Davidson Goldin | Redacted-PII | David Berrick*; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | Anthony Roncalli*; project@goldin.com | Redacted-PII | | | | | 9C28D9D4-4787-45C1-8D47-A7143A933BF1.sk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting confidential information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-263731 | RSM-263731 | | Parent | Metadata, Including Date, Not Reliable | 7/17/2019 | Maura Monaghan* | | David Sackler | | Davidson Goldin; Mortimer Sackler; sackler-sm@cortlandt.com; Mara Jo White*; Randy Madra*; Mylan Denver(note)*; David Berrick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | | | | | | 9C64AC85-5284-4A8B-AF4E-586568A12C30.sk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| RSM-263788 | RSM-263788 | | Parent | Metadata, Including Date, Not Reliable | 6/9/2019 | Richard Sackler | | Davidson Goldin | | David Berrick*; First Wells*; Roberto Finzi*; David Brown*; David Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | | BCC5DD40-D7D1-49CE-8EDG-00DA43E9CAD64.sk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-263879 | RSM-263879 | | Parent | Metadata, Including Date, Not Reliable | 7/21/2019 | Richard Sackler | | Jonathan Sackler; Davidson Goldin; David Sackler | | Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Berrick*; Ted Wells*; project@goldin.com | | | | | | 8D29J795-1E22-4EA1-8F34-10B1C5001253.sk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RSM-264014 | RSP-264014 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2019 | Gawdron Golden | | David Brown*; Richard Sackler; David Bernick*; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wolfe*; Roberta Fruzi*; Anthony Roncalli* | | | | | | | | B5A71A6F-2951-4926-A68E-E19865392B2C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-264041 | RSP-264041 | | Parent | Metadata, Including Date, Not Reliable | 7/22/2019 | Cleo Bosler | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberta Fruzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McManus*; David Bernick*; sackler-ce@umberik.com; David Sackler; Luther Strange*; Morgan Dava*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniel Paret*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denomme*; Randy Martini*; Richard Sackler | project@pilin.com | | | | | | | B0C20720-9AG1-4772-B7DD-359C082D31B0.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-264167 | RSP-264167 | Redacted-PII | Parent | Metadata, Including Date, Not Reliable | 7/24/2019 | Cleo Bosler | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McManus*; David Bernick*; sackler-ce@umberik.com; David Sackler; Luther Strange*; Morgan Dava*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniel Paret*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denomme*; Randy Martini*; Richard Sackler | Redacted-PII | | | | | | | BE397E87-F78E-4GA9-9F1C-9CA03E2A0DF6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-264212 | RSP-264212 | | Parent | Metadata, Including Date, Not Reliable | 7/21/2019 | Cleo Bosler | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberta Fruzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McManus*; David Bernick*; sackler-ce@umberik.com; David Sackler; Luther Strange*; Morgan Dava*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniel Paret*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denomme*; Randy Martini*; Richard Sackler | project@pilin.com | | | | | | | B2504502-6951-4A0E-9E4B-205A557A7463.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-264450 | RSP-264450 | | Parent | Metadata, Including Date, Not Reliable | 8/4/2019 | Cleo Bosler | | David Bernick*; David Sackler; Morgan Dava*; Doug Pepe*; Greg Joseph*; Alex Lees*; Mara Leventhal*; Mara Monaghan*; Daniel Paret*; project@pilin.com; Randy Martini*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler-ce@umberik.com; Jacob Stahl*; Eric Stodola*; Team Sackler*; Tom Clare*; Jerry Utzi*; Benjamin Weintraub*; Harold McManus*; Benjamin Allbritt*; David Brown*; Jonathan White; Luther Strange*; Roberta Fruzi*; Theodore Wells* | | | | | | | | B94EA247-73A4-4678-9406-E2585C5C31B1.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5290 | RSM-264659 | RSM-264659 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2019 | David Sackler | | Davidson Goldin | | David Berrick*, Richard Sackler, Jonathan Sackler, bev@redweb.com, ber@redweb.com, Maura Monaghan*, Paul Gallagher, Richard Silbert* | Redacted-PII | | | | | 9095C07E-DFD0-42E2-BA1E-2FFC17CC1FA8F.o9155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5291 | RSM-264675 | RSM-264675 | | Parent | Metadata, Including Date, Not Reliable | 7/22/2019 | Davidson Goldin | | Paul Gallagher, Bob Mendlow, Jonathan Sackler, Richard Sackler, David Berrick*, David Sackler | | | | | | | | 910DBA5-BC36-4E7F-B81C-C0FC9960BD20.o8155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5292 | RSM-264904 | RSM-264904 | | Parent | Metadata, Including Date, Not Reliable | 8/5/2019 | David Sackler | | Richard Sackler | | David Berrick*, Davidson Goldin, Benjamin Weintraub*, Jonathan Sackler, project@goldin.com | | | | | | 9133C3AA-EA2E-4ED3-B2B8-CFD84B21AD26C.o9155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5293 | RSM-265000 | RSM-265000 | | Parent | Metadata, Including Date, Not Reliable | 8/6/2019 | David Sackler | | David Berrick* | | Davidson Goldin, Jonathan Sackler, Anthony Roncalli*, Benjamin Weintraub*, Chand Edwards-Balfour* | | | | | | 91dE50F58-9300-44AC-BDND-490CF3Sd672E5.o9155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding special compliance and litigation strategy. | |
| 5294 | RSM-265021 | RSM-265021 | | Parent | Metadata, Including Date, Not Reliable | 8/6/2019 | Amy Stevens | Redacted-PII | David Berrick*, David Sackler, Morgan Davis*, Doug Page*, Greg Joseph*, Alex Lees*, Maura Leventhal*, Maura Monaghan*, Daniel Parral*, Randy Mastro*, Richard Sackler, Anthony Roncalli*, Jonathan Sackler, project@goldin.com, Jacob Staff*, Eric Tudella*, Team Sackler*, Tom Clare*, Jerry Uzzi*, Benjamin Weintraub*, Harold Wilkin*, Benjamin Alberti*, David Brown*, Jonathan White, Luther Strange*, Mylan Denerstein*, Roberto Finzi*, Theodore Wells* | Redacted-PII | project@goldin.com | Redacted-PII | | | | 91B8D0FF-FA62-4AAC-AE79-94BB5C3D14FF.o9155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5295 | RSM-265106 | RSM-265106 | | Parent | Metadata, Including Date, Not Reliable | 8/6/2019 | David Berrick* | | David Sackler, Davidson Goldin | | Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Weintraub*, Chand Edwards-Balfour* | | | | | | 910D0C4C2-B2A4-45E3-9325-A81FCCE428C2.o8155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5296 | RSM-265328 | RSM-265328 | | Parent | Metadata, Including Date, Not Reliable | 7/16/2019 | Davidson Goldin | | David Sackler, Richard Sackler, Jonathan Sackler, Greg Joseph*, Doug Page*, Maura Leventhal*, Anthony Roncalli*, David Berrick*, Ted Wells* | | project@goldin.com | | | | | 92A3A7CB-bFA9-4D69-9CB9-9D85047657D8.o9155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5297 | RSM-265396 | RSM-265396 | | Parent | Metadata, Including Date, Not Reliable | 7/16/2019 | Davidson Goldin | | Anthony Roncalli* | | Jonathan Sackler, Richard Sackler | | | | | | 92E57BD9-E346-41DE-B3C4-605429644F47D.o9155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-265406 | RSM-265406 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2019 | David Sackler | | Luther Strange* | | Davidson Goldin; David Berrick*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | | 5UEAC24E-43E5-4F37-BD9F-5440DA516E36.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-265492 | RSM-265492 | | Parent | Metadata, Including Date, Not Reliable | 6/26/2019 | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler; David Berrick*; Roberto Finzi*; David Brown*; Ted Wells*; Anthony Roncalli*; Doug Pepe*; Greg Joseph*; Mara Leventhal*; Jerry Uzzi* | | preyes3@goldin.com | | | | | | 91252740-2441-4E3C-AF02-6520207E5812.olk15Message | AC Privileged; WP Privileged | Confidential communication provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-265620 | RSM-265623 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | David Sackler | | Davidson Goldin; Ted Wells* | | David Brown*; Roberto Finzi*; Greg Joseph*; Tom Clare*; Jonathan Sackler; David Berrick*; Mara Leventhal*; Doug Pepe*; Richard Sackler | | | | | | 9780DC17-C0BF-4886-A191-80EC76LE55DC.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-265748 | RSM-265748 | | Parent | Metadata, Including Date, Not Reliable | 6/4/2019 | David Sackler | Redacted-PII | Dustin Punch* | Redacted-PII | Davidson Goldin; Benjamin Heimhudt*; Jonathan Sackler; David Berrick*; Richard Sackler; Anthony Roncalli*; jongva3@goldao.com; Tom Clare* | Redacted-PII | | | | | 3E0C8CCF-6606-458D-8A51-D9A1AA3924D6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-265795 | RSM-265795 | | Parent | Metadata, Including Date, Not Reliable | 7/28/2019 | Clo Secrle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wheeler*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Berrick*; sackler-ivc@sackierb.com; David Sackler; Luther Strange*; Morgan Rees*; Jerry Uzzi*; Eric Stoddia*; Mara Ives*; Daniel Patel*; Tom Clare*; Istam Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | preyes3@goldin.com | | | | | | 9486E494-7AE5-40D4-9EF1-248EF3023816.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-265799 | RSM-265799 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2019 | Mortimer Sackler | | Davidson Goldin; Jeffrey Rosen* | | Clo Secrle; preyes3@goldin.com; David Sackler; David Berrick*; Jonathan Sackler; Richard Sackler; Mara Monaghan*; Mary Jo White* | | | | | | 9461B8A4-3520-409F-9EE5-75BDACAA34E2.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FSM-265826 | FSM-265826 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2019 | Luther Strange* | | Davidson Goldin | | David Berrick*, David Sackler, Richard Sackler, Jonathan Sackler, Greg Joseph*, Mara Leventhal*, Ted Wells*, David Brown* | | | | | | 9473480E-5427-46B0-B204-4DAA4CECE1C1.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| FSM-266016 | FSM-266016 | | Parent | Metadata, Including Date, Not Reliable | 8/22/2019 | David Sackler | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Peps*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vierolvok*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Imhbine*; David Berrick*; sackler- sc@hambrett.com; Luther Strange*; Morgan Diane*; Jerry Visz*; Eric Stoddla*; Alex Lees*; David Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Demeinbort*; Randy Maslis*; Richard Sackler | | projectr@goldin.com | Redacted-PII | | | | | 959F3568-52E0-4F12-BC84-95609D0CECE4.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and reviewing work product regarding litigation strategy. | |
| FSM-266269 | FSM-266269 | | Parent | Metadata, Including Date, Not Reliable | 7/10/2019 | Richard Sackler | Redacted-PII | David Berrick*, Anthony Roncalli*, Davidson Goldin | Redacted-PII | David Sackler, Mara Leventhal*, Gregory Joseph*, Douglas Peps*, Theodore Wells*, David Brown*, Roberto Finzi*, Jerry Uftz*, projectr@goldin.com, Jonathan Sackler | | | | | | 0F4DF7E3-A2C5-4AB6-95CC-504548CC4AB6D.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| FSM-266333 | FSM-266331 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2019 | Davidson Goldin | | Mary Jo White* | | Cici Savela; projectr@goldin.com; David Sackler; David Berrick*; Jonathan Sackler; Richard Sackler; Maura Monaghan*; Marianne Sackler | | | | | | DFEF487B-48CB-41BE-A8DD-D4880E276B4D2.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| FSM-266395 | FSM-266396 | | Parent | Metadata, Including Date, Not Reliable | 6/28/2019 | Davidson Goldin | | Richard Sackler; David Berrick*; Anthony Roncalli* | | | | | | | | 0F401D9C-2167-4960-B244-91EFF789D041.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| FSM-266767 | FSM-266767 | | Parent | Metadata, Including Date, Not Reliable | 8/6/2019 | Amy Stevens | | David Berrick*; David Sackler; Morgan Diane*; Doug Peps*; Greg Joseph*; Alex Lees*; Mara Leventhal*; Maura Monaghan*; David Porat*; Randy Maslis*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler- sc@hambrett.com; Jacob Stahl*; Eric Stoddla*; Team Sackler*; Tom Clare*; Jerry Visz*; Benjamin Vierolvok*; Harold Imhbine*; Benjamin Albert*; David Berrick*; Jonathan White; Luther Strange*; Mylan Demeinbort*; Roberto Finzi*; Theodore Wells* | | projectr@goldin.com | Redacted-PII | | | | | 976ACEE5-013C-4E5A-80F6-FA296E043B85.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RSM-266957 | RSM-266957 | | Parent | Metadata, Including Date, Not Reliable | 7/21/2019 | Clio Blaele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Sarah Walsh*; Harold McNeon*; David Sackler; Luther Strange*; Morgan Buck*; Jerry Atri*; Eric Stodola*; Alex Lees*; Daniel Paral*; Tom Clare*; Truin Sackler*; Jonathan White; Mylan Denerstein*; Randy Martin*; Richard Sackler | pepecl@gisilin.com | | | | | | | | 9789580S-0D0C-4752-B99A-DE2879BE57C.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-267127 | RSM-267127 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2019 | Jonathan Sackler | | Davidson Golden | | David Bernick*; David Sackler; Benjamin Weintraub*; Richard Sackler | | | | | | 98EC1592-8634-4955-BF64-AA3D6F2681C1.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-267163 | RSM-267163 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2019 | David Sackler | | Davidson Golden | | David Bernick*; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | Redacted-PII | | | | | 9897BC42-C360-4917-A76B-F73934H8AAA.xlt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-267218 | RSM-267218 | | Parent | Metadata, Including Date, Not Reliable | 7/26/2019 | Davidson Golden | Redacted-PII | Mortimer Sackler; Paul Gallagher; Anthony Roncalli*; Mari Kesselman*; Mary Jo White*; Craig Landau; David Sackler; Luther Strange*; ssc@bartheric.com; Eli Bolkami*; Steve Miller; Paul Keary; Jonathan White; Jonathan Sackler; Richard Sackler; David Bernick*; Josephine Martin | Redacted-PII | Randy Martin*; Mylan Denerstein* | | | | | | 989F172C-P31A-4186-97EC-5046096EM69.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid compliance and litigation strategy. | |
| | RSM-267363 | RSM-267363 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2019 | Jonathan Sackler | | David Sackler; Davidson Golden | | Luther Strange*; David Bernick*; Richard Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | | 9843FC45-26A9-4076-9B6D-A132627DD176.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-267398 | RSM-267398 | | Parent | Metadata, Including Date, Not Reliable | 6/21/2019 | Davidson Golden | | Craig Landau; Mari Kesselman*; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; Paul Gallagher | | | | | | | 996EAC48-E9D2-A09D-8478-5091246488AA.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| | RSM-267843 | RSM-267843 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Jonathan Sackler | | Davidson Golden; David Sackler | | David Bernick*; Tom Clare*; Richard Sackler; pepecl@gisilin.com | Redacted-PII | | | | | 9G2GD668-0C5A-45C7-B0CC-41210F96F612.xlt15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RSM-247879 | RSM-247879 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2019 | Jacqueline Sackler | | Mortimer Sackler; Mary in White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; donsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklerattorneys@edelman.com; sackler-svc@sackweb.com | | | | | | | | 9B48C826-4A28-4563-9992-063597BE78AC6.ohiiiMessage | WP-Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| | RSM-268142 | RSM-268142 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2019 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | | 9C558840-8C1F-4179-8C19-6C040C798885.ohiiiMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-268157 | RSM-268157 | | Parent | Metadata, Including Date, Not Reliable | 7/17/2019 | Ellen Davis* | Redacted-PII | David Sackler; Davidson Goldin; Maura Monaghan* | Redacted-PII | Mortimer Sackler; sackler-svc@sackweb.com; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | Redacted-PII | | | | | 9C5E5048-121F-4807-8386-00CDF7EC1015.ohiiiMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and Purdue business structure. | |
| | RSM-268254 | RSM-268254 | | Parent | Metadata, Including Date, Not Reliable | 6/16/2019 | Emily Cummings | | Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Greg Landau; Mara Hausmann*; Richard Silbert*; Peter Boer | | Paul Gallagher | | | | | | 9C6D 95BA-E9C1-4038-A327-B5245270475C.ohiiiMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | 10/17/2020 |
| | RSM-268308 | RSM-268308 | | Parent | Metadata, Including Date, Not Reliable | 7/10/2019 | Davidson Goldin | | David Sackler; David Bernick*; Tom Clare*; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | | | | 9CE12700-0X7F-4EAA-8884-1339C319D236.ohiiiMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSAA-268648 | PSM-268646 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2019 | Mortimer Sackler | Redacted-PII | Akash Losh; Mauro Monaghan* | Redacted-PII | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmpartch@goldin.com; Paul Gallagher; Dame Sackler; to Sheldon*; lorisackler@edelman.com; Greg Joseph*; Doug Pope*; Theodore Wells*; earldmcelwany@edelman.com, sackler-svc@sackserh.com | Redacted-PII | | | | | 9E1A73DB-1A3b-4D62-BD83-1B3D7FD7E87DofA3Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSAA-268830 | PSM-268830 | | Parent | Metadata, Including Date, Not Reliable | 8/3/2019 | Davidson Goldin | | Clio Boerie, Greg Joseph*; Mara Leventhal*; Doug Pope*; Balfern Hui*; Ted Wells*; Roberto Finzi*; David Brown*, Benjamin Wexler*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; mardel Wildfest*; David Bernick*; Jacob Stahl*; svc@sackserh.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eva Sackler*; Alex Laws*; Daniel Ross*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Decombers*; Randy Mastro*; Richard Sackler | | jmpartch@goldin.com | | | | | | 96EC04BD-5D13-4E4A-B1E8-F681181EAEA8fA8E18Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-268834 | PSM-268834 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2019 | Akash Losh | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Mauro Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; jmpartch@goldin.com; Paul Gallagher; Dame Sackler; to Sheldon*; lorisackler@edelman.com; Greg Joseph*; Doug Pope*; Theodore Wells*; sackler-svc@sackserh.com | | sackler-svc@sackserh.com | Redacted-PII | | | | | 99F58F63-C3E3-4130-B3CB-5207C7D136A4fA3155Message | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| PSM-268854 | PSM-268854 | | Parent | Metadata, Including Date, Not Reliable | 7/8/2019 | Davidson Goldin | | David Sackler; Tom Clare*; David Bernick*; Jonathan Sackler; Richard Sackler | | jmpartch@goldin.com | | | | | | 9F2K0654-6845-47F2-B843-59B8E54D0671-ofA155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| PSM-269220 | PSM-269220 | | Parent | Metadata, Including Date, Not Reliable | 6/21/2019 | David Sackler | | Davidson Goldin; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Theodore Wells*; David Brown*; Roberto Finzi*; Anthony Roncalli*; Tom Clare*; Jerry Uzzi* | | Richard Sackler; Jonathan Sackler | | | | | | 1061AF7E-D25E-42E7-AD83-96D2F462F6F2-oBE1bMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PJSM-269251 | PJSM-269251 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Cio Bside | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brivic*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deMoton*; David Bernick*; Lackler; (cc@sacklerdc.com; David Lackler; Luther Strange*; Morgan Davis*; Larry Voss*; Eric Shizlola*; Alex Lyon*; Daniel Pena*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@gtdm.com | | | | | | 1090024A-7849-4B44-A112-E34DC61E7B3B.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PJSM-269211 | PJSM-269211 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | David Sackler | | Davidson Goldin; David Bernick*; Tom Clare*; cerry-docs*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | project@gtdm.com | | | | | | 30CADEE2-6686-45CC-B257-59FA05B6FA3E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PJSM-269583 | PJSM-269188 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2019 | David Sackler | | Anthony Roncalli* | | Davidson Goldin; David Bernick*; Ted Wells*; Roberto Finzi*; David Brivic*; Jonathan Sackler; Richard Sackler | | | | | | A617451C-61F3-4339-B67E-E376AB99A94C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PJSM-269958 | PJSM-269458 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Jonathan Sackler; Richard Sackler | | | | | | A058E3T4-62F1-4DBE-9B72-9907309D4AE3.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PJSM-269588 | PJSM-269588 | | Parent | Metadata, Including Date, Not Reliable | 6/26/2019 | Anthony Roncalli* | | David Bernick* | | David Sackler; Davidson Goldin; Richard Sackler; Roberto Finzi*; Team Sackler*; David Brivic*; Theodore Wells*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; Jerry Utzi*; project@gtdm.com | | | | | | A00D4A79-2D0B-4F39-6D56-A439A49EC3F.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PJSM-269802 | PJSM-269802 | | Parent | Metadata, Including Date, Not Reliable | 5/30/2019 | Mortimer Sackler | | Paul Gallagher | | Marc Kesselman*; Burt Rosen*; Anthony Roncalli*; Mary as White*; Maura Monaghan*; David Goldin; David Bernick*; Lackler; no@sacklerdc.com; Luther.always@goldman.com; David Sackler; Jonathan Sackler; Richard Sackler; Craig Landau | | | | | | A19EA672-AB15-4491-8120-1279743D815E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PJSM-269800 | PJSM-269669 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2019 | Richard Silbert* | | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; project@gtdm.com | | | | | | A327E7KD-724F-49E7-B910-8C95D4E597B4.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII (SENDER EMAIL column)
Redacted-PII (RECIPIENT EMAIL column)
Redacted-PII (CC EMAIL column)

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | C E ANA | I CC | N C F MA I | JUD I CI | DMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-270048 | RSM-270048 | | Parent | Metadata, Not Reliable | 8/2/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Allbrit*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbaub*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold McIllwil*; David Bernick*; sackler so@lumbersb.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Lein*; Eric Stoddia*; Alex Lunn*; Daniel Foral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denesstein*; Randy Mastro*; Richard Sackler | projon3@goldin.com | | | | | | | | A26715926-76DB-B580-8D06-EF0829649BD2-sR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | | | | | | | | | Redacted-PII | | | | | | | | | |
| RSM-270087 | RSM-270087 | | Parent | Metadata, Including Date, Not Reliable | 7/28/2019 | Cleo Soelie | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Allbrit*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbaub*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold McIllwil*; David Bernick*; sackler so@lumbersb.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Lein*; Eric Stoddia*; Alex Lunn*; Daniel Foral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denesstein*; Randy Mastro*; Richard Sackler | projon3@goldin.com | | | | | | | | A4FD9452-26BE-4D77-B7A4-B56AFA33CA7-sR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-270518 | RSM-270518 | | Parent | Metadata, Including Date, Not Reliable | 7/11/2019 | Cleo Soelie | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Allbrit*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbaub*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold McIllwil*; David Bernick*; sackler so@lumbersb.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Lein*; Eric Stoddia*; Alex Lunn*; Daniel Foral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denesstein*; Randy Mastro*; Richard Sackler | Redacted-PII | | | | | | | | A485E581-DB4D-4A24-9717-033AAC57-7352-sR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-270616 | RSM-270614 | | Parent | Metadata, Including Date, Not Reliable | 7/17/2019 | David Sackler | | Ellen Davis*; Davidson Goldin; Maara Monaghan* | Mortimer Sackler; sackler so@lumbersb.com; Mara Monaghan*; Mylan Denesstein*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | | | | | | | | A4973204-BA70-9505-9DC1-552F7C0C5350-sR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | | | | | | | | | Redacted-PII | | | | | | | | | |
| RSM-270676 | RSM-270676 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Cleo Soelie | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Allbrit*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbaub*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold McIllwil*; David Bernick*; sackler so@lumbersb.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Lein*; Eric Stoddia*; Alex Lunn*; Daniel Foral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denesstein*; Randy Mastro*; Richard Sackler | projon3@goldin.com | | | | | | | | A4BF9D7-FJ8FE-4214-88E1-E27273A86FD8-sR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-270604 | RSM-270604 | | Parent | Metadata, Including Date, Not Reliable | 7/17/2019 | Clo Beele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brewn*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harald Wilhelm*; David Bernick*; sackler-sao@stockwik.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Vici*; Eric Stodola*; Alex Cleo*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | petpart@goldin.com | | Redacted-PII | | | | A4E2B975-CC3D-4930-AAA4-58B13B0F33E8.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-270709 | RSM-270709 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2019 | Stuart Baker* | | Davidson Goldin | | David Bernick*; David Sackler; Mortemer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brewn*; sackler-sao@sackbords.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; petpart@goldin.com | | | | | A55B6C57-0FD6-4A37-8401-F67608445B40.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-270724 | RSM-270724 | | Parent | Metadata, Including Date, Not Reliable | 6/1/2019 | Richard Sackler | Redacted-PII | David Golden; David Sackler; David Bernick*; Gwennaub* | Redacted-PII | | | | | | | A51670B7-6207-49DB-BB6A-8E09FE288190.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-270819 | RSM-270819 | | Parent | Metadata, Including Date, Not Reliable | 8/7/2019 | Amy Stevens | | David Bernick*; David Sackler; Morgan Davis*; Doug Pepe*; Greg Joseph*; Alex Cleo*; Mara Leventhal*; Maura Monaghan*; Daniel Perez*; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler-sao@sackbords.com; Jacob Stahl*; Eric Stodola*; Team Clare*; Jerry Vici*; Benjamin Weintraub*; Harald Wilhelm*; Benjamin Allbert*; David Brewn*; Jonathan White; Lother Strange*; Mylan Denerstein*; Roberto Finzi*; Theodore Wells* | petpart@goldin.com | | Redacted-PII | | | | A10A3157-4198-4DA7-A0DD-04A2F512C47.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-271207 | RSM-271207 | | Parent | Metadata, Including Date, Not Reliable | 7/16/2019 | Mara Leventhal* | | David Sackler | | Davidson Goldin; Gregory Joseph*; Douglas Pepe*; David Bernick*; Ted Wells*; David Brewn*; Roberto Finzi*; Jerry Uzzi*; Anthony Roncalli*; petpart@goldin.com; Richard Sackler; Jonathan Sackler | | | | | | A7E4AE5F-1EA2-45DB-A4B0-48B26310F213.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-271373 | RSM-271373 | | Parent | Metadata, Including Date, Not Reliable | 7/21/2019 | Cilo Boelo | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Kirshbaum*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Wilkns*; David Bernick*; sackler.svc@sackerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utra*; Eric Bruddulo*; Alex Joen*; Dawid Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylas Dewerstein*; Randy Maatric*; Richard Sackler | | project@goldin.com | Redacted-PII | | | | | | A7ED0097-29E4-4B46-9AC2-72F7434B9265-a9155Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-271437 | RSM-271437 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2019 | Richard Sackler | | Davidson Goldin; David Sackler; David Bernick*; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; Roberto Finzi*; Anthony Roncalli* | | | | | | | | A6305B40-22C5-4F36-B4M-99CBDE79FCB5-a9155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request of legal advice and attorney work product regarding opioid sales. | |
| RSM-271475 | RSM-271475 | | Parent | Metadata, Including Date, Not Reliable | 7/20/2019 | Cilo Boelo | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Kirshbaum*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Wilkns*; David Bernick*; sackler.svc@sackerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utra*; Eric Bruddulo*; Alex Joen*; Dawid Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylas Dewerstein*; Randy Maatric*; Richard Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | | | A8506719-19D9-4683-9D49-123FA620E3C8-a9155Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-271673 | RSM-271673 | | Parent | Metadata, Including Date, Not Reliable | 7/10/2019 | David Bernick* | | Davidson Goldin; David Sackler; Jonathan Sackler; Tom Clare*; Richard Sackler; Anthony Roncalli* | | | | | | | | A9C5F310-6922-49FC-A34B-54ECCCEF1F1A-bA155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| RSM-271734 | RSM-271734 | | Parent | Metadata, Including Date, Not Reliable | 7/18/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler | | David Bernick* from Clare*; Richard Sackler | project@goldin.com | | | | | A9567FCE-C9DC-4717-AD92-DC494C45F12E-a9155Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-271764 | RSM-271764 | | Parent | Metadata, Including Date, Not Reliable | 7/20/2019 | David Bernick* | | David Sackler; Cilo Boelo; Greg Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Kirshbaum*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Wilkns*; sackler.svc@sackerb.com; Luther Strange*; Morgan Davis*; Jerry Utra*; Eric Bruddulo*; Alex Leen*; Dawid Porat*; Tom Clare*; Teamsackler@sackerblade.com*; Jonathan White; Mylas Dewerstein*; Randy Maatric*; Richard Sackler | | project@goldin.com | Redacted-PII | | | | | | A96C7314-C474-44A1-9E35-A4D9BE1276AC-a9155Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3550 | RSM-271861 | RSF_064030676029 | RSF_064030676029 | Parent | Metadata, including Date, Not Reliable | 5/21/2019 | Davidson Goldes | | Ellen Davis*; Stuart Baker* | | David Bernick*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-ivp@sacklerb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Darrell Connolly*; project@psiklm.com | | | | | | A9C48D8F-2628-46A2-8472-AA62A045E03C2.oXc15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3551 | RSM-271865 | RSM-271865 | | Parent | Metadata, including Date, Not Reliable | 7/8/2019 | David Bernick* | | David Sackler; Davidson Goldes; Jonathan Sackler; Richard Sackler | | Tom Clare*; project@psiklm.com | | | | | | A8CAA78D-2952-4661-AA29-0451756266C26.oRk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| 3552 | RSM-272016 | RSF-272001 | | Parent | Metadata, including Date, Not Reliable | 6/6/2019 | David Bernick* | | Jonathan Sackler; Richard Sackler; David Sackler; Anthony Roncalli* | | Davidson Goldes; Benjamin Atkins*; Chand Edwards-Balfour* | | | | | | 1D4E1652-6AD9-4F8D-92FF-507905366AD1.oXc15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3553 | RSM-272010 | RSM-272019 | | Parent | Metadata, including Date, Not Reliable | 6/6/2019 | Davidson Goldes | | David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Atkins*; Chand Edwards-Balfour* | | | | | | 117436AF-F88D-4B8E-8C7E-D7A0EAED0052.oXc15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3554 | RSM-272140 | RSM-272140 | | Parent | Metadata, including Date, Not Reliable | 7/28/2019 | Clo Conte | Redacted-PII | Redacted-PII | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Josh Handel McMillan*; David Bernick*; sackler-ivp@sacklerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shabbia*; Alan Lenn*; Diesel Fizzel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | project@psiklm.com | | | | | 15E5CB04-6FF6-4617-96D0-508689AE5C2C.oRk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | |
| 3555 | RSM-272287 | RSM-272287 | | Parent | Metadata, including Date, Not Reliable | 8/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Josh Handel McMillan*; David Bernick*; sackler-ivp@sacklerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shabbia*; Alan Lenn*; Diesel Fizzel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | project@psiklm.com | | | | | | AA78E12E-29DF-4617-90E0-9DE37BF58759.oRk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3556 | RSM-272356 | RSM-272356 | | Parent | Metadata, including Date, Not Reliable | 7/26/2019 | Theodore Wells* | | Davidson Goldes; Jonathan Sackler; David Sackler | | Richard Sackler; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; project@psiklm.com | | | | | | ANC10D26-760D-48E1-9FD6-A2172603D406.oXc15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-272641 | RSM-272641 | | Parent | Metadata, Including Date, Not Reliable | 7/28/2019 | Cla Bonie | | David Bernick*; David Sackler; Morgan Baen*; Doug Pepe*; Greg Joseph*; Alex Lees*; Mara Leventhal*; Maura Monaghan*; Daniel Forst*; projetti@gddsn.com; Randy Madry*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler-cos@beckreds.com; Jacob Stahl*; Eric Stodola*; Team Sackler*; Tom Clare*; Jerry Uzsi*; Benjamin Weintraub*; Harold Wehller*; Benjamin Albert*; David Brown*; Jonathan White; LeRon Strange*; Mylan Denomme*; Roberto Finzi*; Theodore Wells* | | | | | | | | A6D86166-F630-40E3-9FC2-EEE8E3740922.v263Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-272962 | RSM-272962 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2019 | Patrick Fitzgerald* | | David Sackler | | Davidson Goldin; Richard Silbert*; Mary Jo White*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Jack Paul Gallagher; Jack Gordon; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler-cos@beckredi.com; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; projetti@gddsn.com; Mara Leventhal*; Doug Pepe*; Jennifer Bragg* | | | | | | A0447002-4172-48D0-AAAC-B06FCDDFDF2C.v263Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request regarding Purdue Business structure | |
| RSM-272967 | RSM-272967 | | Parent | Metadata, Including Date, Not Reliable | 7/17/2019 | David Sackler | Redacted-PII | Davidson Goldin; Maura Monaghan* | Redacted-PII | Mortimer Sackler; sackler-cos@sackler.com; Mary Jo White*; Randy Madry*; Mylan Denomme*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | Redacted-PII | | | | | A0446030-50E6-4AF0-860B-6273BC30625C.v263Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy | |
| RSM-272980 | RSM-272980 | | Parent | Metadata, Including Date, Not Reliable | 8/9/2019 | Anthony Roncalli* | | David Sackler | | Davidson Goldin; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler | | | | | | A054AF0B-E401-4490-8433-26FA1197871.v263Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and Purdue business structure | |
| RSM-273027 | RSM-273027 | | Parent | Metadata, Including Date, Not Reliable | 7/11/2019 | Davidson Goldin | | Ted Wells*; David Brown*; Roberto Finzi*; Greg Joseph*; Tom Clare*; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Doug Pepe*; Richard Sackler | | | | | | | | A094F51C-6906-42F9-8C53-D97D8A15A866.v263Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-273129 | RSM-273129 | | Parent | Metadata, Including Date, Not Reliable | 6/26/2019 | Davidson Goldin | | Richard Sackler; David Bernick*; Anthony Roncalli* | | Greg Joseph*; David Sackler; Jonathan Sackler; Tom Clare* | Redacted-PII | | | | | AD936752-830D-4682-AEE7-7907A17CCFC.v263Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-only work product regarding distribution(s) | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-273231 | RSM-273231 | | Parent | Metadata, Including Date, Not Reliable | 6/9/2019 | Davidson Goldin | | David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; David Sackler; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | | | | AE33A9C3-D267-4013-833D-EB1368A48E39.olkMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and Purdue business structure. | |
| RSM-273667 | RSM-273667 | | Parent | Metadata, Including Date, Not Reliable | 7/24/2019 | Cilo Boelo | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vescovacci*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Bernick*; sackler-svc@sackerbels.com; David Sackler; Luther Strange*; Morgan Davo*; Jerry Uss*; Eric Stodola*; Alex Lees*; Daniel Poral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | | | | AFC8DC03-E400-8A60-8408-28E47ed18391olkMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-273676 | RSM-273676 | | Parent | Metadata, Including Date, Not Reliable | 7/30/2019 | David Sackler | | Cilo Boelo; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vescovacci*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Bernick*; sackler-svc@sackerbels.com; Luther Strange*; Morgan Davo*; Jerry Uss*; Eric Stodola*; Alex Lees*; Daniel Poral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | | | | AFD48AA7-906E-4BC0-8426-B715000305612.olkMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-273814 | RSM-273814 | | Parent | Metadata, Including Date, Not Reliable | 7/22/2019 | Cilo Boelo | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vescovacci*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Bernick*; sackler-svc@sackerbels.com; David Sackler; Luther Strange*; Morgan Davo*; Jerry Uss*; Eric Stodola*; Alex Lees*; Daniel Poral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | | | | B0523453-2B71-43A6-A06E-20E6722511CA.olkMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Purdue business structure. | |
| RSM-273872 | RSM-273872 | | Parent | Metadata, Including Date, Not Reliable | 7/16/2019 | Jonathan Sackler | | Davidson Goldin; Anthony Roncali*; Tom Clare* | | Richard Sackler | | | | | | B04D5260-B707-4914-898E-E70D09U61317.olkSSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| RSM-273931 | RSM-273931 | | Parent | Metadata, Including Date, Not Reliable | 7/18/2019 | Cilo Boelo | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vescovacci*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Bernick*; sackler-svc@sackerbels.com; David Sackler; Luther Strange*; Morgan Davo*; Jerry Uss*; Eric Stodola*; Alex Lees*; Daniel Poral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | | | | B0D3C343-C7B9-49FA-92DD-F188003D0A62.olkSSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-274258 | RSM-274258 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler | | Ted Wolfe*; David Brown*; Roberto Foss*; Greg Joseph*; Tom Clare*; David Bernic*; Silvia Leventhal*; Doug Pepe*; Richard Sackler | | | | | | B97A0148-565E-43AE-8E1A-47BED3B59F32 u915Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and Purdue business structure. | |
| RSM-274447 | RSM-274487 | | Parent | Metadata, Including Date, Not Reliable | 6/27/2019 | David Bernick* | | Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Theodore Wells*; Jerry Uzzi*; Anthony Roncalli* | | | project@goldin.com | | Redacted-PII | | | 82C037E6-92E0-44F6-95D3-06F52EA5E3A0 u915Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| RSM-274447 | RSM-274447 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2019 | Paul Gallagher | | Mortimer Sackler | | Akash Lodh; Maura Monaghan*; Jacqueline Sackler; Mary Jo Whitt*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Dame Sackler; Jo Sheldon*; bmsackler@goldmsur.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklerabaseary@colimsn.com; sackler-sw@sacbrerb.com | | | | | 8369F3F9-B345-477F-AE22-905FD9ECC6A6 u915Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-274660 | RSM-274669 | | Parent | Metadata, Including Date, Not Reliable | 6/14/2019 | David Bernick* | | David Sackler; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Douglas Pepe*; Davidson Goldin | Redacted-PII | | | | | | | 32700F7A-540A-417C-AC72-6B6E42334A9C u915Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-274708 | RSM-274708 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2019 | David Bernick* | | Davidson Goldin; David Sackler | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wenestrade*; Chand Edward-Balfour* | Redacted-PII | | | | | 03A49392-2657-9BD6-9609-7269BCDBDFE5 u915Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and Purdue business structure. | |
| RSM-274925 | RSM-274925 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2019 | Davidson Goldin | | Jonathan Sackler; David Bernick*; Richard Sackler; David Sackler | | | | | | | | 12BF576C-68FD-41E1-AD8D-BDBD8154A7FF u915Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-275357 | RSM-275357 | | Parent | Metadata, Including Date, Not Reliable | 6/11/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | | project@goldin.com; Anthony Roncalli* | | | | | B9DCB8C2-DDD4-4325-AF3F-9D8E0FC9B5BE u915Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-275418 | RSM-275418 | | Parent | Metadata, Including Date, Not Reliable | 7/17/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wolfe*; Roberta Karr*; David Brown*; Benjamin Wenestrade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-sw@sacbrerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eve Stodola*; Alex Kurr*; Daniel Paixa*; Tom Clare*; Sean Sackler*; Jonathan White; Mylan Denniston*; Randy Master*; Richard Sackler | | | project@goldin.com | Redacted-PII | | | | | B5434E3D-7F04-4546-97C7-E3HDYCD453C1 u915Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-275564 | RSM-275564 | | Parent | Metadata, Including Date, Not Reliable | 8/13/2019 | Clio Berrie | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wermhaolt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildfoot*; David Berrick*; sackler-ten@sackrerb.com; Jacqueline Sackler; Lother Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Liam*; Daniel Pone1*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstren*; Randy Mastro*; Richard Sackler | | project@goldn.com | | | | | | | B5D46CB7-0B48-4059-90F8-3N8R92462E9E.x0k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-275612 | RSM-275612 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Clio Berrie | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wermhaolt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildfoot*; David Berrick*; sackler-ten@sackrerb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Liam*; Daniel Pone1*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstren*; Randy Mastro*; Richard Sackler | | project@goldn.com | | | | | | | B616C7C8-53CE-42F2-8F34-336154A2E7CA.x0k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-275712 | RSM-275712 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2019 | Matthew Sackler | Redacted-PII | Mary Jo White*; Davidson Goldin | Redacted-PII | Jeffrey Rosen*; Clio Berrie; project@goldkc.com; David Sackler; David Berrick*; Jonathan Sackler; Richard Sackler; Maura Monaghan* | Redacted-PII | | | | | 868FFB2E-CED0-412F-8C4C-6A61DF60E9A1.x0k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure | |
| RSM-275649 | RSM-275649 | | Parent | Metadata, Including Date, Not Reliable | 7/18/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wermhaolt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildfoot*; David Berrick*; sackler-ten@sackrerb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Liam*; Daniel Pone1*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstren*; Randy Mastro*; Richard Sackler | | project@goldn.com | | | | | | | B4F1CB60-731C-49FE-9FA1-245D4A506FA8.x0k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-275976 | RSM-275976 | | Parent | Metadata, Including Date, Not Reliable | 7/17/2019 | Clio Berrie | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wermhaolt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildfoot*; David Berrick*; sackler-ten@sackrerb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Liam*; Daniel Pone1*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstren*; Randy Mastro*; Richard Sackler | | project@goldn.com | | | | | | | B27EDE8B-0E1A-4640-A3E4-05200B6E2656.x0k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid sales. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-276072 | RSM-276072 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Anthony Roncalli* | | Davidson Goldin | | David Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Ted Wells*; David Brown*; Roberto Faok*; Jerry Uzzi*; pesjert@goldin.com; Richard Sackler; Jonathan Sackler | | | | | | B7CANL01-3141-4252-B352-AA42964D8756-olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-276166 | RSM-276166 | | Parent | Metadata, Including Date, Not Reliable | 7/8/2019 | Davidson Goldin | | Tom Clare*; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | pesjert@goldin.com | | | | | | B819FE14-6019-4520-BF06-36AD04H543CE-olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| RSM-276295 | RSM-276295 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Clio Eberle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Abbott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisenbach*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hellistot*; David Bernick*; Sackler-sss@sacklerb.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Uzzi*; Eric Stodola*; Alex Juno*; Dawei Palok*; Tom Clare*; Ivan Sackler*; Jonathan Wheat; Mylan Denverstein*; Randy Maxtric*; Richard Sackler | | pesjert@goldin.com | | | | | | B6A4D9600-E34C-406E-84E4-564629F AD0E5-olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |
| RSM-276309 | RSM-276309 | | Parent | Metadata, Including Date, Not Reliable | 6/2/2019 | David Bernick* | | Davidson Goldin; Benjamin Wisenbach* | | David Sackler; Richard Sackler; Jonathan Sackler; pesjert@goldin.com | | | | | | B8D84C02-6876-4F63-67C4-B98GC298C4A4-olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-276646 | RSM-276646 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2019 | David Sackler | | Dustin Pusch* | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Wisenbach* | | | | | | DA13BDC8-5820-445E-B131-9209FA2B57D0-olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. | |
| RSM-276705 | RSM-276705 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Anthony Roncalli* | | David Sackler | | Davidson Goldin; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Bernick*; Ted Wells*; Jerry Uzzi*; pesjert@goldin.com; Richard Sackler; Jonathan Sackler | | | | | | BAHF2E59-C7DB-4844-A169-4F5F5A180610-olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-276923 | RSM-276923 | | Parent | Metadata, Including Date, Not Reliable | 6/10/2019 | Theodore Wells* | | Davidson Goldin; David Sackler | | Richard Sackler; Anthony Roncalli*; David Bernick*; Jonathan Sackler | | | | | | BB3B7244-0E14-40FF-817C-5A33940485E-olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-276963 | RSM-276963 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Clo Borie | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wolfe*; Roberta Fritz*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deWoot*; David Bernick*; sackler: eric@sackreb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utyn*; Eric Stoddra*; Alex Lees*; Daniel Horar*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstien*; Randy Mastra*; Richard Sackler | perject@goldin.com | | Redacted-PII | | | | | | 8B7827E5-1640-4E09-817B-812625F9C04L.clk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |
| RSM-277241 | RSM-277241 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2019 | Davidson Goldin | | David Bernick*; David Sackler; Benjamin Weintraub*; Richard Sackler; Jonathan Sackler | | | | | | | | BC6DF001-7B7B-4A77-A49E-7330482B6367.eMEDMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-277278 | RSM-277278 | | Parent | Metadata, Including Date, Not Reliable | 7/18/2019 | Clo Borie | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wolfe*; Roberta Fritz*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deWoot*; David Bernick*; sackler: eric@sackreb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utyn*; Eric Stoddra*; Alex Lees*; Daniel Horar*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstien*; Randy Mastra*; Richard Sackler | perject@goldin.com | Redacted-PII | | | | | | BC0F17A3-3F39-4AF8-07E9-C38B632A84F3.eMEDMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-277360 | RSM-277360 | | Parent | Metadata, Including Date, Not Reliable | 7/13/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Tom Clare*; Jonathan Sackler; Richard Sackler; perject@goldin.com | Redacted-PII | | | | | BCC2B845-16AC-43FD-B066-3B2F1A336A22.clk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-277637 | RSM-277637 | | Parent | Metadata, Including Date, Not Reliable | 8/1/2019 | Amy Stevens | | David Bernick*; David Sackler; Morgan Davis*; Doug Pepe*; Greg Joseph*; Alex Lees*; Mara Leventhal*; Maura Monaghan*; Daniel Porar*; perject@goldin.com; Randy Mastra*; Richard Sackler*; Jonathan Sackler; Jackler: sackler: eric@sackreb.com; Jacob Stahl*; Eric Stoddra*; Team Sackler*; Tom Clare*; Jerry Utyn*; Benjamin Weintraub*; Harold Weldon*; Benjamin Allbert*; David Brown*; Jonathan White; Luther Strange*; Mylan Denerstien*; Roberta Fritz*; Theodore Wolfe* | perject@goldin.com | | | | | | | B6F46826-004F-4DC0-8666-DD1ECDA43431.eMEDMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |
| RSM-277673 | RSM-277673 | | Parent | Metadata, Including Date, Not Reliable | 7/3/2019 | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; "Tom Clare" | | Paul Gallagher; Ellen Davis* | | | | | | 1316DD72-786F-498E-8473-6A57E45087FC.eMEDMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Leventhal Ex. 121 (Part 3) Pg 43 of 304

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP FNT | RECIPIENT EMAIL | CC | CC EMAIL | TO | TO EMAIL | BCC EMAIL | (UPLC) | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3296 | RSM-278007 | RSM-278007 | | Parent | Metadata, Including Date, Not Reliable | 7/23/2019 | Amy Stevens | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Abboughan*; Jacob Stahl*; Harold Millikin*; David Berrick*; Sackler zoo@unibeetk.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Utin*; Eric Stodola*; Alex Lynn*; Daniel Paret*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | project@gibln.com | | | | | | | BEC39603-F0B9-4C3B-B23A-C514F67008916.eMLSMessage | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |
| 3295 | RSM-278009 | RSM-278009 | | Parent | Metadata, Including Date, Not Reliable | 7/23/2019 | Cio Boyle | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Abboughan*; Jacob Stahl*; Harold Millikin*; David Berrick*; sackler zoo@unibeetk.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Utin*; Eric Stodola*; Alex Lynn*; Daniel Paret*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | project@gibln.com | | | Redacted-PII | | | | BE4D5623-AC83-4357-A04C-9A212F209E6F.eMLSMessage | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3297 | RSM-278018 | RSM-278018 | | Parent | Metadata, Including Date, Not Reliable | 5/29/2019 | Jonathan Sackler | | Davidson Goldin | | David Berrick*; David Sackler; Richard Sackler | | | | | | BE531B0E-9F33-487A-9604-9646A0F98200.eMLSMessage | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3298 | RSM-278043 | RSM-278041 | | Parent | Metadata, Including Date, Not Reliable | 7/10/2019 | Davidson Goldin | Redacted-PII | Davidson Goldin | Redacted-PII | David Berrick*; Anthony Roncalli*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | BE7511F2-04H4-4AEF-9686-1ED78E08DADS.eMLSMessage | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| 3299 | RSM-278066 | RSM-278066 | | Parent | Metadata, Including Date, Not Reliable | 7/16/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler | | Richard Sackler; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Berrick*; Ted Wells*; project@gibln.com | | | | | | BE900F3C-D759-4274-4E00-68B44619D8B9.eMLSMessage | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy and distribution(s). | |
| 3400 | RSM-278484 | RSM-278484 | | Parent | Metadata, Including Date, Not Reliable | 8/1/2019 | Davidson Goldin | Cio Boyle, Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jra*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Abboughan*; Jacob Stahl*; Harold Millikin*; David Berrick*; sackler zoo@unibeetk.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Utin*; Eric Stodola*; Alex Lynn*; Daniel Paret*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | project@gibln.com | | | Redacted-PII | | | | C037C436-BA66-4605-A4E0-31BFEA0544E.eMLSMessage | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |
| 3401 | RSM-278820 | RSM-278823 | | Parent | Metadata, Including Date, Not Reliable | 7/11/2019 | David Sackler | | Davidson Goldin | | David Berrick*; Anthony Roncalli*; Richard Sackler; Tom Clare*; Jonathan Sackler | | | | | | C1464624-E27F-467E-B0C5-3AF1E5F0F2D9.eMLSMessage | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3402 | RSM-279727 | RSM-279727 | | Parent | Metadata, Including Date, Not Reliable | 7/15/2019 | Davidson Goldin | | David Sackler, David Berrick*; Tom Clare*; Jonathan Sackler, Richard Sackler | | project@gibln.com | | | | | | C4BC577D-EDB2-4AF4-8C23-704C3F5113DC.eMLSMessage | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT Email | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3451 | RSM-279767 | RSM-279767 | | Parent | Metadata, Including Date, Not Reliable | 6/3/2019 | Jonathan Sackler | | Davidson Goldin | | Benjamin Weintraub*; David Bernick*; David Sackler; Richard Sackler; pepyml@psllm.com | | | | | | C4E71CB4-FDDE-433E-B766-BED3B94EF4CE.eMLSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3454 | RSM-279096 | RSM-279096 | | Parent | Metadata, Including Date, Not Reliable | 8/6/2019 | Davidson Goldin | | Sackler cw@sacksrerb.com; Paul Gallagher; David Bernick*; Jerry Vitti*; Ted Wells*; Roberto Finzi*; Edlund Breece*; Doug Pepe*; Greg Joseph*; Mara Leventhal*; Mara Monaghan*; Mary Jo White*; Mylan Denerstein*; Randy Mastro* | | pepyml@psllm.com; Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | C5CB98C5-6124-4558-AA12-F3C173F4BCA0.eMLSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3455 | RSM-280021 | RSM-280021 | | Parent | Metadata, Including Date, Not Reliable | 7/17/2019 | Clio Sarafe | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler cw@sacksrerb.com; David Sackler; Lefew Stranger*; Morgan Davis*; Jerry Vitti*; Eric Snodola*; Allen Lynn*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | pepyml@psllm.com | | | | | | C3DE31A0-0D8U-433E-B282-0A6E13C521E8.eMLSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation and settlement of liability. | |
| 3456 | RSM-280026 | RSM-280026 | | Parent | Metadata, Including Date, Not Reliable | 6/10/2019 | Davidson Goldin | Redacted-PII | Richard Sackler; David Sackler; Anthony Roncalli* | Redacted-PII | David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler | Redacted-PII | | | | | C9E41257-0BCB-4654-B615-006D6LBBDF5C8.eMLSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3457 | RSM-280053 | RSM-280053 | | Parent | Metadata, Including Date, Not Reliable | 6/12/2019 | Davidson Goldin | | David Bernick*; Benjamin Weintraub* | | David Sackler; Richard Sackler; pepyml@psllm.com | | | | | | C3F4BDAC-BA69-4ACC-97B3-BF0BB62CB95A.eMLSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3458 | RSM-280508 | RSM-280508 | | Parent | Metadata, Including Date, Not Reliable | 8/15/2019 | Amy Stevens | | Davidson Goldin | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balls*; Finzi*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; David Bernick*; sackler cw@sacksrerb.com; Lefew Stranger*; Morgan Davis*; Jerry Vitti*; Eric Snodola*; Allen Lynn*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; pepyml@psllm.com; Paul Gallagher | | | | | | C826A2DC-7692-447E-9CB2-1038H97560D0.eMLSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3459 | RSM-280235 | RSM-280235 | | Parent | Metadata, Including Date, Not Reliable | 6/9/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | | C6AE6689-2CFG-49E3-448C-2D99D41E73CA8.eMLSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3461 | RSM-280317 | RSM-280317 | | Parent | Metadata, Including Date, Not Reliable | 6/9/2019 | David Bernick* | | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | | C7609F37-F229-4A9H-B15D-F01325B6C64A.eMLSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-280050 | RSM-280200 | | Parent | Metadata, Including Date, Not Reliable | 7/3/2019 | Cle Bottle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbright*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wermbroch*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McManus*; David Bernick*; sackler.ier@reidsmith.com; David Sackler; Luther Strange*; Morgan Dess*; Jerry Stox*; Eric Shapira*; Alex Liron*; Daniel Foret*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@gdbin.com | | Redacted-PII | | | | C7203441-2C68-44A3-9952-CE7800CBD75C-olkSSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| RSM-280496 | RSM-280496 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | Davidson Golden | | David Bernick*; Jonathan Sackler; Richard Sackler; David Sackler; Jerry Stox*; Luther Strange* | | | | | | | C79C453E-5652-44F0-80CA-EUF86B3EC000-olkSSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| RSM-280660 | RSM-280660 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2019 | David Bernick* | | David Sackler | | Davidson Golden; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wermbroch*; Chard Edwards-Balfour* | | | | | 026CF20E-5F6B-49A9-BD54-E7311275EE87-olkSSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. |
| RSM-280663 | RSM-280663 | | Parent | Metadata, Including Date, Not Reliable | 6/21/2019 | Davidson Golden | Redacted-PII | David Bernick*; David Sackler; Jonathan Sackler*; Richard Sackler; Ted Wells*; Jerry Stox*; Anthony Roncalli* | Redacted-PII | | project@gdbin.com | | | | GU530938-08D4-46A0-8596-902B28F5B61C-olkSSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. |
| RSM-280821 | RSM-280821 | | Parent | Metadata, Including Date, Not Reliable | 7/12/2019 | Richard Sackler | | Jonathan Sackler; Davidson Golden; David Sackler | David Bernick*; Tom Clare*; project@gdbin.com | | | | | | 145CECB5-E686-43F6-BA43-B742535561IC-olkSSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| RSM-280845 | RSM-281045 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2019 | Mortimer Sackler | | Paul Gallagher | Paul Keary; Marc Kesselman*; Burt Rosen*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; David Golden; David Bernick*; sackler.ssc@reidsmith.com; sacklerattorney@dickinson.com; David Sackler; Jonathan Sackler; Richard Sackler; Craig Landau | Redacted-PII | | | | | 145ODC5A-5AL2-4E72-82A1-90909C946A07-olkSSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. |
| RSM-281200 | RSM-281200 | | Parent | Metadata, Including Date, Not Reliable | 6/29/2019 | David Sackler | | David Bernick* | Davidson Golden; Jonathan Sackler; Jonathan Sackler; Roberto Finzi*; David Brown*; Theodore Wells*; Anthony Roncalli*; Doug Pepe*; Greg Joseph*; Mara Leventhal*; Jerry Stox*; project@gdbin.com | | | | | | 145160EF-E233-40A9-BC19-9C78B76AF554-olkSSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| RSM-281206 | RSM-281206 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2019 | Anthony Roncalli* | | Davidson Golden | Jonathan Sackler; David Sackler; Richard Sackler | | | | | | 145931130-20F3-4D6E-8EA0-B01784FABE3A-olkSSMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP FMT | TO | CC | CC EMAIL | FCC | BCC EMAIL | OTHER | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSM-281141 | PSM-281141 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2019 | Davidson Goldin | Cta Steele; project@goldin.com | | | David Sackler, David Bernick*, Jonathan Sackler, Richard Sackler, Mauro Monaghan*, Mary Jo White*, Mortimer Sackler | Redacted-PII | | | | | C8H45290-FC93-4530-9272-EAA9F1E69746.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSM-281224 | PSM-281224 | | Parent | Metadata, Including Date, Not Reliable | 6/26/2019 | David Bernick* | | | David Sackler; Davidson Goldin | Richard Sackler; Jonathan Sackler; Roberto Finzi*; David Bernick*; Theodore Wells*; Anthony Roncalli*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; project@goldin.com | | | | | | C896F462-D31E-4BBD-A14F-1F646F6CCB02.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSM-281239 | PSM-281239 | | Parent | Metadata, Including Date, Not Reliable | 7/3/2019 | Davidson Goldin | "Maura Monaghan", David Sackler | Redacted-PII | | Mortimer Sackler; sackler. no@sackinch.com; Mary Jo White*; Randy Mastro*; Mylan Denerstine*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | | | | | | C9164924-9334-4E07-B4E9-93F5C0CA2AA3.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSM-281461 | PSM-281461 | | Parent | Metadata, Including Date, Not Reliable | 6/19/2019 | Davidson Goldin | | | | Greg Joseph*; David Bernick*; Doug Pepe*; David Bernick*; David Bernick*; Roberto Finzi*; Anthony Roncalli*; Mara Leventhal*; Jerry Uzzi*; Luther Strange*; Richard Sackler; David Sackler; Jon Sackler | | | | | | C9888EA4b-DC41-490E-B2CA-9572B342258D.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and potential liability. | |
| PSM-281804 | PSM-281804 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | David Sackler | | | Davidson Goldin | Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Bernick*; Ted Wells*; Jerry Uzzi*; Anthony Roncalli*; project@goldin.com; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | | CAC58F03-266F-40EC-BAC9-21B4E4A13AEF.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-281835 | PSM-281835 | | Parent | Metadata, Including Date, Not Reliable | 7/16/2019 | David Sackler | | | Davidson Goldin; Jonathan Sackler | Richard Sackler; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; Ted Wells*; project@goldin.com | | | | | | CAEC5609-C80F-48E4-90E2-C2647B15J5F6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-282008 | RSM-282006 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; xx@sacklerti.com; Maura Monaghan*; Paul Gallagher; Richard Silbert* | | | | | | C8808B98-239C-46A0-84B0-32725782A70E.olkIMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-282145 | RSM-282145 | | Parent | Metadata, Including Date, Not Reliable | 7/2/2019 | Davidson Goldin | | | David Bernick*; Ted Wells*; Tom Clare*; Anthony Roncalli*; Jerry Wu*; Maura Monaghan*; Bob Pendino; George Sard; Mary Jo White*; Maura Monaghan* | David Sackler; Richard Sackler; Mortimer Sackler; Jacqueline Sackler | | | | | | CC31DF3E-6B5D-4335-B903-3549262XCEAD.olkIMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-282577 | RSM-282577 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2019 | Mary Jo White* | | Davidson Goldin | | Che Bovle; project@goldin.com; David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Maura Monaghan*; Mortimer Sackler | | | | | | CGG2A52A-5C91-4545-B7E9-1A85BBC5C7A4.olkIMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-282646 | RSM-282646 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2019 | Amy Stevens | Redacted-PII | Richard Sackler; David Sackler; Jonathan Sackler | Redacted-PII | project@goldin.com; Anthony Roncalli* | Redacted-PII | | | | | CC1B8G54-D60B-9FF7-9F12-09C362FDCFF2.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-282695 | RSM-282695 | | Parent | Metadata, Including Date, Not Reliable | 7/8/2019 | Davidson Goldin | | | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler | Tom Clare*; project@goldin.com | | | | | | CE4BE5A4-4CE9-4E19-8783-C05F533E48B5.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-283004 | RSM-283004 | | Parent | Metadata, Including Date, Not Reliable | 8/7/2019 | Jonathan Sackler | | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Kaci*; David Bernick*; Benjamin Wiesenfeld*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Williker*; David Berrick*; Luther Strange*; project@sacklerti.com; David Sackler; Luther Strange*; Morgan Dave*; Jerry Wu*; Eric Brodsky*; Alex Jarr*; Daniel Pace*; Tom Clare*; Tevan Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; project@goldin.com | | | | | | 6F7611DC-52F9-4D5D-879B-970877166D7E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| RSM-283394 | RSM-283394 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2019 | David Berrick* | | David Sackler | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Benjamin Wiesenfeld*; Chord Edwards-Balfour* | | | | | | D01B61C85-BF0E-4620-AAA9-C5B8AD481396.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-283515 | RSM-283515 | | Parent | Metadata, Including Date, Not Reliable | 6/26/2019 | David Berrick* | | Davidson Goldos; David Sackler; Richard Sackler; Jonathan Sackler; Roberto J. Feez*; David Brown*; Theodore Wells*; Anthony Roncalli*; Doug Pepe*; Greg Joseph*; Mara Leventhal*; Jerry Uzzi* | | pepper3@gsblin.com | | | | | | 0D3MX609-2727-4C23-9FE8-4ECC7CAF9654-c4k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| RSM-283528 | RSM-283528 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2019 | David Sackler | | Mara Jo White* | | Jacqueline Sackler; Mortimer Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacqli Stahl*; Morgan Dars*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Berrick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldos; pmanill@pdblaw.com; Paul Gallagher; Theresa Sackler; Jo Stahlbo*; berrackder@bellmon.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklmadvisory@bellmon.com; sackler.svc@sackerb.com | | | | | | D3AM4D6-2204-4F6E-AD70-AC2542DE624-c4k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work-product regarding litigation strategy. | |
| RSM-287555 | RSM-283555 | | Parent | Metadata, Including Date, Not Reliable | 5/9/2019 | Benjamin Wrextraut* | | David Sackler; Davidson Goldos | | Jonathan Sackler; Richard Sackler; David Berrick*; Greg Joseph*; pepper3@gsblin.com | | | | | | D8150FE5-8B84-47A2-B37E-AC24CD7D4606-c4k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy and potential liability. | |
| RSM-283638 | RSM-283938 | | Parent | Metadata, Including Date, Not Reliable | 7/24/2019 | Davidson Goldos | | Richard Sackler; Jonathan Sackler; David Sackler | | Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Berrick*; Ted Wells*; pepper3@gsblin.com | | | | | | DE385638-79C7-9CFD-B626-11D6050897C2-c4k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| RSM-284163 | RSM-284163 | | Parent | Metadata, Including Date, Not Reliable | 6/5/2019 | David Sackler | | Davidson Goldos | | David Berrick*; Ted Wells*; Roberto Feez*; David Brown*; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | | D01349FB-6310-4A3A-BE3F-1F76CF51DE48-c4k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy and settlement of liability. | |
| RSM-284391 | RSM-284391 | | Parent | Metadata, Including Date, Not Reliable | 7/24/2019 | Clio Scorer | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin elbert*; Theodore Wells*; Roberto Fini*; David Brown*; Benjamin Wrextraut*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacdi Stahl*; Harold Willliard*; David Berrick*; Sackler.svc@sackerb.com; David Sackler; Luther Strange*; Morgan Baxn*; Jerry Uzzi*; Eric Stoktea*; Alex Lynn*; David Para*; Tom Clare*; Sean Sackler*; Jonathan White; Matan Berernson*; Randy Mados*; Richard Sackler | | pepper3@gsblin.com | | | | | | D3F5IM62-784E-4A85-A152-490354673CF-c4k15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding opioid crisis and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-284418 | RSM-284416 | | Parent | | Metadata, Including Date, Not Reliable | 7/28/2019 | Paul Gallagher | | Marianne Sackler | | Anthony Roncalli*; Marc Kesselman*; Mary Jo White*; Craig Landau; David Sackler; David Goldin; sackler.sv@sacklerb.com; Ed Williams*; Steve Miller; Paul Keary; Jonathan White; Jonathan Sackler; Richard Sackler; Randy Mackey*; Mylan Denerstein* | Redacted-PII | | | | | 04187154-D843-4487-99AF-A304841449AB.abISMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-284446 | RSM-284446 | | Parent | | Metadata, Including Date, Not Reliable | 6/14/2019 | Clio Barile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Ware;adk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Sackler*; David Bernick*; sackler-svc@sacklerb.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Petal*; Tom Clare*; Susan Sackler*; Jonathan White; Mylan Denerstein*; Randy Mackey*; Richard Sackler | project2@pillin.com | | | | | 04BE3835-4FFA-49FC-8E18-80E77D304CE4.abISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-284493 | RSM-284493 | | Parent | Redacted-PII | 6/6/2019 | David Bernick* | | Davidson Goldin; David Sackler | Redacted-PII | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Warekadk*; Chand Edward-Balfour* | | | | | | D46SYN2D-0D3C-45F1-857D-2BF6A7D4F23.abISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-284766 | RSM-284766 | | Parent | | Metadata, Including Date, Not Reliable | 6/27/2019 | Davidson Goldin | | David Bernick*; Ted Wells*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Tom Clare*; Jerry Uzzi* | | Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | D57711A0-8E2C-4F1C-A3C6-2D7C9BA38E2E.abISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-284775 | RSM-284775 | | Parent | | Metadata, Including Date, Not Reliable | 6/6/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | | DF3A6488-B917-4240-6AF2-052229404D4B.abISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-285246 | RSM-285246 | | Parent | | Metadata, Including Date, Not Reliable | 6/26/2019 | Davidson Goldin | | David Bernick*; Tess Clare*; David Sackler; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | | | | 079B2F78-9D45-4251-B092-7496EF1C5298.abISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| RSM-285424 | RSM-285424 | | Parent | | Metadata, Including Date, Not Reliable | 7/26/2019 | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; David Sackler; Jerry Uzzi* | project2@pillin.com | Redacted-PII | | | | | 0619E764-454E-4087-A2E9-F6C9D3444E5E5.abISMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid sales and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-289528 | RSM-289528 | | Parent | Metadata, Including Date, Not Reliable | 8/14/2019 | Clio Beebe | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McCelPoum*; David Bernick*; Sadkler (care@randench.com; David Sackler; Lother Strange*; Morgan Gass*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Perez*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | Redacted-PII | | petjam@gibbin.com | | | | | | | 0871DCC7-80EC-4FD5-8EA1-2C005638A78A.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-289406 | RSM-289406 | | Parent | Metadata, Including Date, Not Reliable | 8/21/2019 | Jonathan Sackler | | David Bernick*; Davidson Goldin; Theodore Wells*; Mara Leventhal*; Doug Pepe*; Tom Clare*; Jerry Uzzi* | | Anthony Roncalli*; Richard Sackler; David Sackler | Redacted-PII | | | | | DB02E36F-D676-4077-AF09-2430DE74EBA6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-285853 | RSM-285853 | | Parent | Metadata, Including Date, Not Reliable | 7/10/2019 | Richard Sackler | Redacted-PII | Anthony Roncalli*; Davidson Goldin | Redacted-PII | David Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Ted Wells*; David Brown*; Roberto Finzi*; Jerry Uzzi*; petjam@gibbin.com; Jonathan Sackler | | | | | | D9GBS6F9-2434-413F-6CG2-A9509A6B634CA.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-285855 | RSM-285855 | | Parent | Metadata, Including Date, Not Reliable | 8/7/2019 | Anthony Roncalli* | | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | | DFBA1254-6CF2-A2D7-8A68-E185D6BCD4BA.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-285879 | RSM-285879 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Davidson Goldin | | Anthony Roncalli*; Jonathan Sackler; Richard Sackler | | | | | | | | DFB06A9FE-0515-4E15-997B-7441320DC538.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-286237 | RSM-286237 | | Parent | Metadata, Including Date, Not Reliable | 7/26/2019 | Davidson Goldin | | Ted Wells*; Jonathan Sackler; David Sackler | | Richard Sackler; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; petjam@gibbin.com | Redacted-PII | | | | | DB4CF450-B988-4EAA-B2A4-F724BFD94B52.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-286361 | RSM-286361 | | Parent | Metadata, Including Date, Not Reliable | 6/9/2019 | Davidson Goldin | | David Sackler; David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | | D80947DB-7361-4956-A8DA-D2D39520A5A4.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RSM-286672 | RSM-286672 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Ellen Davis* | | David Sackler; Davidson Goldin; Maura Monaghan* | | Mortimer Sackler; sackler.ira@hurdenib.com; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; David Ermeck*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | Redacted-PII | | | | | DC383955/9EF2-4FA8-9C3A-30D1304DE1D3.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-286712 | RSM-286712 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler Greg Joseph*; Mara Leventhal*; Doug Pepe*; Jerry Uzzi*; Anthony Roncali*; David Brown*; Roberta Foss*; Ted Wells*; Tom Clare* | project@goldin.com | | | | | | | DC2F4861-39EF-4207-BACE-7A07383446FBE.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-286740 | RSM-286740 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2019 | Richard Sackler | Redacted-PII | Dontin Puschi*; David Sackler | Redacted-PII | Jonathan Sackler; Anthony Roncalli*; Gregory Joseph*; Tom Clare*; Steven Harnoze*; Davidson Goldin; David Bernick*; Benyamen Wendroob* | Redacted-PII | | | | | DC4E1PA2-0506-4848-BB14-1BED1E5E3411.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-287099 | RSM-287099 | | Parent | Metadata, Including Date, Not Reliable | 6/10/2019 | Theodore Wells* | | David Sackler | | Richard Sackler; Anthony Roncalli*; David Bernick*; Jonathan Sackler; David Goldin | | | | | | DD09MC65-2E1A-4CFD-B504-36A51360E3E6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-287114 | RSM-287114 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2019 | Che Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamen Albert*; Theodore Wells*; Roberta Foss*; David Brown*; Benjamin Wendroob*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler.ira@hurdenib.com; David Sackler; Joshua Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skebela*; Alex Clare*; Daniel Horan*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | | DDC77124-1278-49E7-B559-B0B6A2E9D748.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy, and settlement of liability. | |
| | RSM-287192 | RSM-287192 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wendroob*; Chanil Edwards-Dalton* | | | | | | DE180303-0737-445E-93D0-148C1D752001.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-287447 | RSM-287447 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2019 | Lother Strange* | | David Sackler | | Davidson Goldin; David Bernick*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | | DE275370-69E5-4651-860E-5F3C75A0EDDD.ekt3Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-287495 | RSM-287495 | | Parent | Metadata, Including Date, Not Reliable | 7/16/2019 | Davidson Goldin | | Mortimer Sackler | | sackler; svc@sacklersfc.com; Mawra Monaghan*; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Richard Sackler; Ted Wells* | Redacted-PII | | | | | DF6142A4-33F7-4D1A-A80C-79F5AAA9A862.ekt1Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-287712 | RSM-287712 | | Parent | Metadata, Including Date, Not Reliable | 7/8/2019 | David Sackler | | Davidson Goldin; Tom Clare*; David Bernick*; Jonathan Sackler; Richard Sackler | | project@gdkin.com | | | | | | E04ECA0D-BC0D-479E-B6CE-C5F225A52DFC.ekt1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-287738 | RSM-287738 | | Parent | Metadata, Including Date, Not Reliable | 6/27/2019 | Anthony Roncalli* | Redacted-PII | David Bernick* | Redacted-PII | Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Theodore Wells*; Jerry Uzzi*; project@gdkin.com | | | | | | E9527A82-B058-47BD-91C4-C6JB690CA71.ekt1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-287859 | RSM-287859 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | | E0A0EA70-5CC9-44A0-BFA8-52496EA48E7E.ekt3Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-288052 | RSM-288052 | | Parent | Metadata, Including Date, Not Reliable | 7/16/2019 | Clio Boele | | Richard Sackler; David Sackler; Jonathan Sackler | | project@gdkin.com; Anthony Roncalli* | Redacted-PII | | | | | 13B3E30E-B96F-49E7-8C16-13368B6F5ACD.ekt1Message | WP Privileged | Confidential communication requesting and reflecting settlement of liability. | |
| RSM-288097 | RSM-288097 | | Parent | Metadata, Including Date, Not Reliable | 7/10/2019 | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; David Sackler; Anthony Roncalli* | | | | | | | | E1A6A30D-A00E-4523-883F-F29CEB00E04D.ekt3Message | WP Privileged | Confidential communication requesting and reflecting request regarding Purdue business structure. | |
| RSM-288277 | RSM-288277 | | Parent | Metadata, Including Date, Not Reliable | 7/17/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee?*; Theodore Wells*; Roberta Kaos*; David Brown*; Benjamin Weisalraufs*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Hrithkoof*; David Bernick*; sackler; svc@sacklersfc.com; David Sackler; Luther Strange*; Morgan Duce*; Jerry Uzzi*; Eric Stoddral*; Alex Lees*; Samuel Alvar*; Tom Clare*; Evan Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@gdkin.com | Redacted-PII | | | | | E2396D0E-596F-44D1-95BE-C6067E17C623.ekt1Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-288306 | RSM-288306 | | Parent | Metadata, Including Date, Not Reliable | 8/6/2019 | Amy Stevens | | David Berrick*; David Sackler; Morgan Dave*; Doug Pepe*; Greg Joseph*; Alex Lees*; Mara Leventhal*; Maura Monaghan*; Daniel Perez*; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler-ios@turcbmb.com; Jacob Stahl*; Erc Stodola*; Team Sackler*; Tom Clare*; Jerry Uzz*; Benjamin Weitchack*; Harold McMaster*; Benjamin Alborn*; David Brown*; Jonathan White; Luther Strange*; Mylan Denerstein*; Roberto Perez*; Theodore Wells* | | project@goldn.com | | | | | | | E25f0648-f1b7-40b2-8b71-10DA78DE4A2A.ai910Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-288492 | RSM-288492 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Davidson Golden | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Roberto Perez*; David Brown*; Benjamin Weentzade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElrory*; David Berrick*; sackler-ios@turcbmb.com; David Sackler; Luther Strange*; Morgan Dave*; Jerry Uzz*; Erc Stodola*; Alex Clare*; Daniel Perez*; Team Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldn.com | | | | | | | E31A5609-9B9E-40D9-8595-AAB4CFBA4F53.ai915Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-288663 | RSM-288663 | | Parent | Metadata, Including Date, Not Reliable | 7/13/2019 | Giles Battiuls* Redacted-PII | | Redacted-PII Marianne Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Richard Sackler; David Sackler; Jonathan Sackler; Kathe Sackler | | sackler-ios@turcbmb.com | Redacted-PII | | | | | | E1A5E9DA-2D2F-491C-9F60-D9SBE740D4A9.ai915Message | AC Privileged; WP Privileged | Confidential communication requesting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-288783 | RSM-288783 | | Parent | Metadata, Including Date, Not Reliable | 7/16/2019 | Tom Clare* | | Jonathan Sackler; Davidson Golden; Anthony Roncalli* | | Richard Sackler | | | | | | | E4EC2FF3-6590-497B-A709-52ED7681B506.ai915Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-288799 | RSM-288799 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2019 | Gregory Joseph* | | Davidson Golden; Jonathan Sackler; David Sackler; Richard Sackler; David Berrick*; Douglas Pepe*; Mara Leventhal*; Jerry Uzz*; Ted Wells*; Roberto Perez*; David Brown*; Luther Strange* | | project@goldn.com | | | | | | | E42B8955-0680-4071-A2B9-AF7459D6FBE6.ai915Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-288915 | RSM-288915 | | Parent | Metadata, Including Date, Not Reliable | 7/10/2019 | David Sackler | | Jonathan Sackler; Davidson Golden; David Berrick*; Tom Clare*; Richard Sackler; Anthony Roncalli* | | | | | | | | | E4959EE1-232F-44FC-B60D-D3E96AA2C296.ai915Message | WP Privileged | Confidential communication requesting and reflecting Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | QUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-289567 | RSM-289567 | | Parent | Metadata, Including Date, Not Reliable | 6/30/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Ted Wolfe*; Richard Sackler; Anthony Roncalli*; David Bernick*; Jonathan Sackler | Redacted-PII | | | | | E5262EDB-0074-4AC2-8EAC-AF2B0C99FA6F.eMLXMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-289597 | RSM-289597 | | Parent | Metadata, Including Date, Not Reliable | 7/11/2019 | Clo Bzelik | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wolfe*; Roberta Frank*; David Brawn*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler; rec@sackler.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Diaz*; Eric Studola*; Alex Quest*; Daniel Feral*; Tom Clare*; Tom Sackler*; Jonathan White; Miriam Devectiveri*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | E6270BB2-ED4F-43F2-96F9-2108E6A4G08L.eMLXMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-289663 | RSM-289663 | | Parent | Metadata, Including Date, Not Reliable | 6/13/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project@goldin.com | | | | | E65D54R2-B374-4C47-BCC2-9QF9C43E17BD.eMLXMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-289955 | RSM-289955 | | Parent | Metadata, Including Date, Not Reliable | 7/30/2019 | Jerry Mize* | | Davidson Goldin | | David Sackler; Anthony Roncalli*; David Bernick*; Jonathan Sackler; Richard Sackler; project@goldin.com | Redacted-PII | | | | | E77B2533-586A-4B29-B100-C8FA5A8C7E1E.eMLXMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-290015 | RSM-290015 | | Parent | Metadata, Including Date, Not Reliable | 7/18/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wolfe*; Roberta Frank*; David Brawn*; Benjamin Weintraub*; Anthony Sackler*; Jonathan Sackler; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler; rec@sackler.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Liza*; Eric Studola*; Alex Quest*; Daniel Feral*; Tom Clare*; Tom Sackler*; Jonathan White; Mylan Devectiveri*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | E96Q5E45-EE9A-4622-5FD7-28DDB1F4E27E.eMLXMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-290037 | RSM-290037 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2019 | James Morris* | | David Sackler | | Marlene Sackler; Micah Lodis; Maura Monaghan*; Jacqueline Sackler; Mary Jo Adam*; Ashley Raven*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project2@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; bmsackler@nidelman.com; ; Greg Joseph*; Doug Pepe*; Theodore Wolfe*; sackleradvisory@nidelman.com; sackler-rec@sackler.com | | | | | | E9383C4B-23E9-4F96-B3E4-069E5D19873E.eMLXMessage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP TYP | TO, CC, BCC | CC | CC | BCC | BCC MAT | CUSTOD | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-290448 | RSM-290448 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | Davidson Goldin | | | David Sackler; Clio Redlic; Greg Joseph*; Mara Leventhal*; Doug Peja*; Balbert Blur*; Ted Wells*; Roberta Fiss1*; David Brown*; Benjamin Vincinsulo*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Weildon*; David Bernick*; sackler-svc@sackveris.com*; Luther Strange*; Morgan Dann*; Jerry Fox*; Eric Stodola*; Alex Lees*; Daniel Florat*; Tom Clare*; Team Sackler*; Josephine Martin; Marian Generman*; Randy Madris1*; Richard Sackler | project@goldin.com | | | | | | | 8368A500-0127-45F3-85B7-A84124BD7174.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-290660 | RSM-290660 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2019 | Davidson Goldin | | | David Sackler | | Luther Strange*; David Bernick*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | | E4124EFC-A4B7-49F9-8E28-3B8D3UFA5C86.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-290736 | RSM-290736 | | Parent | Metadata, Including Date, Not Reliable | 7/23/2019 | Jonathan Sackler | | | Josephine Martin; Davidson Goldin | | Benjamin Woncl-web*; Richard Sackler; David Sackler; Ted Wells*; David Bernick*; Roberta Fiss*; David Brown*; project@goldin.com; Paul Gallagher | | | | | | EA0E31E3-BA65-4F94-B79I-63C0B6A254F.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-290976 | RSM-290976 | | Parent | Metadata, Including Date, Not Reliable | **Redacted-PII** 5/26/2019 | Mary Jo White* | **Redacted-PII** Jacqueline Sackler | | **Redacted-PII** Mortimer Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dann*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Theresa Sackler; Jo Sheldon*; tiensaction@sroleher.com; Greg Joseph*; Doug Peja*; Theodore Wells*; sackler.advisory@ackhman.com; sackler-svc@sackveb.com | | | | | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| RSM-291013 | RSM-291013 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | Davidson Goldin | | | David Sackler; David Bernick*; Tom Clare*; Jerry Fox1*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | | project@goldin.com | | | | | E010483D-A172-4354-B49b-57E706A0E99I2.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |
| RSM-291081 | RSM-291081 | | Parent | Metadata, Including Date, Not Reliable | 8/6/2019 | Amy Stevens | | | David Bernick*; David Sackler; Morgan Dann*; Doug Peja*; Greg Joseph*; Alex Lees*; Mara Leventhal*; Maura Monaghan*; Daniel Poral*; Randy Madris*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler-svc@sackveris.com; Jacob Stahl*; Eric Stodola*; Team Sackler*; Tom Clare*; Jerry Fox*; Benjamin Woncl-web*; Harold Weildon*; Benjamin Albert*; David Brown*; Jonathan White; Luther Strange*; Nylan Demastew*; Roberta Fiss*; Theodore Wells* | | | project@goldin.com | | | | | EC2A05F8-9D7B-48AI-BC54-FAB8009667ID.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-291162 | RSM-291162 | | Parent | Metadata, Including Date, Not Reliable | 6/3/2019 | Davidson Goldin | | Benjamin Wrentraub* | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; project@gidin.com | | | | | | EC7DB054-5178-4925-A203-7C0F48A1BEF9-a0k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-291325 | RSM-291325 | | Parent | Metadata, Including Date, Not Reliable | 7/2/2019 | Robert Rendine | | Davidson Goldin | | Paul Gallagher; Jonathan Sackler; Richard Sackler; David Bernick*; David Sackler | | | | | | 30D17F2D-F0C0-41A9-A720-C6AF9C5F14B9-a0k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-291394 | RSM-291394 | | Parent | Metadata, Including Date, Not Reliable | 7/16/2019 | David Bernick* | | Davidson Goldin; David Sackler | | Richard Sackler; Jonathan Sackler; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; Anthony Roncalli*; Theodore Wells*; project@goldin.com | Redacted-PII | | | | | 1D4F4E2B-5BDE-44DC-81D0-F6ACC629522E-a0k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-291613 | RSM-291613 | | Parent | Metadata, Including Date, Not Reliable | Redacted-PII | 7/25/2019 | Mortimer Sackler | Akash Lodh; Maura Monaghan* | Redacted-PII | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Jothan Strong*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Danie Sackler (in Shelton*; benroncaloe@rockefeller.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklerlitadvisory@goldmansachs.com; cbd@rssack5.com | (transliteration note) | | | | | 1E215D46-9B4F-43CC-B8AB-8DC5 39BAE796-a0k15Message | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| RSM-291737 | RSM-291737 | | Parent | Metadata, Including Date, Not Reliable | 6/20/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Tom Clare* | | | | | | | | E198A4A2-0FDD-40C0-9C49-92A64F47C0C0-a0k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-292077 | RSM-292077 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2019 | Anthony Roncalli* | | Richard Sackler; Jonathan Sackler | | David Sackler; Davidson Goldin | | | | | | 0FEE6ED5-0FC6-4E77-A8E4-DCC50958C56C-a0k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-292229 | RSM-292229 | | Parent | Metadata, Including Date, Not Reliable | 8/12/2019 | Clo Santo | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Bernick*; Benjamin Wrentraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sox@sackler.com; David Sackler; Jothan Strong*; Morgan Dawn*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Perul*; Tom Clare*; Team Sackler*; Jonathan White; Myfan Bensenden*; Randy Mastro*; Richard Sackler | project@goldin.com | Redacted-PII | | | | | 3BBC49B5-1455-4C94-B714-BFC94CAFD871-a0k15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-292417 | RSM-292417 | | Parent | Metadata, Including Date, Not Reliable | 7/25/2019 | Cila Boeke | | David Bernick*, David Sackler, Morgan Dixon*, Doug Pepe*, Greg Joseph*, Alex Lees*, Mara Leventhal*, Maura Monaghan*, Daniel Porat*, project@gsdkn.com; Randy Medina*, Richard Sackler, Anthony Roncalli*, Jonathan Sackler, sackler-ssc@linklaterb.com, Jacob Stahl*, Eric Stodola*, Team Sackler*, Tom Clare*, Jerry Uzzi*, Benjamin Weintraub*, Harold Wolkoff*, Benjamin Albertt*, David Brown*, Jonathan White, Esther Strange*, Mylan Denerstein*, Roberto Finzi*, Theodore Wells* | | | | | | | 594F4908-E4D2-41A9-9274-1123B34F0FFD.oRE3Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-292477 | RSM-292477 | | Parent | Metadata, Including Date, Not Reliable | 6/5/2019 | Davidson Goldin | | David Bernick*, David Sackler, Richard Sackler, Jonathan Sackler, Ted Wells*, Roberto Finzi*, David Brown*, Anthony Roncalli* | | project@gsdkn.com | Redacted-PII | | | | | 7D6AAAF1-9FE1-43E5-8F27-2F6E52B3EDF8.oRE3Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-292521 | RSM-292521 | | Parent | Metadata, Including Date, Not Reliable | 7/10/2019 | Davidson Goldin | | David Sackler, Jonathan Sackler, David Bernick*, Tom Clare*, Richard Sackler, Anthony Roncalli* | | | | | | | | F0B69F75-F6E9-4A86-8D61-2FFC129E7C4A.oRE3Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| RSM-292599 | RSM-292599 | | Parent | Metadata, Including Date, Not Reliable | 6/28/2019 | David Bernick* | Redacted-PII | Richard Sackler | Redacted-PII | Davidson Goldin, Anthony Roncalli*, David Sackler, Jonathan Sackler | | | | | | F0CC9FDA-6437-4936-8BA1-15FEE5B34A56.oRE3Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-292987 | RSM-292987 | | Parent | Metadata, Including Date, Not Reliable | 6/4/2019 | Davidson Goldin | | David Bernick*, David Sackler | | Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Weintraub*, Chanel Edwards-Balfour* | | | | | | F2763949-1E42-4967-849F-6AAB6E135A8D.oRE3Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-293014 | RSM-293014 | | Parent | Metadata, Including Date, Not Reliable | 7/26/2019 | Amy Stevens | | David Bernick*, David Sackler, Morgan Dixon*, Doug Pepe*, Greg Joseph*, Alex Lees*, Mara Leventhal*, Maura Monaghan*, Daniel Porat*, project@gsdkn.com; Randy Medina*, Richard Sackler, Anthony Roncalli*, Jonathan Sackler, sackler-ssc@linklaterb.com, Jacob Stahl*, Eric Stodola*, Team Sackler*, Tom Clare*, Jerry Uzzi*, Benjamin Weintraub*, Harold Wolkoff*, Benjamin Albertt*, David Brown*, Jonathan White, Esther Strange*, Mylan Denerstein*, Roberto Finzi*, Theodore Wells* | | project@gsdkn.com | Redacted-PII | | | | | F2B0C7E1-B826-4629-9DC9-0567AF99B312.oRE3Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-293067 | RSM-293067 | | Parent | Metadata, Including Date, Not Reliable | 6/5/2019 | Richard Sackler | | David Sackler, David Bernick* | | Davidson Goldin, Benjamin Weintraub*, Jonathan Sackler, project@gsdkn.com | | | | | | F2E5266B-C71F-4649-8DD5-D61800F59982.oRE3Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-293072 | RSM-293072 | | Parent | Metadata, Including Date, Not Reliable | 7/26/2019 | David Sackler | | Davidson Goldin, David Bernick*, Richard Sackler, Jonathan Sackler, Jerry Uzzi* | | project@gsdkn.com | | | | | | F4EB1E21-4920-453A-84FA-0E9DF4F0FDB9.oRE3Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-293312 | RSM-293312 | | Parent | Metadata, Including Date, Not Reliable | 8/3/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee†*; Theodore Wells*; Roberta Fiss†*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deKloet*; David Bernick*; sackler-ccc@sackerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Feral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@gslldn.com | Redacted-PII | | | | | | F1BEA1CC-A9E7-462F-BCFF-9458A6E6C41.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-293354 | RSM-293354 | | Parent | Metadata, Including Date, Not Reliable | 7/13/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; Ted Wells*; Tom Clare*; Greg Joseph* | | | | | | F3E50ACB-2451-484C-89FE-6A5A20F0B2C4.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-293589 | RSM-293589 | | Parent | Metadata, Including Date, Not Reliable | 7/25/2019 | Davidson Goldin | | David Bernick*; Tom Clare*; Richard Sackler; Jonathan Sackler; David Sackler; Anthony Roncalli* | | | | | | | | F4554ADB-EE42-44DF-A6FD-B8N216E9E60.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-293616 | RSM-293616 | | Parent | Metadata, Including Date, Not Reliable | 7/3/2019 | Amy Stevens | Redacted-PII | Richard Sackler; David Sackler; Jonathan Sackler | Redacted-PII | | project@gslldn.com, Anthony Roncalli* | | | | | HEBBA7F-4675-4571-8472-1D3655A4654C.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-293697 | RSF_OLK00024678 | RSF_OLK00024678 | Parent | Metadata, Including Date, Not Reliable | 5/25/2019 | David Sackler | | Akash Josh | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@gslldn.com; Paul Gallagher; Dame Sackler in Shelton*; ilenacione@mdelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler.advisory@goldman.com; sackler-ccc@sackerb.com | Redacted-PII | | | | | F53C0D09-E959-4112-A8E5-43E87AAA14E9.olk15Message | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| RSM-294051 | RSM-294051 | | Parent | Metadata, Including Date, Not Reliable | 7/28/2019 | Cici Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee†*; Theodore Wells*; Roberta Fiss†*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Harold deKloet*; David Bernick*; sackler-ccc@sackerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Feral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@gslldn.com | | | | | | | F6CD0022-78E9-41D3-4CB0-AD441726A214.olk15Message | WP Privileged | Confidential communication requesting and reflecting settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-294524 | RSM-294524 | | Parent | Metadata, Including Date, Not Reliable | 7/18/2019 | Cho Baeler | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMasterJ*; David Bernick*; sackler-ceo@sackerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Geer*; Daniel Faral*; Tom Clare*; Tucas Sackler*; Jonathan White; Mylan Denenstine*; Randy Martin*; Richard Sackler | josprt@gildin.com | | | | | | | F77CAABB-DDA3-40BB-956B-90E81BF996F7.vR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-294279 | RSM-294279 | | Parent | Metadata, Including Date, Not Reliable | 8/15/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bu*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMasterJ*; David Bernick*; sackler-ceo@sackerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Geer*; Daniel Faral*; Tom Clare*; Tucas Sackler*; Jonathan White; Mylan Denenstine*; Randy Martin*; Richard Sackler | josprt@gildin.com | | | | | | | F74A3C5D-3B2B-4244-AAC5-C7C9C467E0B3.vR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| RSM-294529 | RSM-294529 | | Parent | Metadata, Including Date, Not Reliable | 7/18/2019 | Davishan Golden | Redacted-PII | Jonathan Sackler; David Sackler | Redacted-PII | Richard Sackler; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; Ted Wells*; josprt@gildin.com | Redacted-PII | | | | | F8A5BD1D-FCF9-49A5-9FB6-1CA90B7FF2FB.vR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-294561 | RSM-294561 | | Parent | Metadata, Including Date, Not Reliable | 8/6/2019 | Amy Stevens | | David Bernick*; David Sackler; Morgan Davis*; Doug Pepe*; Greg Joseph*; Alex Geer*; Mara Leventhal*; Maura Monaghan*; Daniel Faral*; Randy Martin*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler-ceo@sackerb.com; Jacob Stahl*; Jim Stodola*; Tucas Sackler*; Tom Clare*; Jerry Utzi*; Benjamin Weintraub*; Harold McMasterJ*; Benjamin Albert*; David Brown*; Jonathan White; Luther Strange*; Mylan Denenstine*; Roberto Finzi*; Theodore Wells* | josprt@gildin.com | | | | | | | FBD66D58-1ABF-41B9-BDC2-AABB88491EA3.vR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| RSM-294746 | RSM-294746 | | Parent | Metadata, Including Date, Not Reliable | 8/6/2019 | Cho Baeler | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Geer*; Daniel Faral*; Richard Sackler | josprt@gildin.com | | | | | | | F96D2E23-2A18-4BDC-8CED-3736A6E12661.vR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-294793 | RSM-294793 | | Parent | Metadata, Including Date, Not Reliable | 8/6/2019 | Amy Stevens | | David Sackler; David Sackler; Jonathan Sackler | | Richard Sackler; David josprt@gildin.com | Anthony Roncalli*; josprt@gildin.com | | | | | F9A432F9-2E44-4L3B-9DB9-98B3EBFA1BFB.vR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3511 | RSM-294835 | RSM-294835 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2019 | Davidson Golden | | David Sackler; David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | | F9CE8D0B-E208-4F3A-8F14-16355894D450.eR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3512 | RSM-294971 | RSM-294971 | | Parent | Metadata, Including Date, Not Reliable | 6/29/2019 | Tom Clare* | | Davidson Golden; David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler | | Team Sackler* | | | | | | 19622AAB-9457-4553-B296-5353B81DAE3F.eR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3513 | RSM-294980 | RSM-294980 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2019 | Richard Sackler | | David Sackler; David Bernick* | | Davidson Golden; Jonathan Sackler | | | | | | 19676328-0AAE-45C6-AF00-73050E2D8BE0.eR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3514 | RSM-295166 | RSM-295166 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Doug Page*; Benjamin Allen III*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; maobd@milbank*; David Bernick*; sackler-cm@sacklerb.com; David Sackler; Esther Strange*; Morgan Schroll*; Project Vista*; Eric Trokdon*; Alex Jurez*; Daniel Pena*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | | | FA125FA3-4382-4B13-B769-ACH0C5C44BB4.eR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3515 | RSM-295185 | RSM-295185 | | Parent | Metadata, Including Date, Not Reliable | 6/1/2019 | Benjamin Weintraub* | | Davidson Golden | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | | FA2A12DD-6103-46F4-8177-0065BCB5E2A67.eR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3516 | RSM-295227 | RSM-295227 | | Parent | Metadata, Including Date, Not Reliable | 6/9/2019 | David Bernick* | | Davidson Golden | | Jonathan Sackler; Richard Sackler; David Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | | F4530D9B-27E9-4131-BDB7-A4D99815F3F3F.eR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| 3517 | RSM-295346 | RSM-295346 | | Parent | Metadata, Including Date, Not Reliable | 7/26/2019 | Amy Stevens | | David Bernick*; David Sackler; Morgan Dawe*; Doug Page*; Greg Joseph*; Alex Lane*; Maura Leventhal*; Maura Monaghan*; Daniel Pena*; project@goldin.com; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler-cm@sacklerb.com; Jacob Stahl*; Eric Stodola*; Team Sackler*; Tom Clare*; Jerry Uzzi*; Benjamin Weintraub*; Harold McMaster*; Benjamin Allen*; David Brown*; Jonathan White; Esther Strange*; Mylan Denerstein*; Roberto Finzi*; Theodore Wells* | project@goldin.com | | | | | | FAC06E97-A6F0-4695-8A58-1A8A4EF4B5A06.eR15Message | WP Privileged | Confidential communication requesting and reflecting Purdue business structure. | |
| 3518 | RSM-295414 | RSM-295414 | | Parent | Metadata, Including Date, Not Reliable | 6/1/2019 | Davidson Golden | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Ted Wells*; Roberto Finzi*; David Brown*; Anthony Roncalli* | | project4@goldin.com; Davidson Golden | | | | | | F41EC29D-63A9-4E22-9F3B-14D74964B0D5.eR15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |

**Redacted-PII** (in SENDER EMAIL column)
**Redacted-PII** (in RECIPIENT EMAIL column)
**Redacted-PII** (in CC EMAIL column)

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RSM-295424 | RSM-295424 | | Parent | Metadata, Not Reliable | 7/31/2019 | David Sackler | | Davidson Goldin | | David Sackler*; Jonathan Sackler; Richard Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Jerry Victo*; Anthony Roncalli*; David Brown*; Ted Wells*; Tom Clare*; project@goldin.com | | | | | | F8LB2050-65AD-4E40-8605-4E16A2BCC06A3.eml15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | RSM-295870 | RSM-295870 | | Parent | Metadata, Including Date, Not Reliable | 6/2/2019 | Benjamin Wowtroah* | | David Sackler; Dustin Pusch* | | Davidson Goldin; Jonathan Sackler; David Bernick*; Richard Sackler; Anthony Roncalli*; project@goldin.com; Tom Clare* | | | | | | FC8E3600-6017-8EF2-9358-88E15EACA02C.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | RSM-295991 | RSM-295991 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Clio Steele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Kao*; David Brown*; Benjamin Wowtroah*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Isarold Willford*; David Bernick*; Jackier o.o@sanbeelo.com; David Sackler; Justine Strange*; Morgan Base*; Jerry Victo*; Eric Sbabko*; Alex Gore*; Daniel Fitzpatrick*; Tom Clare*; Tiran Sackler*; Jonathan White; Mylan Denverden*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | | FD7A71C1-7A27-43E7-90BC-E262D844D5CA.eml15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | RSM-296179 | RSM-296179 | | Parent | Metadata, Including Date, Not Reliable | 7/8/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Jonathan Sackler; Richard Sackler; Tom Clare*; project@goldin.com | | | | | | FF3913AE-47BF-4694-A0EF-0AEAE2925FF4.eml15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| | RSM-296204 | RSM-296204 | | Parent | Metadata, Including Date, Not Reliable | 8/5/2019 | Davidson Goldin | | sackler isv@sanbeelo.com; Paul Levenreihol*; David Bernick*; Jerry Victo*; Ted Wells*; Roberta Kao*; David Brown*; Doug Pepe*; Greg Joseph*; Mara Leventhal*; Mawa Monaghan*; Mary Jo White*; Mylan Denverden*; Randy Mastro* | | project@goldin.com; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | FE49DCA3-E45F-4743-A8AC-2FF0B25AAC85.eml15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | RSM-296299 | RSM-296299 | | Parent | Metadata, Including Date, Not Reliable | 6/2/2019 | David Bernick* | | David Sackler | | Davidson Goldin; Benjamin Wowtroah*; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | | FEAOCAE7-FDB6-4EFD-BAEA-9716A1DCFE16.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | RSM-296301 | RSM-296301 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2019 | David Bernick* | | David Sackler | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wowtroah*; Chand Edwards-Balfour* | | | | | | FEAF5AAD-1A44-4276-9523-E3BA40DA71258.eml15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-296471 | RSM-296471 | | Parent | | Metadata, Including Date, Not Reliable | 6/6/2019 | David Sackler | | David Berrick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | | FF5124D0-9248-4776-81CC-E19BA14D9B84 alk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-296619 | RSM-296619 | | Parent | | Metadata, Including Date, Not Reliable | 5/26/2019 | David Sackler | | Mortimer Sackler | | Akash Lodi; Maura Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Chen*; Richard Sackler; Jonathan Sackler; Jordan Strangis*; David Berrick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; pmgett@gdblaw.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; lsrosskle@dolbman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackleradmasey@bellman.com; sackler.sw@reedsmith.com | | | | | | FFCB0951-5548-4FE2-90E9-AC78460FCBT alk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-296642 | RSM-296642 | | Parent | | Metadata, Including Date, Not Reliable | 6/1/2019 | Davidson Goldin | | Richard Sackler; David Sackler; David Berrick* | | Benjamin Weintraub*; Jonathan Sackler; pepert@gdblin.com | | | | | | FFD0246C-1D92-40C0-95B4-C44DD4538DCD alk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-296647 | RSM-296647 | | Parent | | Metadata, Including Date, Not Reliable | 5/21/2019 | David Sackler | | Dustin Purch* | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Finn Glare*; Steven Herman*; Davidson Goldin; David Berrick*; Benjamin Weintraub* | | | | | | FF0F0258-D88E-4586-B2B1-99AB0CA49C7F alk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-296648 | RSM-296648 | | Parent | | Metadata, Including Date, Not Reliable | 5/20/2019 | David Sackler | | Patrick Fitzgerald* | | Davidson Goldin; Richard Silbert*; Mary Jo White*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Gordon; David Berrick*; Anthony Roncalli*; Greg Joseph*; Jordan Strangis*; Jack Horstmann*; Paul Wells*; Roberto Finzi*; David Brown*; pepert@gdblin.com; Mara Leventhal*; Doug Pepe*; Jennifer Bragg* | | | | | | FFED4D14-E41A-4AF4-820F-4300E13C3140 alk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-296658 | RSM-296658 | | Parent | | Metadata, Including Date, Not Reliable | 5/27/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler; David Berrick* | | | | | | | | FF1A2950-14F0-40C0-94A5-70EB4FD8C7AB alk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-296729 | RSM-296729 | | Parent | | Metadata, Including Date, Not Reliable | 6/21/2019 | David Berrick* | | Davidson Goldin; Anthony Roncalli* | | Greg Joseph*; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | | 1A28849E-4F93-48AC-B9E2-6FDA00C60A68 alk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding distribution(s). | |
| RSM-296802 | RSM-296802 | | Parent | | Metadata, Including Date, Not Reliable | 6/1/2019 | Benjamin Weintraub* | | Davidson Goldin | | David Berrick*; David Sackler; Richard Sackler; Jonathan Sackler; pepert@gdblin.com | | | | | | 1A5B24F9-92EA-4A80-8CE5-D27694B79913 alk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| # PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-296852 | RSM-296852 | | Parent | Metadata, Including Date, Not Reliable | 6/30/2019 | Davidson Goldin | | David Sackler; Richard Sackler; David Bernick*; Jonathan Sackler | | | | | | | | 1AF34E0B-C809-4D4A-B941-EC944BBDEE1B.olk15Message | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| RSM-296862 | RSM-296862 | | Parent | Metadata, Including Date, Not Reliable | 7/26/2019 | Davidson Goldin | | David Sackler; David Bernick*; Richard Sackler; Jonathan Sackler; Jerry Izzo* | project@goldin.com | | | | | | | 1A0D0B8F-8082-4962-0A12-73FE58AA7E71.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid sales. | |
| RSM-297196 | RSM-297196 | | Parent | Metadata, Including Date, Not Reliable | 6/18/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldin.com; Anthony Roncalli* | | | | | | | 3BEE3E0B-863C-4A7C-08A1-9AFA6B0DBC5C.olk15Message | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| RSM-297244 | RSM-297244 | | Parent | Metadata, Including Date, Not Reliable | 7/21/2019 | Clio Boele | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hillibat*; David Bernick*; sackler-isc@sackverb.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Izzo*; Eric Shddina*; Alex Juen*; Daniel Fara*; Earn Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | | | 1C11D999-E7E0-41E5-0E9D-09A80104A2C0.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-297261 | RSM-297261 | | Parent | Metadata, Including Date, Not Reliable | 8/12/2019 | Clio Boele | Redacted-PII | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hillibat*; David Bernick*; sackler-isc@sackverb.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Izzo*; Eric Shddina*; Alex Juen*; Daniel Fara*; Earn Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | | 1C290E7E-3068-4C3C-920A-4D66BB37A2E0.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-297520 | RSM-297520 | | Parent | Metadata, Including Date, Not Reliable | 6/26/2019 | David Bernick* | | Mortimer Sackler; Davidson Goldin; Maura Monaghan* | | Richard Silbert*; Richard Sackler; Mary Jo White*; David Sackler; Jonathan Sackler; Paul Gallagher; Jack Carter; Anthony Roncalli*; Gregory Joseph*; sackler-isc@sackverb.com; Mary Kminchaun*; Theodore Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Maura Leventhal*; Douglas Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | | | | | 1C1270F90-9148-400F-B265-336EA2EE5A8C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-297615 | RSM-297615 | | Parent | Metadata, Including Date, Not Reliable | 7/11/2019 | David Bernick* | | Jonathan Sackler; David Sackler; Richard Sackler; Tom Clare*; Davidson Goldin | | | | | | | | 1D92FC2B-2E86-406A-BF16-F3A92C68F23E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-297648 | RSM-297648 | | Parent | Metadata, Including Date, Not Reliable | 6/9/2019 | Anthony Roncalli* | | David Sackler | | Davidson Goldin; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | 1DA8FE1D-1001-4504-0A15-1D0B07505467.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3560 | RSM-297826 | RSM-297826 | | Parent | Metadata, Including Date, Not Reliable | 6/3/2019 | David Berrick* | | Davidson Goldin; Benjamin Silverstadt* | | David Sackler; Richard Sackler; Jonathan Sackler; petpmt@goldin.com | | | | | | 3060300B-1986-4138-A6F4-3DAE03196C27.a0615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3561 | RSM-297873 | RSM-297873 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2019 | David Sackler | | Dustin Pusch* | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Horowitz*; Davidson Goldin; David Berrick*; Benjamin Silverstadt* | | | | | | 0363E3CE-C6AA-46A8-9E3B-5A43A69F8B5A.a0615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3562 | RSM-297996 | RSM-297969 | | Parent | Metadata, Including Date, Not Reliable | 8/31/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wernbaub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Wald*; Harald Willburn*; David Berrick*; sackler-svc@sunherb.com; David Sackler; Luther Strauge*; Morgan Davis*; Jerry Uzzi*; Eric Stadola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | petpmt@goldin.com | Redacted-PII | | | | 00F2C7A6-59AD-4E18-93A0-1F33A8AA2D0E.a0615Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3563 | RSM-298041 | RSM-298041 | | Parent | Metadata, Including Date, Not Reliable | 6/26/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | David Berrick*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; David Brown*; Jedl Wells*; Anthony Roncalli*; Doug Pepe*; Greg Joseph*; Mara Leventhal*; Jerry Uzzi*; petpmt@goldin.com | | | | | | 1E22123D-77B1-40F9-B6A3-1689647AEB82.a0615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3564 | RSM-298147 | RSM-298147 | | Parent | Metadata, Including Date, Not Reliable | 7/10/2019 | Jonathan Sackler | | Davidson Goldin; David Berrick*; Anthony Roncalli*; David Sackler; Richard Sackler | | | | | | | | 1E9593C6-C28F-4EF9-A1BD-7C955B4DF4C5.a0615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3565 | RSM-298173 | RSM-298173 | | Parent | Metadata, Including Date, Not Reliable | 8/13/2019 | Clio Bonte | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wernbaub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Wald*; Harald Willburn*; David Berrick*; sackler-svc@sunherb.com; David Sackler; Luther Strauge*; Morgan Davis*; Jerry Uzzi*; Eric Stadola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | petpmt@goldin.com | Redacted-PII | | | | 60BA5214-7396-49DD-A02A-532DCE18319E.a0615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | C C xxxL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSM-298256 | PSM-298256 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Davidson Goldin | | David Sackler; Mara Leventhal* | Greg Joseph*; Doug Pope*; David Berwick*; Ted Wells*; David Brown*; Roberto Finzi*; Jerry Uzzi*; Anthony Roncalli*; project@goldin.com; Richard Sackler; Jonathan Sackler | Redacted-PII | | 3F5B5CBE-9A8A-49E8-BF3D-6D62F804DCFD.idX33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSM-298283 | PSM-298283 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Davidson Goldin | | Ted Wells* | David Brown*; Roberto Finzi*; Greg Joseph*; Tom Clare*; David Sackler; Jonathan Sackler; David Berwick*; Mara Leventhal*; Doug Pope*; Richard Sackler | | | 3F68FD46-E6A2-4189-A6H6-838D3FA1A17B.idX33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSM-298344 | PSM-298344 | | Parent | Metadata, Including Date, Not Reliable | 8/12/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhiney*; David Berrick*; Jackie Jacobson@wb.com; David Sackler; LeVon Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stockula*; Alex Spiro*; Daniel Forat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | Redacted-PII | | 20874120-28DF-49F7-B134-00B453A70121.idX33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSM-298605 | PSM-298605 | | Parent | Metadata, Including Date, Not Reliable | 7/28/2019 | Amy Stevens | | David Sackler; Richard Sackler; Jonathan Sackler | Anthony Roncalli*; project@goldin.com | | | 2042154F-CE29-4A8E-85B3-725C30C74CAC.idX33Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSM-298828 | PSM-298828 | | Parent | Metadata, Including Date, Not Reliable | 7/11/2019 | David Berrick* | | David Sackler; Mara Leventhal* | Davidson Goldin; Greg Joseph*; Douglas Pope*; Theodore Wells*; David Brown*; Roberto Finzi*; Jerry Uzzi*; Anthony Roncalli*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | 24120364-7F96-4C46-SDDD-09C9C52C14D4.idX33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-299218 | PSM-299218 | | Parent | Metadata, Including Date, Not Reliable | 7/28/2019 | Cisc Bustk | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhiney*; David Berrick*; Jackie Jacobson@wb.com; David Sackler; LeVon Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stockula*; Alex Spiro*; Daniel Forat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | 2D8005AF-F397-4D55-9C5E-E17029606385.idX33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-299528 | PSM-299528 | | Parent | Metadata, Including Date, Not Reliable | 6/11/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | | | 2453E0B7-C0DD-4A45-8A54-EC4E689ACF43.idX33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC / EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RSM-299936 | RSM-299936 | | Parent | Metadata, Including Date, Not Reliable | 3/31/2018 | Mortimer Sackler | Redacted-PII | Stuart Baker*; Ed Williams* | Redacted-PII | Dame Sackler; Ilene Lefcourt; Richard Sackler; Jonathan Sackler; David Sackler; Cecil Pickett | Sackler, Dame Theresa; rsherecca.sackler@mdsackler.co.uk; Sackler, Lefcourt, Ilene*; ilene.sacklerlefcourt@ghummra.com; Sackler, Dr Richard*; rsmrichard.sackler@gharma.com; "Sackler, Jonathan"; cryan@ham.sackler@ghar m.a.com; "Sackler, David A."; ds@refc.com.; "Pickett, Cecil"; cecil.pickett@pharma.co m.; "Costa, Peter"; rpeter.costa@pharma.cc m.; "Theodore, Jacque*"; tjacque.theurodd@phar ma.com.; "Lea, Bryan"; cbryan.lea@mosefgharm a.com.; "Roncalo, Anthony*"; rtony.roncallo@hotmc ... | 25B7875-8B4B-4A2A-8775-8B17863256DK.idR1SMessage | AC Priv&glgd | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| | RSM-300094 | RSM-300094 | | Parent | Metadata, Including Date, Not Reliable | 5/19/2019 | Davidson Goldin | Redacted-PII | Richard Sackler | Redacted-PII | Bernick David* | Bernick David M <dbernick@paulweiss.co m> | | | | 262C003A-2C01-4677-8F42-72E8A6208C24.idR1SMessage | AC Priv&glgd; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and reflect legal advice and reflecting request regarding litigation strategy. | |
| | RSM-300249 | RSM-300249 | | Parent | Metadata, Including Date, Not Reliable | 7/22/2019 | Amy Stevens | Redacted-PII | | | Project | project@goldin.com | | | | Project <project@goldin.com> | 260E1526-C609-456F-9A2F-22A6A14AFA14.idR1SMessage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | RSM-300566 | RSM-300566 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2019 | Mary Jo White* | Redacted-PII | Mortimer Sackler | Redacted-PII | Davidson Goldin; Jeffrey Rosen*; Che Bierie; project@goldin.com; David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Maura Monaghan* | Davidson Goldin <dawid@goldin.com>; "Rosen, Jeffrey I." <jrosen@debevoise.com>; Che Bierie <cbie@goldin.com>; Project <project@goldin.com>; David Sackler <ds@refc.com>; David M Bernick <dbgharm... ; David M Bernick <dbernick@paulweiss.co m>; Jonathan R Sackler <js@ham.sackler; Richard Sackler <rjh@dc.com>; "Monaghan, Maura Kathleen" <mkmonaghan@debevoi ... | 04AF11E4-81B5-4F74-BE8A-BB12BA5A3288.idR1SMessage | AC Priv&glgd; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding speed compliance. | |
| | RSM-300571 | RSM-300571 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | David Sackler | Redacted-PII | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Kess*; David Brown*; Benjamin Wewetzadis*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler rxr@sacklerb.com; David Sackler; Luther Strange*; Morgan Dara*; Jerry Izri*; Eric Stodala*; Alex Lees*; David Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | Redacted-PII | Project | project@goldin.com | | | | Project <project@goldin.com> | 2867955D-906C-4E66-BC90-41F4F2278144.idR1SMessage | AC Priv&glgd; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | RSM-300968 | RSM-300968 | | Parent | Metadata, Including Date, Not Reliable | 7/13/2019 | Maura Leventhal* | Redacted-PII | David Bernick* | Redacted-PII | Anthony Roncalli*; Davidson Goldin; David Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberta Kess*; Jerry Izri*; project@goldin.com; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | 28E6C247-2735-4D87-A84A-1BA6A58F376.idR1SMessage | AC Priv&glgd; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-300975 | RSM-300975 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2019 | Dustin Peech* | | David Sackler | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Weintraub* | | | | | | 28CC8F67-37CE-457F-A7A7-95A1B9C84C7D.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-300056 | RSM-300056 | | Parent | Metadata, Including Date, Not Reliable | 8/8/2019 | Amy Stevens | | David Bernick*; David Sackler; Morgan Daves*; Doug Page*, Greg Joseph*; Alex Lees*; Mara Leventhal*; Maura Monaghan*; Daniel Price*; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler-sw@cbandcamb.com; Jacob Stahl*; Eric Stodola*; Team Sackler*; Tom Clare*; Jerry Uzzi*; Benjamin Weintraub*; Harold Meltbird*; Benjamen Albert*; David Brown*; Jonathan White; Luther Strange*; Mylan Denerstein*; Roberto Finzi*; Theodore Wells* | project@gdm.com | | | | | | 291ABEAE-8FCC-46A0-9DBC-80CC3686D941.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-303238 | RSM-303238 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2019 | Jacqueline Sackler | Redacted-PII | David Sackler | Redacted-PII | Mary to White*; Mortimer Sackler; Maura Monaghan*; Jacob Stahl*; Morgan Daves*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; Paul Gallagher; Jo Sheldon*; bmsackler@goldman.com; Greg Joseph*; Doug Page*; Theodore Wells*; sacklersthavoary@goldman.com; sackler-sw@purmb.com; Ed Williams* | Redacted-PII | | | | | JF9C7F84F-5CA6-4094-937A-EA3BA4C65EC1.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-303415 | RSM-303415 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | David Sackler | | Davidson Goldin; David Bernick*; Tom Clare*; Jerry Uzzi*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | project@gdm.com | | | | | | 2A720649-C4B9-4352-BF97-BE8B6N4F812.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-303427 | RSM-303427 | | Parent | Metadata, Including Date, Not Reliable | 7/29/2019 | Clio Boyle | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamen Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Meltbird*; David Bernick*; sackler-sw@cbandcamb.com; David Sackler; Luther Strange*; Morgan Daves*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Price*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@gdm.com | | | | | | 2A7896AE-38E8-4060-860F-F3699D1CD0B7.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RSM-305122 | RSM-305122 | | Parent | Metadata, Including Date, Not Reliable | 7/15/2019 | David Berrick* | | Anthony Roncalli*; Davidson Golden | | David Sackler; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Jerry Uzzi*; perjuri1@goldin.com; Richard Sackler; Jonathan Sackler | | | | | | 2A0698E71-530C-45DF-AB4F-BC9D673AT1FE.sik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | RSM-305541 | RSM-305541 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | Cici Bevile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Elliott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Woodraut*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wilson*; David Berrick*; sackler-ron@wachell.com; David Sackler; LaVon Strange*; Morgan Dess*; Jerry Uzzi*; Eric Studola*; Alex Lian*; Daniel Finzi*; Terri Core*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mayhis*; Richard Sackler | perjuri@goldin.com | | | | | 2AEF235E-FF0C-4FA4-834D-144516391703.sik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | RSM-305586 | RSM-305586 | | Parent | Metadata, Including Date, Not Reliable | 8/10/2019 | Robert Reissine | Redacted-PII | Davidson Golden | Redacted-PII | Sackler- ron@wachell.com; Paul Gallagher; David Berrick*; Jerry Uzzi*; Paul Wells*; Roberto Finzi*; David Brown*; Doug Pepe*; Greg Joseph*; Mara Leventhal*; Mara Monaghan*; Mary Jo White*; Mylan Denerstein*; Randy Maska*; perjuri1@goldin.com; Mortemer Sackler; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | | 2B1ECC3D-6F73-40C0-8A05-53050AC0EF42.sik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | RSM-305639 | RSM-305639 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2019 | David Sackler | | Davidson Golden | | Luther Strange*; David Berrick*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brown* | | | | | | 2B4F1E3F-16C9-47D0-B654-C4BC68A7DD95.sik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | RSM-305693 | RSM-305693 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2019 | Davidson Golden | | David Sackler | | David Berrick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler; Anthony Roncali* | | | | | | 2B852CE7-7269-4992-9D44-C2417DD640DF.sik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | T_O B E F_D SUB | CC | C B_PP | CE | d/ CL/MA | LUTH-- | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-301721 | RSM-301725 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | Clio Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McWilliaG*; David Bernick*; sackler. svc@umbrells.com; David Sackler; Luther Strange*; Morgan Dann*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Paret*; Tom Clare*; Touss Sackler*; Jonathan White; Mylan Denominator*; Randy Madrin*; Richard Sackler | | project@goldin.com. | | | | | | | 20A6C10B-0F47-4D83-B8F2-D9F17830E3D8.xik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RSM-301827 | RSM-301827 | | Parent | Metadata, Including Date, Not Reliable | 8/3/2019 | Clio Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McWilliaG*; David Bernick*; sackler. svc@umbrells.com; David Sackler; Luther Strange*; Morgan Dann*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Paret*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denominator*; Randy Madrin*; Richard Sackler | | project@goldin.com. | | | | | | | 2D0DE476-743E-44F0-A698-BC5AA7BAG238.xik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RSM-302112 | RSM-302112 | | Parent | Metadata, Including Date, Not Reliable | 8/3/2019 | Alketa Leshi | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dann*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Anthony Roncalli*; DavidKen Goldin; project@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; Rsccsckler@goldman.com; , Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklersabram@coleman.com | Redacted-PII | sackler svc@raudverb.com | Redacted-PII | | | | | 2D12CF0D-678E-4FKD-9E50-9661E9361B44.xik15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Megamon strategy. | |
| RSM-302160 | RSM-301603 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | Clio Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McWilliaG*; David Bernick*; sackler. svc@umbrells.com; David Sackler; Luther Strange*; Morgan Dann*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Paret*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denominator*; Randy Madrin*; Richard Sackler | | project@goldin.com. | | | | | | | 2D129F57-EA7E-49EE-A24C-70454979XDE.xik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RSM-302386 | RSM-302386 | | Parent | Metadata, Including Date, Not Reliable | 5/29/2019 | Paul Gallagher | | Mortimer Sackler | | Marc Kesselman*; Bart Rosen*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; David Goldin; David Bernick*; sackler. svc@umbrells.com; ssc.Mesalvorsn@coleman.com; David Sackler; Jonathan Sackler; Richard Sackler; Greg Landau | | | | | | | | 2E2584D8-0EEE-4B2B-A4FB-00D8735724CA.xik15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PDM-302431 | PDM-302431 | | Parent | Metadata, Including Date, Not Reliable | 7/19/2019 | Davidson Goldin | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Bernick*; Ted Wells*; Jerry Uzzi*; Anthony Roncalli* | | project@goldin.com; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | 2E5FF8K0-K422-4522-803C-30606A706964.oN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PDM-302483 | PDM-302483 | | Parent | Metadata, Including Date, Not Reliable | 6/3/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Bravo*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willliams*; David Bernick*; Lockko reo@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stoddard*; Alex Lees*; Daniel Feral*; Tom Caire*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | | 2E87C74C-14EO-4822-9517-0FFE7395661B.oN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PDM-302823 | PDM-302823 | | Parent | Metadata, Including Date, Not Reliable | 8/11/2019 | Anthony Roncalli* | | Davidson Goldin | | David Sackler; Jonathan Sackler; David Bernick*; Richard Sackler | | | | | | 2FE30110-ECAB-46E4-A0C6-AA14FC8FE561.oN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PDM-302828 | PDM-302828 | | Parent | Metadata, Including Date, Not Reliable | 7/19/2019 | Clio Starlo | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Bravo*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willliams*; David Bernick*; Lockko reo@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stoddard*; Alex Lees*; Daniel Feral*; Tom Caire*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | | 2FE9F88A0-C8AF-4598-8D73-E15D8A8946A4.oN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PDM-303186 | PDM-303186 | | Parent | Metadata, Including Date, Not Reliable | 8/1/2019 | Davidson Goldin | | Richard Sackler; David Sackler; David Bernick*; Benjamin Sheerin8* | | project@goldin.com | | | | | | 2160FBB94-07AF-45FD-AA7B-D6D0EA470016.oN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PDM-303490 | PDM-303490 | | Parent | Metadata, Including Date, Not Reliable | 7/25/2019 | Clio Starlo | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Bravo*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willliams*; David Bernick*; Lockko reo@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stoddard*; Alex Lees*; Daniel Feral*; Tom Caire*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | | 00B3C610-60CD-404D-B8BF-78E213ED0160.oN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PDM-303511 | PDM-303511 | | Parent | Metadata, Including Date, Not Reliable | 7/19/2019 | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler | | project@goldin.com | | | | | | 00FD346D-E229-4F21-6FCD-BE9075F1586A.oN15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3583 | RSM-302633 | RSM-304632 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2019 | Marianne Sackler | | Davidson Goldin; Maura Monaghan* | | Richard Silbert*; Richard Sackler; Mary Jo White*; David Bernick*; David Sackler; Jonathan Sackler; Paul Gallagher; Jack Center; Anthony Roncalli*; Greg Joseph*; sackler-svc@sanbeedtt.com; Mara Keszelman*; Ted Wells*; Roberta Frier*; David Brown*; project@goldin.com; Mara Leventhall*; Doug Pope*; Patrick Fitzgerald*; Jennifer Bragg* | Redacted-PII | | | | 3219S462-67CA-4200-8CF5-29BAA33C74DD.vR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| 3584 | RSM-302681 | RSM-304681 | | Parent | Metadata, Including Date, Not Reliable | 7/13/2019 | David Sackler | | Davidson Goldin | | Greg Joseph*; Mara Leventhal*; Doug Pope*; David Bernick*; Ted Wells*; David Brown*; Roberta Frier*; Jerry Uzzi*; Anthony Roncalli*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | | 32AA15B4-248A-4C25-9F2F-7D3EA0C23E06.vR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| 3585 | RSM-302724 | RSM-302724 | | Parent | Metadata, Including Date, Not Reliable | 7/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; Tom Clare*; project@goldin.com | | | | 32768746-678D-4AE1-940D-E4FE24F1951D.vR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| 3586 | RSM-302750 | RSM-302750 | | Parent | Metadata, Including Date, Not Reliable | 6/9/2019 | Davidson Goldin | Redacted-PII | | Redacted-PII | Richard Sackler; David Bernick*; Ted Wells*; David Brown*; David Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | | 32F62C21-26E7-47D4-B000-777004C28B55.vR15Message | AC Privileged; WP Privileged | Confidential communication requesting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| 3587 | RSM-302786 | RSM-304786 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2019 | David Sackler | | Patrick Fitzgerald*; Davidson Goldin | | Richard Silbert*; Mary Jo White*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Marianne Sackler; Paul Gallagher; Jack Center; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler-svc@sanbeedtt.com; Mara Keszelman*; Ted Wells*; Roberta Frier*; David Brown*; project@goldin.com; Mara Leventhall*; Doug Pope*; Jennifer Bragg* | Redacted-PII | | | | 3282788A-3F2F-4F84-A2B2-9E83A1DBB45C.vR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| 3588 | RSM-302875 | RSM-304875 | | Parent | Metadata, Including Date, Not Reliable | 7/27/2019 | David Sackler | | Eka Bastic | | David Bernick*; Morgan Dunn*; Doug Pope*; Greg Joseph*; Kim Uzzi*; Mara Leventhal*; Maura Monaghan*; Daniel Planet*; Randy Mastro*; Anthony Roncalli*; Jonathan Sackler; sackler-svc@sanbeedtt.com; Jacob Stahl*; Eric Wodatel*; Brian Sackler*; Tom Clare*; Jerry Uzzi*; Benjamin Weintraub*; Harold shWilird*; David Brown*; Jonathan White; Sarthir Strange*; Mylan Denewbrye*; Roberta Frier*; Theodore Wells*; project@goldin.com | | | | 19GA6937-1576-461A-849A-6272007BA925.vR15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-304655 | RSM-396005 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Davidson Goldin | | Jerry Uzzi*; David Sackler | | Greg Joseph*; Mara Leventhal*; Doug Page*; Robert Pal*; Red Welsh*; Roberto Fasci*; David Brown*; Benjamin Weinbaud*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wellford*; David Bernick*; sackler-ssc@barbeeds.com; Luther Strange*; Morgan Dean*; Eric Stodola*; Alex Iyer*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; pecyst3@goldin.com | Redacted-PII | | | | | | 132D6 23D-5772-476E-857B-12EE7D4ABDDF.x0b15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-304530 | RSM-304530 | | Parent | Metadata, Including Date, Not Reliable | 7/8/2019 | Davidson Goldin | | David Bernick*; Jonathan Sackler; David Sackler; Richard Sackler | | Tom Clare*; pecyst3@goldin.com | | | | | | 24C04B46-15J9-46E0-BCC5-6A467F0F2B8C.x0b15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-304421 | RSM-304421 | | Parent | Metadata, Including Date, Not Reliable | 7/20/2019 | Clio Boyle | | | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Fasci*; David Brown*; Benjamin Weinbaud*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wellford*; David Bernick*; sackler-ssc@barbeeds.com; David Sackler; Luther Strange*; Morgan Dean*; Jerry Uzzi*; Eric Stodola*; Alex Iyer*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | | | | 35473F62-FC4D-43CB-8490-2534F04BFAF7.x0b15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-304526 | RSM-304526 | | Parent | Metadata, Including Date, Not Reliable | 8/8/2019 | Amy Stevens | Redacted-PII | | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Fasci*; David Brown*; Benjamin Weinbaud*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wellford*; David Bernick*; sackler-ssc@barbeeds.com; David Sackler; Luther Strange*; Morgan Dean*; Jerry Uzzi*; Eric Stodola*; Alex Iyer*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | pecyst3@goldin.com | | | | | 25B11BDA-A2D7-4095-4F5F-2F36J0DEA4DC.x0b15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-304554 | RSM-304554 | | Parent | Metadata, Including Date, Not Reliable | 6/20/2019 | Davidson Goldin | | TJ Alhut; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dean*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; pecyst3@goldin.com; Paul Gallagher; Dame Sackler [as Sheridan*; Lancaster*; Greg Joseph*; Ted Wells* | | | sackler-ssc@barbeeds.com; Paul Gallagher | Redacted-PII | | | | 35CEC41A-471A-4D73-B0BB-5DE664BE1529.x0b15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-304731 | RSM-304731 | | Parent | Metadata, Including Date, Not Reliable | 7/13/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler; Ted Wells*; Tom Clare*; Greg Joseph* | | | | | | 208A8A0D-B1CF-4BB4-9915-B30B07864BD9.x0b15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3595 | FSM-304916 | FSM-304916 | | Parent | Metadata, Including Date, Not Reliable | 7/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; Tom Clare*; project@gibln.com | | | | | | 27412711-0FB2-4D63-9AD6-8A949BD93E1.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3596 | FSM-305022 | FSM-305022 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler; Ted Wells*; David Brown* | | David Brown*; project@gibln.com; Roberta Foiz* | | | | | | 17A7A655-7764-4ACE-8D5D-FFF950B94E5.d613Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3597 | FSM-305696 | FSM-305696 | | Parent | Metadata, Including Date, Not Reliable | 6/30/2019 | Richard Sackler | | David Sackler; Anthony Roncalli* | | Davidson Goldin; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler | | | | | | 37B306F1-EC13-4EFF-BC49-A26AFBB441B.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 3598 | FSM-305261 | FSM-305281 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Jerry Kim* | | David Sackler | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*†; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolfkind*; David Bernick*; sackler-sss@bardweb.com; Luther Strange*; Morgan Dave*; Eric Snizluka*; Alex Jurec*; Darrell Prat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; project@gibln.com | | | | | | 19A4BD8C-84FB-46CC-B7D9-523D14901B2.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 3599 | FSM-305314 | FSM-305314 | | Parent | Metadata, Including Date, Not Reliable | 7/19/2019 | Clio Starlie | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolfkind*; David Bernick*; sackler-sss@bardweb.com; Luther Strange*; Morgan Dave*; Jerry Little*; Eric Snizluka*; Alex Jurec*; Darrell Prat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | Redacted-PII | project@gibln.com | Redacted-PII | | | | | 390E08F6-A953-49D4-ABF7-20B24671BK26.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3600 | FSM-305459 | FSM-305459 | | Parent | Metadata, Including Date, Not Reliable | 8/6/2019 | Amy Stevens | | David Bernick*; David Sackler; Morgan Dave*; Doug Pepe*; Greg Joseph*; Kim Lee*; Mara Leventhal*; Maura Monaghan*; Dawei Finzi*; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler-sss@bardweb.com; Jacob Stahl*; Eric Snizluka*; Team Sackler*; Tom Clare*; Jerry Little*; Benjamin Weintraub*; Harold Wolfkind*; Benjamin Allee*; David Brown*; Jonathan White; Luther Strange*; Mylan Denenstein*; Roberto Finzi*; Theodore Wells* | | project@gibln.com | | | | | 307J14AA-1ABC-4F2B-A9B4-FF2714C55B58.elk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3601 | FSM-305594 | FSM-305594 | | Parent | Metadata, Including Date, Not Reliable | 8/6/2019 | Davidson Goldin | | David Sackler; Tom Clare*; Jerry Little*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | project@gibln.com | | | | | | 39F20412-5C19-4C65-98E4-7A526F62C57C.elk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-305663 | RSM-305663 | | Parent | Metadata, Including Date, Not Reliable | 8/1/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-os@cravath.com; David Sackler; Luther Strange*; Morgan Goes*; Jerry Utz*; Eric Stodola*; Alex Lees*; Daniel Foral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | | 362E1A22-EFF3-46ED-9776-47CC84663FCA-ok15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSM-305750 | RSM-305750 | | Parent | Metadata, Including Date, Not Reliable | 7/21/2019 | Davidson Goldin | | Benjamin Weintraub*; Richard Sackler; Jonathan Sackler; David Sackler | | Ted Wells*; David Bernick*; Roberto Finzi*; David Brown*; project@goldin.com; Paul Gallagher; Josephine Martin | | | | | | 1A99D0C7-2E22-41E6-9244-71EE3CF32223-ok15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-306650 | RSM-306650 | | Parent | Metadata, Including Date, Not Reliable | 7/17/2019 | Cise Beele | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-os@cravath.com; David Sackler; Luther Strange*; Morgan Goes*; Jerry Utz*; Eric Stodola*; Alex Lees*; Daniel Foral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | | 38E978EA-899F-4E08-A9AD-BB6E674906D2-ok15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-306251 | RSM-306251 | | Parent | Metadata, Including Date, Not Reliable | 7/18/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-os@cravath.com; David Sackler; Luther Strange*; Morgan Goes*; Jerry Utz*; Eric Stodola*; Alex Lees*; Daniel Foral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | | DU56C790-76F7-41A2-A0D7-EDFA0C31458E-ok15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |
| RSM-306252 | RSM-306252 | | Parent | Metadata, Including Date, Not Reliable | 5/31/2019 | Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Sackler; Greg Joseph*; Mara Leventhal*; Doug Page*; Jerry Utz*; Luther Strange*; David Brown*; Roberto Finzi*; Fred Wells*; Tom Clare* | | David Bernick*; project@goldin.com | | | | | | D6694DFB-2E3E-4F43-AE62-27E39A61AFB7-ok15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | C, C E mAIL | l, Cc | B, C l bMA, | .GtTHD- | MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RSM-306241 | RSM-306241 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | Cio-Bovie | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Elliott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; Jacklin veit@ractweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jacklin Stit*; Eric Stadele*; Alex Lees*; Daniel Perial*; Tom Clare*; Fram Sackler*; Jonathon White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@pdlin.com | | | | | | 007290zDF-4F5A-40EE-B748-7640540608bF.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting processes of legal advice and attorney-work product regarding opioid compliance. | |
| | RSM-306658 | RSM-306658 | | Parent | Metadata, Including Date, Not Reliable | 6/26/2019 | Davidson Goldes | | David Sackler; David Bernick* | Richard Sackler; Jonathan Sackler; Roberto Finzi*; David Brown*; Teif Wolfe*; Anthony Roncalli*; Doug Pepe*; Greg Joseph*; Mara Leventhal*; Jerry Mos*; project@pdlin.com | | | | | | 305A26HA-3300-4A5E-90F4-7Y3B0BE7D108.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-306770 | RSM-306770 | | Parent | Metadata, Including Date, Not Reliable | 2/28/2018 | Maria Barton* | | Mortimer Sackler; Josephine Martin; Stu Baxter | Stuart Baker*; Craig Landau; Dame Sackler; Ilene LeKoont; Richard Sackler; Jonathan Sackler; David Sackler; Peter Boer | | | | | | 3068f528-B16B-4E09-AC1E-38FDC882DED3.eM15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-306991 | RSM-306991 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2019 | Davidson Goldes | | Richard Silbert* | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; project@pdlin.com | | | | | | 0f509010-9A2A-4A97-AD45-EC5C36A62D98.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-307158 | RSM-307158 | | Parent | Metadata, Including Date, Not Reliable | 1/15/2019 | Davidson Goldes | | Greg Joseph*; Anthony Roncalli*; Mara Leventhal*; Theodore Wells*; David Brown*; Douglas Pepe*; Roberto Finzi*; David Bernick* | David Sackler; Richard Sackler; Jonathan Sackler; Tom Clare* | | | | | | bF18B865C-02E7-4DA4-9528-31JDD07A3C9B.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | RSM-307300 | RSM-307300 | | Parent | Metadata, Including Date, Not Reliable | 6/29/2019 | Davidson Goldes | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Tom Clare* | | | | | | | 3F7EEJB5-D615-4AAA-B17F-BA08A6E48FFA.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding Purdue business structure. | |
| | RSM-307302 | RSM-307302 | | Parent | Metadata, Including Date, Not Reliable | 7/19/2019 | David Sackler | | Davidson Goldes; Richard Sackler; Jonathan Sackler; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; Ted Wells* | project@pdlin.com | | | | | | 3F7EBA46-F6BE-4E87-93C0-72E7591007E2.xls15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

Redacted-PII

141 of 1762

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSM-307377 | PSM-307377 | | Parent | Metadata, Including Date, Not Reliable | 7/26/2019 | David Sackler | | Davidson Goldin; David Bernick*; Richard Sackler; Jonathan Sackler; Jerry Uzzi* | | project@goldin.com | | | | | | 2FCC7304-2D07-4A65-B90D-2F2CAEDB1749.al615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSM-307513 | PSM-307513 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Cla Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brison*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkinson*; David Bernick*; sackler-ceo@sackerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; From Sackler*; Jonathan White; Mylan Denerstien*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | | 40583158-4054-4000-BE7C-C1DED8E00C48.al615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-307587 | PSM-307587 | | Parent | Metadata, Including Date, Not Reliable | 7/24/2019 | Cla Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brison*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkinson*; David Bernick*; sackler-ceo@sackerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; From Sackler*; Jonathan White; Mylan Denerstien*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | | 40907043-9C7D-4100-BD7J-1100DE0C440.al615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-307626 | PSM-307626 | | Parent | Metadata, Including Date, Not Reliable | 7/30/2019 | Amy Stevens | Redacted-PII | Richard Sackler; David Sackler; Jonathan Sackler | Redacted-PII | Anthony Roncalli* | Redacted-PII | | | | | 40C99DC1-D727-40E2-B5F2-CB8A57ED9AA.al615Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSM-307696 | PSM-307696 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Benjamin Weintraub*; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | | 4B0E93C7-3BAC-4A78-A52C-6F60520493-40.al615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-307848 | PSM-307848 | | Parent | Metadata, Including Date, Not Reliable | 4/1/2019 | Davidson Goldin | | Benjamin Weintraub* | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | | 44BF9550-b415-49F0-BF95-A05F8622C852.al615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-307923 | PSM-307923 | | Parent | Metadata, Including Date, Not Reliable | 7/16/2019 | Anthony Roncalli* | | Theodore Wells*; Davidson Goldin; Jonathan Sackler; David Sackler | | Richard Sackler; Greg Joseph*; Doug Pepe*; Mara Leventhal*; David Bernick*; project@goldin.com | | | | | | 431D5638-FDE1-45F9-95B8-D4D0000CDC444.al615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-308094 | PSM-308094 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2019 | Davidson Goldin | | Luther Strange* | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Brison* | | | | | | 42979542-A22B-4840-9960-CFA4D344A458.al615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSM-308260 | PSM-308260 | | Parent | Metadata, Including Date, Not Reliable | 6/10/2019 | Richard Sackler | | Theodore Wells*; David Sackler | | Anthony Roncalli*; David Bernick*; Jonathan Sackler; David Goldin | | | | | | 43AAAA19-76dB-47F5-98C9-A48277197E4C.al615Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-308444 | RSM-308444 | | Parent | Metadata, Including Date, Not Reliable | 7/11/2019 | Theodore Wolfe* | | Davidson Goldin; David Sackler | | David Brown*; Roberto Gazzi*; Greg Joseph*; Tom Clare*; Jonathan Sackler; David Berrick*; Mara Leventhal*; Doug Pepe*; Richard Sackler | | | | | | 4404A8E2-D8EF-442E-95B4-E8E144D79F2C.a843Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-308759 | RSM-308759 | | Parent | Metadata, Including Date, Not Reliable | 8/7/2019 | Amy Stevens | | Davidson Goldin; David Sackler | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weitzbuck*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilder*; David Berrick*; sackler-sce@sackler5.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulzi*; Eric Stodola*, Alex Lees*; Daniel Panel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | 4040A07A-0504-49E4-A1F7-8243F0C3BA7E.a843Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding settlement of liability. | |
| RSM-308786 | RSM-308786 | | Parent | Metadata, Including Date, Not Reliable | 6/11/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; Richard Sackler; David Berrick* | | | | | | F05CAE3D-2958-4251-8732-0DD82B722TC8.a843Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-308866 | RSM-308866 | | Parent | Metadata, Including Date, Not Reliable | 6/27/2019 | David Berrick* | | Davidson Goldin; David Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Tom Clare*; Jerry Ulzi* | | Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | 45A0E1D3-65AF-430F-8422-E3FC9A556525.a843Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-309095 | RSM-309095 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2019 | Davidson Goldin | | Anthony Roncalli* | | Jonathan Sackler; David Sackler; Richard Sackler | | | | | | 07907490-1130-4093-8506-6F6BDE09C987.a843Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-309525 | RSM-309525 | | Parent | Metadata, Including Date, Not Reliable | 8/5/2019 | Clio Berle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Vinenhrauk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilder*; David Berrick*; sackler-sce@sackler5.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulzi*; Eric Stodola*, Alex Lees*; Daniel Panel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | 07B691D6-8FE7-4245-9013-95255B0D8007.a843Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-309037 | RSM-309037 | | Parent | Metadata, Including Date, Not Reliable | 8/2/2019 | Clio Berle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weitzbuck*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilder*; David Berrick*; sackler-sce@sackler5.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulzi*; Eric Stodola*, Alex Lees*; Daniel Panel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | 467CC8EC-9AFD-48F7-90AF-A6F490DA27B9.a843Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RSM-309865 | RSM-309865 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | sackler-ioc@sackleris.com; Maura Monaghan*; Paul Gallagher; Richard Silbert* | Redacted-PII | | | | | 6B9CA427-0F51-4F08-9BD0-5234F79BCEAA.ehlOMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | RSM-309939 | RSM-309939 | | Parent | Metadata, Including Date, Not Reliable | 8/7/2019 | Cleo Beirne | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-ioc@sackleris.com; David Sackler; Lothar Strange*; Morgan Dan*; Jerry Uzzi*; Dric Stololia*; Alex Lyon*; Daniel Porai*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Maplin*; Richard Sackler | | project@goldin.com | Redacted-PII | | | | | 80E11373-D036-4E0E-9755-DA0E92F26EAE.eihlOMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | RSM-309969 | RSM-309969 | | Parent | Metadata, Including Date, Not Reliable | 8/7/2019 | Cleo Beirne | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-ioc@sackleris.com; David Sackler; Lothar Strange*; Morgan Dan*; Jerry Uzzi*; Dric Stololia*; Alex Lyon*; Daniel Porai*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Martin*; Richard Sackler | | project@goldin.com | Redacted-PII | | | | | 89818170-D4EE-4A0A-BD44-4561327 3E473.eihlOMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | RSM-310018 | RSM-310018 | | Parent | Metadata, Including Date, Not Reliable | 6/2/2019 | David Bernick* | | Davidson Goldin; David Sackler | | Benjamin Weintraub*; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | | 8REC137F-5D72-4646-B779-709C201634 1A.eihlOMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | RSM-310260 | RSM-310260 | | Parent | Metadata, Including Date, Not Reliable | 7/21/2019 | Benjamin Weintraub* | | Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin | | Theodore Wells*; David Bernick*; Roberto Finzi*; David Brown* | | | | | | A419E84F-23CB-41A4-BF92-5B9358607 1F4.eihlOMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | RSM-310699 | RSM-310699 | | Parent | Metadata, Including Date, Not Reliable | 7/30/2019 | Jonathan Sackler | | Davidson Goldin; David Bernick*; Tom Clare*; Richard Sackler; Anthony Roncalli* | | | | | | | | B84DE626-B221-45AA-A445-B4C9627AA9F1.eihlOMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | RSM-310874 | RSM-310874 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2019 | Patrick Fitzgerald* | | Davidson Goldin | | Richard Silbert*; Mara Jo White*; Maura Monaghan*; David Sackler; Jonathan Sackler; Richard Sackler; Abernnar Sackler; Paul Gallagher; Jack Coster; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler-ioc@sackleris.com; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Mara Leventhal*; Doug Pepe*; Jennifer Bragg* | Redacted-PII | | | | | 6C48EC78-75AF-4677-986A-83AF93049AEC.eihlOMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUII INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | ADDRESS EMAIL | CC | CC_BARA | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-313190 | RSM-313190 | | Parent | Metadata, Including Date, Not Reliable | 7/29/2019 | Hawthorn Goldke | | David Berrick*; Jerry Utin*; Anthony Roncalli*; Tom Clare*; Ted Wells*; Greg Joseph*; Doug Peze*; Mara Leventhal*; Maura Monaghan*; Mary Jo Milnik*; Randy Martin*; Mylan Denensten*; sackler [email protected] | project@goldin.com, Jonathan Sackler, David Sackler, David Sackler, Mortamer Sackler | | | | | | 4D9A4C79-5J2C-4C16-8297-881A177AB31-oBr15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-313204 | RSM-313204 | | Parent | Metadata, Including Date, Not Reliable | 7/28/2019 | Cio Boele | | Greg Joseph*; Mara Leventhal*; Doug Peze*; Benjamin Allbritt*; Theodore Wells*; Roberta Fecz*; David Brewn*; Benjamin Wornitradz*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Berrick*; sackler [email protected]; David Sackler; Luther Strange*; Morgan Dees*; Jerry Utz*; Eric Studola*; Alex Lees*; Daniel Foral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denensten*; Randy Martin*; Richard Sackler | project@goldin.com | | | | | | 4D6E9D14-DAC0-436A-BC27-2160BF496AAC oBr15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| RSM-314255 | RSM-314255 | | Parent | Metadata, Including Date, Not Reliable | 5/29/2019 | David Berrick* | | Jonathan Sackler; Davidson Goldke | | David Sackler, Richard Sackler | | | | | 4D05E1F7-B1D5-4421-B235-06F9006EA3F4 oBr15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSM-313517 | RSM-313517 | | Parent | Metadata, Including Date, Not Reliable | 6/28/2019 | Richard Sackler | | David Berrick*; Hawthorn Goldke; Anthony Roncalli* | | Greg Joseph*; Ted Wells*; David Sackler; Jonathan Sackler Tom Clare* | Redacted-PII | | | | 4E0D534C-F6C0-4D20-A4A4-9CA2DC118AA oBr15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-313715 | RSM-313715 | | Parent | Metadata, Including Date, Not Reliable | 6/15/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peze*; Gilbert Bur*; Ted Wells*; Roberta Fecz*; David Brewn*; Benjamin Wornitradz*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Berrick*; sackler [email protected]; David Sackler; Luther Strange*; Morgan Dees*; Jerry Utin*; Eric Studola*; Alex Lees*; Daniel Foral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denensten*; Randy Martin*; Richard Sackler | project@goldin.com | | | | | | 4FD1E3ED-A25C-4E11-9DF4-E5672FEA3LBF oBr15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding settlement of liability. | |
| RSM-313853 | RSM-313853 | | Parent | Metadata, Including Date, Not Reliable | 7/9/2019 | Cio Boele | | Greg Joseph*; Mara Leventhal*; Doug Peze*; Benjamin Allbritt*; Theodore Wells*; Roberta Fecz*; David Brewn*; Benjamin Wornitradz*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Berrick*; sackler [email protected]; David Sackler; Luther Strange*; Morgan Dees*; Jerry Utin*; Eric Studola*; Alex Lees*; Daniel Foral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denensten*; Randy Martin*; Richard Sackler | project@goldin.com | | | | | | 0877ABA3-D0C3-408E-A982-E5A5DD3D21DB oBr15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-313877 | RSM-313877 | | Parent | Metadata, Including Date, Not Reliable | 7/11/2019 | Davidson Goldke | | David Berrick*; Anthony Roncalli*; David Sackler; Richard Sackler; Tom Clare*; Jonathan Sackler | | | | | | | | 085641D3-1524-4DBD-9E59-C7B1A0F9FA6F oBr15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSM-313974 | PSM-313974 | | Parent | Metadata, Including Date, Not Reliable | 6/28/2019 | Jonathan Sackler | | David Golden; David Bernick*; Gregory Joseph*; David Sackler; Richard Sackler | | | | | | | | 09B51867-E060-9061-007F-1D2060A79FF21.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| PSM-312033 | PSM-282033 | | Parent | Metadata, Including Date, Not Reliable | 6/21/2019 | Davidson Golden | | David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Anthony Roncalli*; Tom Clare*; Jerry Uzsi* | | David Sackler; Richard Sackler; Jonathan Sackler | | | | | | 09E641CD-3EF6-4E5A-BE00-70F30C73C6F1.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work-product regarding opioid compliance and litigation strategy. | |
| PSM-312443 | PSM-312443 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2019 | Davidson Golden | | David Sackler; Patrick Fitzgerald* | Redacted-PII | Richard Silbert*; Mary-Jo Villett*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Marimme Sackler; Paul Gallagher; Jack Comer; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler; ico@sackrado.com; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; pepert@giplin.com; MaraLeventhal*; Doug Pepe*; Jennifer Bragg*; Davidson Golden | Redacted-PII | | | | | 55B543FB-6E17-4431-8AA1-2BE7A57527E1.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| PSM-312546 | PSM-312546 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Gregory Joseph* | | Davidson Golden; Amy Stevens; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wisstreell*; David Bernick*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wald*; Harold Williard*; David Sackler; sackler; ico@sackrado.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Ussi*; Eric Snodala*; Alan Sion*; Daniel Salazar*; Erik Snyder*; Fam Clare*; Team Sackler*; Josenar White; Mylan Denneston*; Randy Masters*; Richard Sackler | | pepert@giplin.com | Redacted-PII | | | | | 512A24BA-CBB2-45D2-8508-42D74E52D308.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| PSM-312898 | PSM-282898 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Jonathan Sackler | | Davidson Golden; David Sackler | | David Bernick*; Tom Clare*; Richard Sackler; pepert@giplin.com | | | | | | 549B0166-8F54-4085-9BA2-69AC60472B67.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding settlement of liability. | |
| PSM-313035 | PSM-283035 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2019 | Davidson Golden | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; Ted Wells*; David Brown* | | Davidson Golden | | | | | | 54277504-D6D9-4206-8F1A-BBF5D274C36D.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| PSM-313926 | PSM-283926 | | Parent | Metadata, Including Date, Not Reliable | 7/13/2019 | Davidson Golden | | David Sackler | | David Bernick*; Tom Clare*; Jonathan Sackler; Richard Sackler; pepert@giplin.com | Redacted-PII | | | | | 55A1D9B7744-4650-A6C4-509A275397C6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work-product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | CC EMAIL | LCC | BCC BMA | GITHO | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-313681 | RSM-313681 | | Parent | Metadata, Including Date, Not Reliable | 8/32/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Allbert*; Theodore Wolfe*; Roberto Foss*; David Brinn*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deWolct*; David Berrick*; sackler-ove@sackler6.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Kiz*; Dre Stoeferle*; Alex Lees*; Daniel Hanai*; Tom Clare*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | | | | 569ECUA8-FAF5-40FD-B453-3F2E405BB9C86.ab13SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-313765 | RSM-313765 | | Parent | Metadata, Including Date, Not Reliable | 6/26/2019 | David Sackler | | Davidson Golden | Richard Sackler; Jonathan Sackler; David Berrick*; Roberto Foss*; David Brinn*; Ted Wolfe*; Anthony Roncalli*; Doug Pope*; Greg Joseph*; Mara Leventhal*; Jerry Kitz*; project@goldin.com | | | | | | 56EE3809-4OF8-9C49-BEA2-4B8598684W.K.ab13SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-313772 | RSM-313772 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Theodore Wolfe* | | Davidson Golden; Greg Joseph*; Mara Leventhal*; Doug Pope*; David Berrick*; Jerry Kitz*; Anthony Roncalli* | project@goldin.com; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | 56E35BE6-GBFE-9F97-B8D3-F236A9CA2901.ab13SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSM-313776 | RSM-313776 | | Parent | Metadata, Including Date, Not Reliable | 7/31/2019 | Cise Beole | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Allbert*; Theodore Wolfe*; Roberto Foss*; David Brinn*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deWolct*; David Berrick*; sackler-ove@sackler6.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Kiz*; Dre Stoeferle*; Alex Lees*; Daniel Hanai*; Tom Clare*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | | | 56F0F7BD-986F-4AA5-AN21-A62B66627bFB.abf13Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| RSM-314463 | RSM-314263 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2019 | Davidson Golden | | David Sackler; David Berrick*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pope*; Ted Wolfe*; David Brinn*; Roberto Foss*; Anthony Roncalli* | | | | | | | 568FSCCA-5A2D-4FC4-BF16-BDC37FCC36CA.abf13Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSM-314295 | RSM-314295 | | Parent | Metadata, Including Date, Not Reliable | 6/5/2019 | Richard Sackler | | Davidson Golden; David Berrick*; David Sackler; Jonathan Sackler; Ted Wolfe*; Roberto Foss*; David Brinn*; Anthony Roncalli* | project@goldin.com | | | | | | 5900EE44-A6A5-4FA3-B4CD-A17586100C12.ab13SMessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUPLICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-314916 | RSM-314916 | | Parent | Metadata, Including Date, Not Reliable | 5/21/2019 | Ellen Davis* | | Stuart Baker*; Davidson Goldin | | David Berrick*; David Sackley; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-mrt@verkrett.com; Ed Williams*; Jeffrey Nixon*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniell Connolly*; project@goldin.com | Redacted-PII | | | | | | 597294886-4481-4C20-9556-8C854634 2FCC a4933Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RSM-314548 | RSM-314548 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2019 | Richard Sackler | | Davidson Goldin; David Berrick*; Ted Wells*; David Brown*; David Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | | | | 4968414C-AB0B-4D34-9E33-4866AFF4C524 a4933Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSM-314565 | RSM-314565 | | Parent | Metadata, Including Date, Not Reliable | 7/27/2019 | Clo Borle | Redacted-PII | David Berrick*; David Sackler; Morgan Davis*; Doug Pepe*; Greg Joseph*; Alex Lees*; Maura Leventhal*; Maura Monaghan*; Daniell Force*; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler-jon@verkrett.com; sackler-bhid*; Eric Shadale*; Team Sackler*; Tom Clare*; Jerry Uzzi*; Benjamin Wantrault*; Hamid Webblad*; John Benjamin Rosen*; David Brown*; Jonathan White; Lester Strange*; Mylan Denerstein*; Roberto Finzi*; Theodore Wells* | Redacted-PII | project@goldin.com; Redacted-PII | | | | | | D56AAB5E-2448-4628-8C73-F103308882DC a4933Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid compliance. | |
| RSM-314592 | RSM-314592 | | Parent | Metadata, Including Date, Not Reliable | 7/25/2019 | Josephine Martin | | Davidson Goldin | | Benjamin Wantrault*; Richard Sackler; Jonathan Sackler; David Sackler; Ted Wells*; David Berrick*; Roberto Finzi*; David Brown*; project@goldin.com; Paul Gallagher | | | | | | 96213D40-8735-4082-A46E-E1959303 74C6 a4933Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance. | |
| RSM-314667 | RSM-314667 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2019 | David Brown* | | Richard Sackler; Davidson Goldin; David Sackler; David Berrick*; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Theodore Wells*; Roberto Finzi*; Anthony Roncalli* | | | | | | | | 09654490-EAA2-4E5A-9D10-4AF531 1E228E a4933Message | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | RSM-314991 | RSM-314991 | | Parent | Metadata, including Date, Not Reliable | 8/1/2016 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Fiss*; David Brooks*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hofmeister*; David Bernick*; Sackler-svc@wachtell.com; David Sackler; LaShel Skaggs*; Leigh Mazer*; Jerry Uzzi*; Eric Stodola*; Alan Kern*; Daniel Poss*; Tom Clare*; Evan Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | pmjmt@pjsolin.com | | Redacted-PII | | | | | 3AC6FA6A-4582-4156-AA60-D7217F1B4792-dB13/Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | |
| 3863 | JS-615891 | JS-615851 | | Parent | | 3/6/2019 | Craig Landau | | Davidson Goldin | | Richard Sackler; David Sackler; Jon Sackler; Mara Leventhal*; Greg Joseph*; Josephine Martin; Theodore Wells*; David Bernick*; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Robert Josephson; Paul Gallagher; Fatim Alqasem; Svetlana Vorisman; Jack Cester; Emily Cummings; Paul Verbesem; Richard Silbert*; Doug Pepe*; Peter Boer | Re: Microsite | Re: Microsite | | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3864 | JS-615852 | JS-615852 | | Parent | | 3/6/2019 | Davidson Goldin | Redacted-PII | Greg Landau; Richard Sackler; David Sackler; Jon Sackler; Mara Leventhal*; Greg Joseph*; Josephine Martin; Theodore Wells*; David Bernick*; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Robert Josephson; Paul Gallagher; Fatim Alqasem; Svetlana Vorisman; Jack Cester; Emily Cummings; Paul Verbesem; Richard Silbert*; Doug Pepe*; Peter Boer | Redacted-PII | | | | | Re: Microsite | Re: Microsite | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3865 | JS-615864 | JS-615864 | | Parent | | 3/6/2019 | Craig Landau | | Richard Sackler; David Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Josephine Martin; Theodore Wells*; David Bernick*; Mortimer Sackler; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Robert Josephson; Paul Gallagher; Fatim Alqasem; Svetlana Vorisman; Jack Cester; Emily Cummings; Paul Verbesem; Richard Silbert*; Douglas Pepe*; Peter Boer | | | | | | Microsite | Microsite | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3866 | JS-615986 | JS-615986 | | Parent | | 2/25/2019 | Davidson Goldin | | Mara Leventhal*; David Bernick*; Doug Pepe*; Greg Joseph*; David Brooks*; Roberta Fiss*; Theodore Wells*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | Re: Microsite language and link for review | Re: Microsite language and link for review | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3067 | JS-616845 | JS-116845 | | Parent | | 12/10/2008 | Marianne Sadler | | Marc Kesselman*; Greg Landau; Josephine Martin; Stella Ben-Lulu*; Mark Cheffo*; Paul Gallagher; Paul Keary; Steve Miller; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Luther Strange*; Cecil Pickett | | Gene Leitzcurt | | | | | | Opioid Nation | By Marcia Angell | The New York Review of Books | Opioid Nation | By Marcia Angell | The New York Review of Books | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding Purdue business structure. | |
| 3068 | 0SR0005128 | 0SR0005128 | | Parent | | 7/31/2019 | Davidson Goldin | | Amy Lloyd*; David Sackler | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balkam Ilui*; Ted Wells*; Roberto Finzi*; David Brinzo*; Benjamin Wienkraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilffer.d*; David Bernick*; Jacklin-ron@eastherb.com; Luther Strange*; Morgan June*; Kris Sieskula*; Alex Lees*; Daniel Raval*; Tom Clare*; Sean Sackler*; Jonathan White; Mylan Denentown*; Randy Moslyn*; Richard Sackler project@goldin.com | | Redacted-PII | | | Re: Arizona Files: Novel Lawsuit in Supreme Court Over Opioid Crisis | Re: Arizona Files: Novel Lawsuit in Supreme Court Over Opioid Crisis | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |
| 3069 | 0SR0005668 | 0SR0005668 | | Parent | | 7/26/2019 | Anthony Roncalli* | Redacted-PII | Theodore Wells*; Davidson Goldin; Jonathan Sackler; David Sackler | Redacted-PII | Richard Sackler, Greg Joseph*; Doug Pepe*; Mara Leventhal*; David Bernick*; project@goldin.com | | | | | RE: privileged massachusetts documents | RE: privileged massachusetts documents | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3070 | 0SR0005669 | 0SR0005669 | | Parent | | 7/26/2019 | Davidson Goldin | | Ted Wells*; Jonathan Sackler; David Sackler | | Richard Sackler, Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; project@goldin.com | | | | | Re: privileged massachusetts documents | Re: privileged massachusetts documents | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3071 | 0SR0005725 | 0SR0005725 | | Parent | | 7/15/2019 | Cliz Bierle | | David Sackler | | Davidson Goldin; Amy Stevens; Tom Clare* | | | | | Re: FW: Tweet by WSJ Podcasts on Twitter | Re: FW: Tweet by WSJ Podcasts on Twitter | AC Privileged, WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| 3072 | 0SR0005771 | 0SR0005771 | | Parent | | 7/11/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler; Ted Wells*; Tom Clare*; Greg Joseph* | | | | | Re: IMPORTANT: WSJ is online | Re: IMPORTANT: WSJ is online | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3073 | 0SR0516797 | 0SR00532797 | 0SR00532797 | Parent | | 5/22/2019 | Amy Stevens | | Theodore Wells*; Roberto Finzi*; David Brinzo*; Benjamin Wienkraub*; Anthony Roncalli*; Jonathan Sackler; David Bernick*; David Sackler; Richard Sackler | | | | | | | Fwd: Fw: Members of Congress asking to change WHO opioid guidelines | Fwd: Fw: Members of Congress asking to change WHO opioid guidelines | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding opioid compliance. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLIX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSAF0007078 | DSAF0007078 | | Parent | | 5/2/2019 | David Berrick* | | Davidson Goldin; Maura Monaghan* | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen (paul.verbinnen@edelman.com); David Sackler*; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - kovel defense | RE: Can you give me a quick call on my cell? - privileged and confidential - kovel defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSAF0007085 | DSAF0007085 | | Parent | | 5/2/2019 | Davidson Goldin | | Maura Monaghan* | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen (paul.verbinnen@edelman.com); David Berrick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - kovel defense | Re: Can you give me a quick call on my cell? - privileged and confidential - kovel defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSAF0007607 | DSAF0007607 | | Parent | | 4/12/2019 | David Sackler | | Theodore Wells*; Gregory Joseph* | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pepe*; David Berrick*; David Browne*; Roberto Finzi*; pepej@m; l[glolin.com | | | | | RE: Follow-up | RE: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSAF0007608 | DSAF0007608 | | Parent | | 4/12/2019 | David Sackler | Redacted-PII | Davidson Goldin; Greg Joseph* | Redacted-PII | Richard Sackler; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; David Berrick*; Ted Wells*; David Browne*; Roberto Finzi*; pepej@gololin.com | Redacted-PII | | | | RE: Follow-up | RE: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSAF00A147 | DSAF00A147 | | Parent | | 4/1/2019 | David Sackler | | Davidson Goldin; Robert Renslow; Mortimer Sackler | | Ellen Davis*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; James Moore*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Sackler*; Jamie Dahl*; David Browne*; Nathan Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler isc@bartlnelo.com; Antony Deekety* | | | | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSAF00A150 | DSAF00A150 | | Parent | | 4/1/2019 | David Sackler | | Mortimer Sackler; Davidson Goldin | | Ellen Davis*; Robert Renslow; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; James Moore*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; David Browne*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler isc@bartlnelo.com; Antony Deekety* | | | | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0068393 | DSP0068393 | | Parent | | 3/29/2019 | Anthony Roncalli* | | Paul Gallagher | | David Sackler; Dawdson Goldin; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bereich*; Luther Strange*; Theodore Wells*; Robert Josephson; Greg Joseph* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0068201 | DSP0068201 | | Parent | | 1/29/2019 | Amy Stevens | | David Sackler | | David Bereich*; Mara Leventhal*; pepepr@goslin.com; Anthony Roncalli*; Doug Pepe*; Greg Joseph* | | | | | Re: Timeline: â€œStatement Regarding New Yorker Article January 26, 2018 | Re: Timeline: â€œStatement Regarding New Yorker Article January 26, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0069254 | RSF00474523 | RSF00474523 | Parent | | 3/29/2019 | David Sackler | | Dawdson Goldin; George Sard | | sackler-cxc@sardverb.com; pepepr1@goslin.com; David Bereich*; Mara Leventhal*; Doug Pepe*; Douglas Pepe*; Jonathan Sackler; Richard Sackler; Paul Gallagher; Bob Josephson | | | | | RE: Fwd: Request for comment from Bloomberg News – time sensitive | RE: Fwd: Request for comment from Bloomberg News – time sensitive | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0058158 | DSP0058158 | | Parent | | 3/27/2019 | Amy Stevens | | | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Kass*; David Brison*; Benjamin Wesenradi*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wohl*; Harold Fillikova*; David Bereich*; sackler-cxc@sardverb.com; David Sackler; Luther Strange*; Morgan Dave* | pepjet@goslin.com | | | | INSIDER: 5 nonprofits and universities that are reporting money from the wealthy family that's accused of fueling the opioid crisis | INSIDER: 5 nonprofits and universities that are reporting money from the wealthy family that's accused of fueling the opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0058409 | RSF00470524 | RSF00470524 | Parent | | 3/26/2019 | Ellen Davis* | | David Sackler; Paul Renzetta; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stohl*; Morgan Dave*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bereich*; Mara Leventhal*; Anthony Roncalli*; Dawdson Goldin; pepject@goslin.com; Paul Gallagher; Jo Sheldon*; benssackler@sidelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-cxc@sardverb.com | | | | RE: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | RE: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | C E R P E N SA | CC | C E P P E | CE | E/ C L MAIL | LUTH": | MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0008442 | DSF0008442 | | Parent | | 3/26/2019 | Paul Gallagher | David Berrick*; Mortimer Sackler; Ellen Davin* | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Luther Los*; Mary Jo White*; Robert Josephson; jonperri@pidkin.com; Steve Miller; Craig Landau | | | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy, and settlement of liability. | |
| DSF0008476 | DSF0008476 | | Parent | | 3/26/2019 | Mortimer Sackler | Jonathan Sackler | | David Berrick*; Nabs Ritcher; Davidson Goldin; Anthony Roncalli*; Maura Monaghan*; Marc Kesselman*; sackler-ioc@hardenb.com; Craig Landau; Steve Miller; David Sackler; Mary Jo White*; Luther Strange*; Richard Sackler; James Maren*; Ed Mahaets* | | | | | | Re: Privileged and confidential language options for this sentence | Re: Privileged and confidential language options for this sentence | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0008502 | DSF0008502 | | Parent | | 3/25/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allard*; Theodore Wells*; Roberta Faux*; David Brown*; Benjamin Wawrzaski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildfan*; David Berrick*; sackler-ioc@sandedb.com; David Sackler; Luther Strange* | Redacted-PII | josperi@pidkin.com. | Redacted-PII | | | Becker's Hospital Review: Tufts hires former US attorney to probe its Purdue Pharma, Sackler family ties | Becker's Hospital Review: Tufts hires former US attorney to probe its Purdue Pharma, Sackler family ties | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0008506 | DSF0008506 | | Parent | | 3/25/2019 | David Sackler | Maura Monaghan* | | Nabs Ritcher; David Berrick*; Ellen Davin*; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Davidson Goldin; Jacob Stahl*; Morgan Dixon*; sackler-ioc@sandedb.com; Jonathan Sackler; Richard Sackler; Jerry Uhr*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberta Faux*; David Brown*; Benjamin Wawrzaski*; Eric Sterdst* | | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0008543 | DSF0008543 | | Parent | | 3/25/2019 | David Berrick* | Nabs Ritcher; Ellen Davin* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Dixon*; sackler-ioc@hardenb.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Uhr*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberta Faux*; David Brown*; Benjamin Wawrzaski*; Eric Sterdst* | | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUP INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0008605 | DSP0008605 | | Parent | | 3/22/2019 | David Sackler | | Marc Kesselman* | | Mark Cheffo*; Davidson Goldin; Paul Gallagher | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0008605 | DSP0008605 | | Parent | | 3/22/2019 | David Sackler | | Sheila Birnbaum*; David Bernick* | | Paul Gallagher; Davidson Goldin; Bob Josephson; sackler; cv@sackweb.com; Mortemer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; person1@goldin.com; Marc Kesselman*; Mark Cheffo* | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0009029 | DSP0009029 | | Parent | | 3/15/2019 | Robert Josephson | | Davidson Goldin | Redacted-PII | Cho Roehr, Greg Joseph*; Mara Leventhal*; Tom Clare*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; Elfend Weiss*; Benjamin Brombaum*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Weidel*; David Bernick*; sackler; cv@sackweb.com; David Sackler; Paul Gallagher; person1@goldin.com | Redacted-PII | | | | Re: NYT The Daily: The Family That Profited From the Opioid Crisis | Re: NYT The Daily: The Family That Profited From the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0009812 | DSP0009812 | | Attachment | | 2/21/2019 | David Sackler | | Greg Landau; Marc Kesselman*; Richard Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortemer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer | | Paul Gallagher; Fatmi Alqamen; Svetlana Yasman; Jack Coster; Emily Cummings; Robert Josephson; Richard Silbert* | | | | | RE: Pending 60 Minutes story | RE: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0009844 | DSP0009844 | | Attachment | | 2/21/2019 | David Sackler | | Greg Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortemer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer | | Paul Gallagher; Fatmi Alqamen; Svetlana Yasman; Jack Coster; Emily Cummings; Robert Josephson; Richard Silbert* | | | | | RE: Pending 60 Minutes story | RE: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0010589 | DSP0010589 | | Attachment | | 1/30/2019 | David Sackler | | Davidson Goldin; Anthony Roncalli* | | | | | | | FW: BREAKING: Purdue saw addiction crisis as ripe opportunity for more profit, lawsuit contends | FW: BREAKING: Purdue saw addiction crisis as ripe opportunity for more profit, lawsuit contends | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy and Purdue business structure. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | FR CM B al EN U AL | CC | C CE ANAL | I CC | N_ C ( MA I | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSF0015071 | DSF0015071 | | Parent | | 8/14/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbrit*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinny*; David Bernick*; sackler-ssc@bamberth.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Stics*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | pexpert@goldin.com | | Redacted-PII | | | | The Weekly Trader | The Weekly Trader | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| | DSF0015961 | DSF0016571 7 | DSF0016571 7 | Parent | | 8/13/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | | RE: NYU Journal of Law & Business and Classical Liberal Institute Conference | RE: NYU Journal of Law & Business and Classical Liberal Institute Conference | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSF0015138 | DSF0015138 | | Parent | | 8/13/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; pexpert@goldin.com | | | | | | Privileged & Confidential: Social Media Activity Report 8/1-8/9 | Privileged & Confidential: Social Media Activity Report 8/1-8/9 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0015268 | DSF0015268 | | Parent | | 8/11/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbrit*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinny*; David Bernick*; sackler-ssc@bamberth.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Stics*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | pexpert@goldin.com | | | | | | USA Today: DEA had the full opioid data, not the pharmaceutical wholesale distributors | USA Today: DEA had the full opioid data, not the pharmaceutical wholesale distributors | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| | DSF0015221 | DSF0015221 | | Parent | Redacted-PII | 8/11/2019 | Clio Basile | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbrit*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinny*; David Bernick*; sackler-ssc@bamberth.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Stics*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | pexpert@goldin.com | Redacted-PII | | | | WSJ: U.S. Task Force Advises Doctors to Ask Adults About Illicit Drug Use | WSJ: U.S. Task Force Advises Doctors to Ask Adults About Illicit Drug Use | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0015244 | DSF0015244 | | Parent | | 8/11/2019 | Anthony Roncalli* | | Davidson Goldin | | pexpert@goldin.com; David Sackler; Jonathan Sackler; Richard Sackler; David Bernick* | | RE: privileged -- filing op ed drafts | | | | RE: privileged - filing op ed drafts | RE: privileged - filing op ed drafts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSF0015243 | DSF0015343 | | Parent | | 8/11/2019 | David Bernick* | | David Sackler; Anthony Roncalli*; Davidson Goldin | | | | | | | | RE: Updated Market Share Data Privileged and Confidential - joint defense | RE: Updated Market Share Data Privileged and Confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSF0015430 | DSF0015430 | | Parent | | 8/11/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbrit*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinny*; David Bernick*; sackler-ssc@bamberth.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Stics*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | pexpert@goldin.com | Redacted-PII | | | | USA Today: Even as opioid deaths grew, drugmakers and distributors made and sold pills at "the liter overload." | USA Today: Even as opioid deaths grew, drugmakers and distributors made and sold pills at "the liter overload." | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP LIST | CC | CC LIST | BCC | BCC LIST | OTHER | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSR0015481 | DSR0015481 | | Parent | | 8/12/2019 | Amy Stevens | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wernteau*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Wilhelm*; David Bernick*; sackler-ras@sackrelk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skolnick*; Alex Keen*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | Redacted-PII | | | | | | Restore: OxyContin maker Purdue wins delay of Maryland trial despite bankruptcy risk | Restore: OxyContin maker Purdue wins delay of Maryland trial despite bankruptcy risk | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding insolvency / potential insolvency. | |
| DSR0015482 | DSR0015482 | | Parent | | 8/12/2019 | David Bernick* | David Sackler; Davidson Goldin; project@goldin.com | | | | | | | RE: EA only copy EAS 2.docx - Privileged and Confidential | RE: EA only copy EAS 2.docx - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding insolvency / potential insolvency. | |
| DSR0015549 | DSR0015549 | | Parent | | 8/12/2019 | Davidson Goldin | David Bernick*; David Sackler | project@goldin.com | | | | | | privileged -- filing op edit | privileged -- filing op edit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSR0015554 | DSR0015554 | | Parent | | 8/12/2019 | Cke Boelle | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wernteau*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Wilhelm*; David Bernick*; sackler-ras@sackrelk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skolnick*; Alex Keen*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | | | Forbes: London Library Becomes Latest Arts Institution To Reject Sackler Family Money | Forbes: London Library Becomes Latest Arts Institution To Reject Sackler Family Money | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. | |
| DSR0015588 | DSR0015588 | | Parent | | 8/12/2019 | Cke Boelle | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wernteau*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Wilhelm*; David Bernick*; sackler-ras@sackrelk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skolnick*; Alex Keen*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Richard Sackler | Redacted-PII | Redacted-PII | project@goldin.com | | | | | Washington Post: How many pain pills went to your pharmacy? | Washington Post: How many pain pills went to your pharmacy? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSR0015595 | DSR0015595 | | Parent | | 8/12/2019 | Anthony Roncalli* | Davidson Goldin | David Sackler; Jonathan Sackler; David Bernick*; Richard Sackler | | | | | | Fw: Draft open letters â€" IDA Communication/Privileged & Confidential | Fw: Draft open letters â€" IDA Communication/Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSR0015737 | DSR0015737 | | Parent | | 8/11/2019 | Davidson Goldin | David Sackler; Jonathan Sackler; Anthony Roncalli*; David Bernick*; Richard Sackler | | | | | | | Fw: Draft open letters â€" IDA Communication/Privileged & Confidential | Fw: Draft open letters â€" IDA Communication/Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSR0015765 | DSR0015765 | | Parent | | 8/11/2019 | Cke Boelle | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wernteau*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Wilhelm*; David Bernick*; sackler-ras@sackrelk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skolnick*; Alex Keen*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | Redacted-PII | | | | | Stamford Advocate: OxyContin maker Purdue Pharmaâ€™s ADHD drug faces doubts | Stamford Advocate: OxyContin maker Purdue Pharmaâ€™s ADHD drug faces doubts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSNY0013795 | DSNY0013795 | | Parent | | 8/10/2019 | Davidson Goldin | | Mortimer Sackler | | Mary о. White*; Jonathan White; Maura Monaghan*; David Bernick*; David Sackler; George Sard; Randy Mastro*; Mylan Denniston*; Paul Verbinnen; Ed Williams*; James Marici*; Kathe Sackler | Redacted-PII | | | | Re: Privileged – op ed | Re: Privileged – op ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSNY0165850 | DSNY0165734 | DSNY0165734 | Parent | | 8/10/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Re: Attached Image | Re: Attached Image | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSNY0165854 | DSNY0165854 | | Parent | | 8/10/2019 | David Bernick* | | David Sackler | | Davidson Goldin | | | | | FW: Updated Market Share Data - privileged and confidential | FW: Updated Market Share Data - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSNY0165858 | DSNY0165858 | | Parent | | 8/10/2019 | Robert Rendine | | Davidson Goldin | Redacted-PII | Sackler-ssc@bamberds.com; Paul Gallagher; David Bernick*; Jerry Yoo*; Ted Wells*; Roberto Finzi*; David Brown*; Doug Peze*; Greg Joseph*; Mara Leventhal*; Maura Monaghan*; Mary Jo White*; Mylan Denniston*; Randy Mastro*; project@goldin.com; Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler | | | | | Re: Attached Image | Re: Attached Image | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSNY0165941 | DSNY0165941 | | Parent | | 8/9/2019 | Cris Boelle | | Greg Joseph*; Mara Leventhal*; Doug Peze*; Benjamin Alberti*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wambaugh*; Anthony Forcali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wiltfter*; David Bernick*; sackler-ssc@bamberds.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Yoo*; Eric Shaitkin*; Alex Dawe*; David Fazio*; Tara Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | | project@goldin.com | Redacted-PII | | | | Law360: Insys Plans $25M CEO And Naloxone Sale In Ch. 11 | Law360: Insys Plans $25M CEO And Naloxone Sale In Ch. 11 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSNY0166300 | DSNY0166100 | | Parent | | 8/9/2019 | Davidson Goldin | | Sackler-ssc@bamberds.com; Paul Gallagher; David Bernick*; Jerry Yoo*; Ted Wells*; David Brown*; Doug Peze*; Greg Joseph*; Mara Leventhal*; Maura Monaghan*; Mary Jo White*; Mylan Denniston*; Randy Mastro* | | project@goldin.com; Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler | | | | | Re: Fwd: Attached Image | Re: Fwd: Attached Image | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CE EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSI4016457 | DSI4016457 | | Parent | | 8/8/2016 | Clio Sante | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allott*; Theodore Wells*; Roberta Kaplan*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; David Berreck*; David Sackler; Stefan Strange*; Ilene Voss*; Eric Stodola*; Alex Lees*; Davoll Pisrat*; Richard Sackler | pmjort@goldin.com | | Redacted-PII | | | Expected MDL Documents for next week | Expected MDL Documents for next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. | |
| | DSI4016465 | DSI4016460 | | Parent | | 8/8/2016 | Clio Sante | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allott*; Theodore Wells*; Roberta Kaur*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; David Berreck*; David Sackler; Luther Strange*; Morgan Davis*; Ilene Voss*; Eric Stodola*; Alex Lees*; Davoll Pisrat*; Richard Sackler | pmjort@goldin.com | | | | | Expected MDL Documents for next week | Expected MDL Documents for next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. | |
| | DSI4016409 | DSI4016409 | | Parent | | 8/8/2016 | Davidson Goldin | Redacted-PII | David Berreck*; David Sackler | Redacted-PII | | | | | | Re: Fwd: Attached Image | Re: Fwd: Attached Image | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSI4016215 | DSI4016160 | | Parent | | 8/8/2016 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allott*; Theodore Wells*; Roberta Kaur*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wilhard*; David Berreck*; Sackler xxx@sanbretb.com; David Sackler; Luther Strange*; Marjan Davis*; Jerry Uoss*; Eric Stodola*; Alex Lees*; Davoll Pisrat*; Tom Clare*; Sean Sackler*; Jonathan Vitter; Mylan Denerman*; Randy Master*; Richard Sackler | pmjort@goldin.com | | Redacted-PII | | | Grand Forks Herald: Appeal filed in Supreme Court for North Dakota's opioid lawsuit | Grand Forks Herald: Appeal filed in Supreme Court for North Dakota's opioid lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSI4016336 | DSI4016336 | | Parent | | 8/8/2016 | Davidson Goldin | | sackler-xxx@sanbretb.com; Paul Gallagher; Davoll Berreck*; Jerry Uoss*; Paul Wells*; Roberta Kaur*; Raford Ukhos*; Doug Pepe*; Greg Joseph*; Mara Leventhal*; Maara Monaghan*; Mary Jo White*; Mylan Denerstaw*; Randy Master* | pmjort@goldin.com, Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler | | | | | Re: Fwd: Attached Image | Re: Fwd: Attached Image | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSF0016240 | DSF0016240 | | Parent | | 8/3/2019 | Cro Barile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-lex@sackterb.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Utzo*; Eric Stodola*; Alex Lees*; Daniel Foral*; Sam Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Madni*; Richard Sackler | project@goldin.com | | | | | | Washington Post: â€œWe was addicted to their pill, but they was addicted to the moneyâ€ | Washington Post: â€œWe was addicted to their pill, but they was addicted to the moneyâ€ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSF0016354 | DSF0016354 | | Parent | | 8/3/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-lex@sackterb.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Utzo*; Eric Stodola*; Alex Lees*; Daniel Foral*; Sam Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Madni*; Richard Sackler | project@goldin.com | | | | | | FiercePharma: Teva, denying 'any liability,' set aside $84M for opioid settlements. Here's why | FiercePharma: Teva, denying 'any liability,' set aside $84M for opioid settlements. Here's why | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| | DSF0016486 | DSF0016486 | | Parent | | 8/7/2019 | Jonathan Sackler | Redacted-PII | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-lex@sackterb.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Utzo*; Eric Stodola*; Alex Lees*; Daniel Foral*; Sam Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Madni*; Richard Sackler; project@goldin.com | Redacted-PII | | | | Re: WSJ: Teva Seeks New CFO as It Faces High Debt Levels, Opioid litigation | Re: WSJ: Teva Seeks New CFO as It Faces High Debt Levels, Opioid Litigation | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0016492 | DSF0016492 | | Parent | | 8/7/2019 | Cro Barile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-lex@sackterb.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Utzo*; Eric Stodola*; Alex Lees*; Daniel Foral*; Sam Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Madni*; Richard Sackler | project@goldin.com | | | | | | Page Six: Joss Sackler, wife of OxyContin heir, to show at New York Fashion Week | Page Six: Joss Sackler, wife of OxyContin heir, to show at New York Fashion Week | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0016537 | DSF0016537 | | Parent | | 8/7/2019 | Jerry Utzo* | | Davidson Goldin | | David Sackler | | | | | Re: [EXT] Fw: Opioid Trial Research Re Jerry Utzo | Re: [EXT] Fw: Opioid Trial Research Re Jerry Utzo | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0016538 | DSF0016538 | | Parent | | 8/7/2019 | Davidson Goldin | | Jerry Utzo* | | David Sackler | | | | | RE: [EXT] Fw: Opioid Trial Research Re Jerry Utzo | RE: [EXT] Fw: Opioid Trial Research Re Jerry Utzo | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0016543 | DSF0016543 | | Parent | | 8/7/2019 | Jerry Utzo* | | Davidson Goldin | | David Sackler | | | | | RE: [EXT] Fw: Opioid Trial Research Re Jerry Utzo | RE: [EXT] Fw: Opioid Trial Research Re Jerry Utzo | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0016544 | DSF0016544 | | Parent | | 8/7/2019 | Davidson Goldin | | Jerry Utzo* | | David Sackler | | | | | Fw: Opioid Trial Research Re Jerry Utzo | Fw: Opioid Trial Research Re Jerry Utzo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3711 | DSF0016573 | DSF0016573 | | Parent | | 8/7/2019 | Amy Stevens | | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Benjamin Allen K"; Theodore Wells"; Roberta Kaev"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold McMiliaN"; David Bernick"; sackler-sv@sacherbr.com; David Sackler; Luther Strange"; Morgan Davis"; Jerry Utzr"; Eric Shoddia"; Alen Loen"; Dunor Forat"; Tom Clare"; Team Sackler"; Jonathan White; Mylan Denneston"; Randy Mastro"; Richard Sackler | | pepent@gololn.com | | | | | WSJ: Tova Seeks New CFO as It Faces High Debt Levels, Opioid Litigation | WSJ: Tova Seeks New CFO as It Faces High Debt Levels, Opioid Litigation | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3712 | DSF0016585 | DSF0016585 | | Parent | | 8/7/2019 | Cito Soete | | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Benjamin Allen K"; Theodore Wells"; Roberta Kaev"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold McMiliaN"; David Bernick"; sackler-sv@sacherbr.com; David Sackler; Luther Strange"; Morgan Davis"; Jerry Utzr"; Eric Shoddia"; Alen Loen"; Dunor Forat"; Tom Clare"; Team Sackler"; Jonathan White; Mylan Denneston"; Randy Mastro"; Richard Sackler | | pepent@gololn.com | | | | | Legal Newshere: Opioid judge, without explanation, rejects claim that 45-defendant mass trial will confuse jurors | Legal Newshere: Opioid judge, without explanation, rejects claim that 45-defendant mass trial will confuse jurors | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. | |
| 3713 | DSF0016646 | DSF0016646 | | Parent | | 8/7/2019 | Amy Stevens | Redacted-PII | David Bernick"; David Sackler; Morgan Davis"; Doug Pepe"; Greg Joseph"; Alen Loen"; Mara Leventhal"; Maura Monaghan"; Dunol Forat"; Randy Mastro"; Anthony Roncalli"; Jonathan Sackler; sackler-sv@sacherbr.com; Jerr. Utzr; Eric Shoddia"; Team Sackler"; Tom Clare"; Jerry Utzr"; Benjamin Weintraub"; Harold McMiliaN"; Benjamin Allen K"; David Brown"; Jonathan White; Luther Strange"; Mylan Denneston"; Roberta Kaev"; Theodore Wells" | Redacted-PII | pepent@gololn.com | Redacted-PII | | | | Wall Street Journal: In the Opioid Litigation, H.K "s Now Statin = Cities | Wall Street Journal: In the Opioid Litigation, H.K "s Now Statin = Cities | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| 3714 | DSF0016687 | DSF0016687 | | Parent | | 8/9/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli"; pepent@gololn.com | | | | | Privileged & Confidential: Social Media Activity Report 7/27-8/2 | Privileged & Confidential: Social Media Activity Report 7/27-8/2 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3715 | DSF0016696 | DSF0016696 | | Parent | | 8/9/2019 | Cito Soete | | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Benjamin Allen K"; Theodore Wells"; Roberta Kaev"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold McMiliaN"; David Bernick"; sackler-sv@sacherbr.com; David Sackler; Luther Strange"; Morgan Davis"; Jerry Utzr"; Eric Shoddia"; Alen Loen"; Dunor Forat"; Tom Clare"; Team Sackler"; Jonathan White; Mylan Denneston"; Randy Mastro"; Richard Sackler | | pepent@gololn.com | | | | | Cheddar: "One Author Explores the Big Pharma That Fueled 'Dopesecka' "America" | Cheddar: "One Author Explores the Big Pharma That Fueled 'Dopesecka' "America" | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | BCC | MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0016744 | DSF0016744 | | Parent | | 8/8/2019 | Amy Stevens | David Bernick*; David Sackler; Morgan Daver*; Doug Pepe*; Greg Joseph*; Alex Lees*; Maura Levanthal*; Maura Monaghan*; Daniel Porat*; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler [email protected]; Jacob Stahl*; Eric Waddda*; Team Sackler*; Tom Clare*; Jerry Uitz*; Benjamin Wennholz*; Harold Widdlind*; Benjamin Albert*; David Brown*; Jonathan White; Lothar Strauge*; Mylan Denenstein*; Roberto Finzi*; Theodore Wells* | [email protected] | | | Fox Business: Opioid distributors propose $18B settlement for states' lawsuit. Report | Fox Business: Opioid distributors propose $18B settlement for states' lawsuit. Report | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0016783 | DSF0016783 | | Parent | | 8/8/2019 | Amy Stevens | David Bernick*; David Sackler; Morgan Daver*; Doug Pepe*; Greg Joseph*; Alex Lees*; Maura Levanthal*; Maura Monaghan*; Daniel Porat*; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler [email protected]; Jacob Stahl*; Eric Wadda*; Team Sackler*; Tom Clare*; Jerry Uitz*; Benjamin Wennholz*; Harold Widdlind*; Benjamin Albert*; David Brown*; Jonathan White; Lothar Strauge*; Mylan Denenstein*; Roberto Finzi*; Theodore Wells* | [email protected] | | | STAT: For every 89 high-dose opioid prescriptions, U.S. pharmacies dispensed only one overdose reversal drug | STAT: For every 89 high-dose opioid prescriptions, U.S. pharmacies dispensed only one overdose reversal drug. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0016761 | DSF0016761 | Redacted-PII | Parent | | 8/8/2019 | Amy Stevens | David Bernick*; David Sackler; Morgan Daver*; Doug Pepe*; Greg Joseph*; Alex Lees*; Maura Levanthal*; Maura Monaghan*; Daniel Porat*; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler [email protected]; Jacob Stahl*; Eric Wadda*; Team Sackler*; Tom Clare*; Jerry Uitz*; Benjamin Wennholz*; Harold Widdlind*; Benjamin Albert*; David Brown*; Jonathan White; Lothar Strauge*; Mylan Denenstein*; Roberto Finzi*; Theodore Wells* | Redacted-PII [email protected] | Redacted-PII | | Reuters: U.S. judge expresses support for novel opioid settlement talks framework | Reuters: U.S. judge expresses support for novel opioid settlement talks framework | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0016805 | DSF0016805 | | Parent | | 8/8/2019 | Amy Stevens | David Bernick*; David Sackler; Morgan Daver*; Doug Pepe*; Greg Joseph*; Alex Lees*; Maura Levanthal*; Maura Monaghan*; Daniel Porat*; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler [email protected]; Jacob Stahl*; Eric Wadda*; Team Sackler*; Tom Clare*; Jerry Uitz*; Benjamin Wennholz*; Harold Widdlind*; Benjamin Albert*; David Brown*; Jonathan White; Lothar Strauge*; Mylan Denenstein*; Roberto Finzi*; Theodore Wells* | [email protected] | | | UPDATED: CNBC: Opioid distributors said to propose $10 billion settlement to end state lawsuit, stocks fail | UPDATED: CNBC: Opioid distributors said to propose $10 billion settlement to end state lawsuit, stocks fail | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0016806 | DSF0016806 | | Parent | | 8/8/2019 | Amy Stevens | David Bernick*; David Sackler; Morgan Daver*; Doug Pepe*; Greg Joseph*; Alex Lees*; Maura Levanthal*; Maura Monaghan*; Daniel Porat*; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler [email protected]; Jacob Stahl*; Eric Wadda*; Team Sackler*; Tom Clare*; Jerry Uitz*; Benjamin Wennholz*; Harold Widdlind*; Benjamin Albert*; David Brown*; Jonathan White; Lothar Strauge*; Mylan Denenstein*; Roberto Finzi*; Theodore Wells* | [email protected] | | | Law360 BREAKING: Opioid MDL Judge Signals Support For "Negotiation Classes" | Law360 BREAKING: Opioid MDL Judge Signals Support For "Negotiation Classes." | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3741 | DSP0016809 | DSP0016809 | | Parent | | 8/6/2019 | Amy Stevens | Redacted-PII | David Berrick*; David Sackler; Morgan Davis*; Doug Pepe*; Greg Joseph*; Kim Lenz*; Maura Monaghan*; Danel Porat*; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler (redactedrx.com, Jacob Stahl*; Eric Storbila*; Team Sackler*; Tom Clare*; Jerry Uzzi*; Benjamin Weintraub*; Harold Wild-bird*; Benjamen Albert*; David Brown*; Jonathan White; Luther Strange*; Stylan Generolos*; Roberto Finzi*; Theodore Wells* | Redacted-PII | project@plolin.com | Redacted-PII | | | | | Bloomberg: Opioid Distributors Propose $10 Billion to End State Claims | Bloomberg: Opioid Distributors Propose $10 Billion to End State Claims | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3742 | DSP0016814 | DSP0016814 | | Parent | | 8/6/2019 | Amy Stevens | | David Berrick*; David Sackler; Morgan Davis*; Doug Pepe*; Greg Joseph*; Kim Lenz*; Maura Monaghan*; Danel Porat*; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler (redactedrx.com, Jacob Stahl*; Eric Storbila*; Team Sackler*; Tom Clare*; Jerry Uzzi*; Benjamin Weintraub*; Harold Wild-bird*; Benjamen Albert*; David Brown*; Jonathan White; Luther Strange*; Stylan Generolos*; Roberto Finzi*; Theodore Wells* | | project@plolin.com | | | | | | CNBC: Drug distributor stocks fall on report opioid makers purpose 150 billion settlement to end State lawsuits | CNBC: Drug distributor stocks fall on report opioid makers propose 150 billion settlement to end state lawsuits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| 3743 | DSP0016832 | DSP0016832 | | Parent | | 8/6/2019 | Amy Stevens | | David Berrick*; David Sackler; Doug Pepe*; Greg Joseph*; Maura Leventhal*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; Team Sackler*; Tom Clare*; Benjamin Weintraub*; Benjamen Albert*; David Brown*; Roberto Finzi*; Theodore Wells* | | project@plolin.com | | | | | | Axios Vitals: S. A new wrinkle is major opioid case | Axios Vitals: S. A new wrinkle in major opioid case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3744 | DSP0016835 | DSP0016835 | | Parent | | 8/6/2019 | Amy Stevens | | David Berrick*; David Sackler; Morgan Davis*; Doug Pepe*; Greg Joseph*; Kim Lenz*; Maura Monaghan*; Danel Porat*; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler (redactedrx.com, Jacob Stahl*; Eric Storbila*; Team Sackler*; Tom Clare*; Jerry Uzzi*; Benjamin Weintraub*; Harold Wild-bird*; Benjamen Albert*; David Brown*; Jonathan White; Luther Strange*; Stylan Generolos*; Roberto Finzi*; Theodore Wells* | | project@plolin.com | | | | | | Law360: Timetable For Opioid MDL Trial 'Entirely Untenable': Drug Cos. | Law360: Timetable For Opioid MDL Trial 'Entirely Untenable': Drug Cos. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3745 | DSP0016805 | DSP0016805 | | Parent | | 8/6/2019 | Davidson Goldin | | David Sackler | | David Berrick* | | | | | Re: Privileged – nyt update | Re: Privileged – nyt update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3746 | DSP0016856 | DSP0016856 | | Parent | | 8/6/2019 | Davidson Goldin | | David Sackler; David Berrick*; Tom Clare*; Jerry Uzzi*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | project@plolin.com | | | | | | Re: Privileged – nyt update | Re: Privileged – nyt update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3747 | DSF0016888 | DSF0016888 | | Parent | | 8/1/2016 | Davidson Goldin | | Clio Saxle; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold Hirshman*; David Bernick*; sackler-bos@sunllexch.com; David Sackler; Luther Strange*; Morgan Glass*; Jerry Utas*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | psxyn7@gsildn.com | | | | | | Re: TwinCities.com: Minnesota lawsuit takes aim at Sackler family—'s alleged role in opioid crisis | Re: TwinCities.com: Minnesota lawsuit takes aim at Sackler family—'s alleged role in opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3748 | DSF0016890 | DSF0016890 | | Parent | | 8/1/2016 | Clio Saxle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allport*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold Hirshman*; David Bernick*; sackler-bos@sunllexch.com; David Sackler; Luther Strange*; Morgan Glass*; Jerry Utas*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | psxyn7@gsildn.com | | | | | | TwinCities.com: Minnesota lawsuit takes aim at Sackler family—'s alleged role in opioid crisis | TwinCities.com: Minnesota lawsuit takes aim at Sackler family—'s alleged role in opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| 3749 | DSF0016913 | DSF0016913 | | Parent | | 8/1/2016 | Amy Stevens | Redacted-PII | David Bernick*; David Sackler; Morgan Glass*; Doug Pepe*; Greg Joseph*; Alex Lees*; Mara Leventhal*; Maara Monaghan*; Daniel Porat*; psxyn7@gsildn.com; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler-bos@sunllexch.com; Jacob Stahl*; Eric Stodola*; Team Sackler*; Tom Clare*; Jerry Utas*; Benjamin Weintraub*; Harold Hirshman*; Benjamin Allport*; David Brown*; Jonathan White; Luther Strange*; Mylan Denerstein*; Roberto Finzi*; Theodore Wells* | Redacted-PII | psxyn7@gsildn.com | Redacted-PII | | | | Stanford Advocate: OxyContin maker Purdue Pharma to close North Carolina facility | Stanford Advocate: OxyContin maker Purdue Pharma to close North Carolina facility | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3750 | DSF0017002 | DSF0017002 | | Parent | | 8/1/2016 | David Bernick* | | David Sackler; Jonathan Sackler | | Davidson Goldin | | | | | FW: ARGUS database - Privileged and Confidential - Joint Defense | FW: ARGUS database - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 3751 | DSF0017085 | DSF0017085 | | Parent | | 8/4/2016 | Clio Saxle | | David Bernick*; David Sackler; Morgan Glass*; Doug Pepe*; Greg Joseph*; Alex Lees*; Mara Leventhal*; Maara Monaghan*; Daniel Porat*; psxyn7@gsildn.com; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler-bos@sunllexch.com; Jacob Stahl*; Eric Stodola*; Team Sackler*; Tom Clare*; Jerry Utas*; Benjamin Weintraub*; Harold Hirshman*; Benjamin Allport*; David Brown*; Jonathan White; Luther Strange*; Mylan Denerstein*; Roberto Finzi*; Theodore Wells* | | | | | | | The Atlantic: Its the Fight Against Opioids, Mistakes Were Made | The Atlantic: Its the fight Against Opioids, Mistakes Were Made | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSM017124 | DSM017124 | | Parent | | 8/3/2019 | Davidson Goldin | | Clio Boelle; Greg Joseph*; Mara Leventhal*; Doug Pope*; Roberto Fra*; Ted Wells*; Roberta Feur*; David Brown*; Benjamin Weyzbock*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Bernick*; Sackler-svc@sanberb.com; David Sackler; Luther Strange*; Morgan Dass*; Jerry Ucci*; Eric Shidoia*; Alex Gwen*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | aexpert@goldin.com | | | | Re: Local TV news coverage of hearing | Re: Local TV news coverage of hearing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSM017128 | DSM017128 | | Parent | | 8/3/2019 | Clio Boelle | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberta Feur*; David Brown*; Benjamin Weiztrock*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Bernick*; sackler-svc@sanberb.com; David Sackler; Luther Strange*; Morgan Dass*; Jerry Ucci*; Eric Shidoia*; Alex Gwen*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | aexpert@goldin.com | | | | Local TV news coverage of hearing | Local TV news coverage of hearing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSM017141 | DSM017141 | | Parent | | 8/2/2019 | Clio Boelle | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberta Feur*; David Brown*; Benjamin Weiztrock*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Bernick*; sackler-svc@sanberb.com; David Sackler; Luther Strange*; Morgan Dass*; Jerry Ucci*; Eric Shidoia*; Alex Gwen*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | Redacted-PII | aexpert@goldin.com | Redacted-PII | | WBUR: What To Know About A Major Hearing In AG Healey's Lawsuit Against Purdue Pharma | WBUR: What To Know About A Major Hearing In AG Healey's Lawsuit Against Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSM017146 | DSM017146 | | Parent | | 8/2/2019 | Clio Boelle | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberta Feur*; David Brown*; Benjamin Weiztrock*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Bernick*; sackler-svc@sanberb.com; David Sackler; Luther Strange*; Morgan Dass*; Jerry Ucci*; Eric Shidoia*; Alex Gwen*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | aexpert@goldin.com | | | | UPDATED Bloomberg: One OpioID Patent Was $260,000 a Year to Purdue, State Says | UPDATED Bloomberg: One OpioID Patent Win $260,000 a Year to Purdue, State Says | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSM017163 | DSM017163 | | Parent | | 8/2/2019 | Clio Boelle | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberta Feur*; David Brown*; Benjamin Weiztrock*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Bernick*; sackler-svc@sanberb.com; David Sackler; Luther Strange*; Morgan Dass*; Jerry Ucci*; Eric Shidoia*; Alex Gwen*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | aexpert@goldin.com | | | | AP: Families say Purdue Pharma must be lit "held accountable" | AP: Families say Purdue Pharma must be lit "held accountable." | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3757 | DSP2017243 | DSP2017243 | | Parent | | 8/2/2019 | Gaurdien Goldin | | David Sackler; Clio Boufn; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Bulbert Bui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauna Monaghan*; Lutter Strange*; Morgan Dawe*; Jerry Uzzi*; Eric Stodola*; Kim Leon*; Daniel Porat*; Tam Clare*; Team Sackler*; Jonathan White*; Mylan Denenstrom*; Randy Marrin*; Richard Sackler | project@goldin.com | | | | | | Re: UPDATED Bloomberg: One Opiod Patent Was 1,000,000 a Year to Purdue, State Says | Re: UPDATED Bloomberg: One Opiod Patent Was 5,260,600 a Year to Purdue, State Says | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3758 | DSP2017247 | DSP2017247 | | Parent | | 8/2/2019 | Clio Boufn | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Welfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauna Monaghan*; Jacob Stahl*; Harddd Heilbronn*; David Bernick*; Sackler; luc@sackenb.com; David Brown*; Luther Strange*; Morgan Dawe*; Jerry Uzzi*; Eric Stodola*; Kim Leon*; Daniel Porat*; Tam Clare*; Team Sackler*; Jonathan White*; Mylan Denenstrom*; Randy Muster*; Richard Sackler | project@goldin.com | | | | | | UPDATED Bloomberg: One Opiod Patent Was 1,000,000 a Year to Purdue, State Says | UPDATED Bloomberg: One Opiod Patent Was 5,260,600 a Year to Purdue, State Says | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3759 | DSP2017250 | DSP2017250 | | Parent | | Redacted-PII | 8/2/2019 | Clio Boufn | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Welfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauna Monaghan*; Jacob Stahl*; Harddd Heilbronn*; David Bernick*; sackler; luc@sackenb.com; David Brown*; Luther Strange*; Morgan Dawe*; Jerry Uzzi*; Eric Stodola*; Kim Leon*; Daniel Porat*; Tam Clare*; Team Sackler*; Jonathan White*; Mylan Denenstrom*; Randy Muster*; Richard Sackler | Redacted-PII | | Redacted-PII | | | | STAT: Purdue Pharma seeks to reanimate its role in opioid crisis as it urges dismissal of Massachusetts suit | STAT: Purdue Pharma seeks to reanimate its role in opioid crisis as it urges dismissal of Massachusetts suit | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| 3760 | DSP3017256 | DSP2017256 | | Parent | | 8/2/2019 | Dawshan Goldin | | David Sackler; David Bernick*; Tom Clare*; Jerry Uzzi*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | project@goldin.com | | | | | | Re: Privileged -- nyt update | Re: Privileged -- nyt update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3761 | DSP3017257 | DSP2017257 | | Parent | | 8/2/2019 | Dawshan Goldin | | David Bernick*; Tom Clare*; Jerry Uzzi*; David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | project@goldin.com | | | | | | Privileged -- nyt update | Privileged -- nyt update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DS#0017260 | DS#0017260 | | Parent | | 8/2/2019 | Chis Sorde | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Walsh*; Harold Hillman*; David Bernick*; sackler-tex@purdue.info.com; David Sackler; Luther Strange*; Morgan Dawn*; Jerry Ulin*; Eric Stodola*; Alen Clare*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Martin*; Richard Sackler | | | peojort@gojidin.com | | | | | Boston Globe: â€˜These are all perpetual "s children"; Protesters remember addiction victims at Purdue Pharma roots to Jxerox Mass. lawsuit | Boston Globe: â€˜These are all perpetual "s children"; Protesters remember addiction victims at Purdue Pharma restte to Jxerox Mass. lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DS#0017268 | DS#0017268 | | Parent | | 8/2/2019 | Chis Sorde | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Walsh*; Harold Hillman*; David Bernick*; sackler-tex@purdue.info.com; David Sackler; Luther Strange*; Morgan Dawn*; Jerry Ulin*; Eric Stodola*; Alen Clare*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Martin*; Richard Sackler | Redacted-PII | | peojort@gojidin.com | Redacted-PII | | | | UPDATED Bloomberg: One Patient Worth $205,000 a Year to Purdue: State | UPDATED Bloomberg: One Patient Worth $206,000 a Year to Purdue: State | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DS#0017296 | DS#0017296 | | Parent | | 8/2/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Walsh*; Harold Hillman*; David Bernick*; sackler-tex@purdue.info.com; David Sackler; Luther Strange*; Morgan Dawn*; Jerry Ulin*; Eric Stodola*; Alen Clare*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Martin*; Richard Sackler | Redacted-PII | | peojort@gojidin.com | | | | | Bloomberg: Sacklers Are Massachusetts AGâ€™s Opioid â€˜Scapegoat,â€™ Lawyer Says | Bloomberg: Sacklers Are Massachusetts AGâ€™s Opioid â€˜Scapegoat,â€™ Lawyer Says | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DS#0017310 | DS#0017310 | | Parent | | 8/2/2019 | Davidsen Geldin | | David Bernick*; Jonathan Sackler; Richard Sackler; David Sackler; Jerry Ulin*; Luther Strange* | | | | | | | Fox: Media Briefings and Company Statement | Fox: Media Briefings and Company Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DS#0017341 | DS#0017341 | | Parent | | 8/2/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Walsh*; Harold Hillman*; David Bernick*; sackler-tex@purdue.info.com; David Sackler; Luther Strange*; Morgan Dawn*; Jerry Ulin*; Eric Stodola*; Alen Clare*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Martin*; Richard Sackler | | | peojort@gojidin.com | Redacted-PII | | | | CNBC: Supreme Court could hear first case over the opioid epidemic, thanks to an unusual suit brought by Arizona | CNBC: Supreme Court could hear first case over the opioid epidemic, thanks to an unusual suit brought by Arizona | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0017350 | DSF0017350 | | Parent | | 8/2/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; David Bernick*; sackler-svc@umbersbs.com; David Sackler; Luther Strange*; Morgan Bean*; Jerry Uzzi*; Eric Stodola*; Alan Loeb*; Daniel Parat*; Tom Clare*; Fram Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | psipct@gibbn.com | | Redacted-PII | | | | | Law360: Sackler Case Could Blow Up High Court's 'Originalist' Docket | Law360: Sackler Case Could Blow Up High Court's 'Originalist' Docket | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0017375 | DSF0017375 | | Parent | | 8/2/2019 | Clio Boole | | David Bernick*; David Sackler; Morgan Bean*; Doug Pepe*; Greg Joseph*; Alan Loeb*; Mara Leventhal*; Maura Monaghan*; Daniel Parat*; project4@gibbn.com; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler-svc@umbersbs.com; Jacob Stahl*; Eric Stodola*; Tram Sackler*; Tom Clare*; Jerry Uzzi*; Harold Williford*; Benjamin Allott*; David Brown*; Jonathan White; Luther Strange*; Mylan Denerstein*; Roberto Finzi*; Theodore Wells* | | | | | | | AP: Protest planned outside court during Purdue Pharma hearing | AP: Protest planned outside court during Purdue Pharma hearing | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0017417 | DSF0017417 | | Parent | | 8/1/2019 | Amy Stevens | | Redacted-PII Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; David Bernick*; sackler-svc@umbersbs.com; David Sackler; Luther Strange*; Morgan Bean*; Jerry Uzzi*; Eric Stodola*; Alan Loeb*; Daniel Parat*; Tom Clare*; Fram Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | Redacted-PII psipct@gibbn.com | | Redacted-PII | | | | | MSNBC interview with Arizona Attorney General | MSNBC interview with Arizona Attorney General | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0017459 | DSF0017459 | | Parent | | 8/1/2019 | Gregory Joseph* | | Davidson Goldin; Mara Leventhal*; Douglas Pepe*; David Bernick* Jerry Uzzi*; Luther Strange*; David Sackler; Jonathan Sackler | psipct@gibbn.com | | Redacted-PII | | | | | RE: Associated Press reporter seeking comment re: opioid lawsuit hearing/protest Friday in Boston | RE: Associated Press reporter seeking comment re: opioid lawsuit hearing/protest Friday in Boston | AC Privileged; WP Privileged | Confidential communication requesting and reflecting processes of legal advice and attorney work product regarding litigation strategy. | |
| DSF0017462 | RSF00474546 | RSF00474546 | Parent | | 8/1/2019 | Davidson Goldin | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Bernick*; Jerry Uzzi*; Luther Strange*; David Sackler; Jonathan Sackler | psipct@gibbn.com | | | | | | | Fw: Associated Press reporter seeking comment re: opioid lawsuit hearing/protest Friday in Boston | Fw: Associated Press reporter seeking comment re: opioid lawsuit hearing/protest Friday in Boston | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3773 | DSF0017483 | FSF0048U971 | BSF00482971 | Parent | | 8/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brees*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harald Mrillard*; David Bernick*; sackler-lcc@sackler6.com; David Sackler; Luther Strange*; Morgan Dunn*; Jerry Uzzi*; Eric Stoddei*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | project@goldin.com | Redacted-PII | | | | | AG Facebook Ads | AG Facebook Ads | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3773 | DSF0017488 | DSF0017488 | | Parent | | 8/1/2019 | Davidsen Goldin | | Jonathan Sackler; David Sackler; David Bernick*; Anthony Roncalli*; Jerry Uzzi* | | | | | | | Re: Fwd: Fox Business: Arizona targets Purdue Pharma, Sackler family in Supreme Court lawsuit over opiod profits | Fw: Fwd: Fox Business: Arizona targets Purdue Pharma, Sackler family in Supreme Court lawsuit over opiod profits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3774 | DSF0017489 | DSF0017489 | | Parent | | 8/1/2019 | Davidsen Goldin | | David Bernick*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Jerry Uzzi* | | | | | | | Fw: | Fw: | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and insolvency / potential insolvency. | |
| 3775 | DSF0017497 | DSF0017497 | | Parent | | 8/1/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brees*; Benjamin Weintraub*; Anthony Sackler; Mara Monaghan*; Jacob Wahl*; Harald Mrillard*; David Bernick*; sackler-lcc@sackler6.com; David Sackler; Luther Strange*; Morgan Dunn*; Jerry Uzzi*; Eric Stoddei*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | Redacted-PII | project@goldin.com | | | | | Artfiart: â€"â€"m Anxious for It to Go to the Supreme CourtâۉۥWhy Kon Golchin Thinks the Latest Lawsuit Against the Sacklers Could be the Biggest Yet | Artfiart: â€"â€"m Anxious for It to Go to the Supreme CourtâۉۥWhy Kon Golchin Thinks the Latest Lawsuit Against the Sacklers Could be the Biggest Yet | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3776 | DSF0017504 | DSF0017504 | | Parent | | 8/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brees*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harald Mrillard*; David Bernick*; sackler-lcc@sackler6.com; David Sackler; Luther Strange*; Morgan Dunn*; Jerry Uzzi*; Eric Stoddei*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | | project@goldin.com | Redacted-PII | | | | Fox Business: Arizona targets Purdue Pharma, Sackler family in Supreme Court lawsuit over opiod profits | Fox Business: Arizona targets Purdue Pharma, Sackler family in Supreme Court lawsuit over opiod profits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3777 | DSF0017512 | DSF0017512 | | Parent | | 8/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brees*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harald Mrillard*; David Bernick*; sackler-lcc@sackler6.com; David Sackler; Luther Strange*; Morgan Dunn*; Jerry Uzzi*; Eric Stoddei*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | CNN: Oklahoma urges judge in historic opioid case to deliver $17.2 billion verdict against Johnson & Johnson | CNN: Oklahoma urges judge in historic opioid case to deliver $17.2 billion verdict against Johnson & Johnson | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REURNT.IT | cl: II di JT TL4A L | Cc PH :hL | B CC | AL I RM 4 | x L FHDS | Fu AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSAE0L7554 | DSAE0L7554 | | Parent | | 8/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leven8all*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wichreski*; Anthony Rimcall*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hellikz*; David Bernick*; sackler cvc@umbereb.com; David Sackler; Luthor Strange*; Morgan Bass*; Jerry Utin*; Eric Stoddsa*; Alex Gern*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniotorn*; Randy Maxies*; Richard Sackler | | project@goldin.com. | | | | | Stanford Advocate: Arizona takes claim against Purdue to Supreme Court | Stanford Advocate: Arizona takes claims against Purdue to Supreme Court | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSAE0L7564 | DSAE0L7564 | | Parent | | 8/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leven8all*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wichreski*; Anthony Rimcall*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hellikz*; David Bernick*; sackler cvc@umbereb.com; David Sackler; Luthor Strange*; Morgan Bass*; Jerry Utin*; Eric Stoddsa*; Alex Gern*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniotorn*; Randy Maxies*; Richard Sackler | | project@goldin.com. | | | | | Additional media coverage: AZ lawsuit filed in Supreme Court | Additional media coverage: AZ lawsuit filed in Supreme Court | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAE0L7597 | DSAE0L7597 | | Parent | | 8/1/2019 | Cleo Boole | Redacted-PII | Greg Joseph*; Mara Leven8all*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wichreski*; Anthony Rimcall*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hellikz*; David Bernick*; sackler cvc@umbereb.com; David Sackler; Luthor Strange*; Morgan Bass*; Jerry Utin*; Eric Stoddsa*; Alex Gern*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniotorn*; Randy Maxies*; Richard Sackler | Redacted-PII | project@goldin.com. | Redacted-PII | | | | UPDATED AP: Arizona asks for US Supreme Court involvement in opioid case | UPDATED AP: Arizona asks for US Supreme Court involvement in opioid case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAE0L7598 | DSAE0L7598 | | Parent | | 8/1/2019 | Cleo Boole | | Greg Joseph*; Mara Leven8all*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wichreski*; Anthony Rimcall*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hellikz*; David Bernick*; sackler cvc@umbereb.com; David Sackler; Luthor Strange*; Morgan Bass*; Jerry Utin*; Eric Stoddsa*; Alex Gern*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniotorn*; Randy Maxies*; Richard Sackler | | project@goldin.com. | | | | | UPDATED Law & Crime: Arizona Files âLong Shotâ Supreme Court Lawsuit Alleging Sackler Family âSiphoned Billions of Dollars from Purdueâ | UPDATED Law & Crime: Arizona Files âLong Shotâ Supreme Court Lawsuit Alleging Sackler Family âSiphoned Billions of Dollars from Purdueâ | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAE0L7656 | DSAE0L7656 | | Parent | | 7/31/2019 | Cleo Boole | | Greg Joseph*; Mara Leven8all*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wichreski*; Anthony Rimcall*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hellikz*; David Bernick*; sackler cvc@umbereb.com; David Sackler; Luthor Strange*; Morgan Bass*; Jerry Utin*; Eric Stoddsa*; Alex Gern*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniotorn*; Randy Maxies*; Richard Sackler | | project@goldin.com. | | | | | Reuters: Oklahoma makes final bid to hold J&J responsible for opioid epidemic | Reuters: Oklahoma makes final bid to hold J&J responsible for opioid epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSP0017701 | DSP0017701 | | Parent | | 7/31/2019 | Cio Borlit | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wienkraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McBiten*; David Bernick*; sackler-sec@suntech.com; David Sackler; Jeffrey Lefcourt; Jorian Mack*; Eric Stodola*; Alex Lees*; Daniel Pena*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@gdibn.com | | | | | AP: Arizona asks for US Supreme Court involvement in opioid case | AP: Arizona asks for US Supreme Court involvement in opioid case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSP0017709 | DSP0017709 | | Parent | | 7/31/2019 | Cio Borlit | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wienkraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McBiten*; David Sackler; Jeffrey Lefcourt; Jorian Mack*; Eric Stodola*; Alex Lees*; Daniel Pena*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@gdibn.com | | | | | UPDATED:NYT: Arizona Files Novel Lawsuit in Supreme Court Over Opioid Crisis | UPDATED:NYT: Arizona Files Novel Lawsuit in Supreme Court Over Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSP0017713 | DSP0017713 | | Parent | | 7/31/2019 | Cio Borlit | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wienkraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McBiten*; David Bernick*; sackler-sec@suntech.com; David Sackler; Jeffrey Lefcourt; Jorian Mack*; Eric Stodola*; Alex Lees*; Daniel Pena*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | Redacted-PII | project@gdibn.com | Redacted-PII | | | | AZ Central: Arizona attorney general wants U.S. Supreme Court's help to take money from family behind opioid epidemic | AZ Central: Arizona attorney general wants U.S. Supreme Court's help to take money from family behind opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSP0017723 | DSP0017723 | | Parent | | 7/31/2019 | Cio Borlit | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wienkraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McBiten*; David Bernick*; sackler-sec@suntech.com; David Sackler; Jeffrey Lefcourt; Jorian Mack*; Eric Stodola*; Alex Lees*; Daniel Pena*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@gdibn.com | | | | | Law & Crime: Arizona Files âLong Shotâ Supreme Court Lawsuit Alleging Sackler Family âSiphoned Billions of Dollars from Purdueâ | Law & Crime: Arizona Files âLong Shotâ Supreme Court Lawsuit Alleging Sackler Family âSiphoned Billions of Dollars from Purdueâ | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSP0017732 | DSP0017732 | | Parent | | 7/31/2019 | Davidson Goldin | | David Sackler | | Jerry Mol*; Anthony Roncalli*; David Bernick*; Jonathan Sackler; Richard Sackler; project@gdibn.com | | | | | Re: privileged - updated draft op ed | Re: privileged - updated draft op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC ** ALL | BCC | ALL EMM E | TO THIS | FILE AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0MF0617741 | 0MF0617743 | | Parent | | 7/31/2019 | Cito Boele | | Greg Joseph*; Mara Leventhal*; Doug Peja*; Benjamin Albert*; Theodore Wells*; Roberta First*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-kw@sunberds.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Utzr*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | zexpert@goldin.com. | | | | | | Legal News line: Dismissal of North Dakota opioid suit 'shines a bright spotlight' on cases in other states, Purdue Pharma says | Legal News line: Dismissal of North Dakota opioid suit shines a bright spotlight' on cases in other states, Purdue Pharma says | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 0MF0617750 | 0MF0617750 | | Parent | | 7/31/2019 | Gregory Joseph* | | Davidson Goldin; Amy Stevens; Mara Leventhal*; Douglas Peja*; Benjamin Albert*; Ted Wells*; Roberta First*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; David Bernick*; sackler-kw@sunberds.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Utzr*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | zexpert@goldin.com. | | | | | | RE: Financial Times: Arizona brings case against Purdue owners to Supreme Court | RE: Financial Times: Arizona brings case against Purdue owners to Supreme Court | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding insolvency / potential insolvency. | |
| 0MF0617752 | 0MF0617752 | | Parent | | 7/31/2019 | Davidson Goldin | Redacted-PII | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Peja*; Benjamin Albert*; Ted Wells*; Roberta First*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-kw@sunberds.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Utzr*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | Redacted-PII zexpert@goldin.com. | | Redacted-PII | | | | Re: Financial Times: Arizona brings case against Purdue owners to Supreme Court | Re: Financial Times: Arizona brings case against Purdue owners to Supreme Court | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding insolvency / potential insolvency. | |
| 0MF0617760 | 0MF0617760 | | Parent | | 7/31/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peja*; Benjamin Albert*; Theodore Wells*; Roberta First*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-kw@sunberds.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Utzr*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | zexpert@goldin.com. | | | | | | Financial Times: Arizona brings case against Purdue owners to Supreme Court | Financial Times: Arizona brings case against Purdue owners to Supreme Court | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| 0MF0617764 | 0MF0617764 | | Parent | | 7/31/2019 | Cito Boele | | Greg Joseph*; Mara Leventhal*; Doug Peja*; Benjamin Albert*; Theodore Wells*; Roberta First*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-kw@sunberds.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Utzr*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | zexpert@goldin.com. | | | | | | Law360: Arizona Files Supreme Court Lawsuit Over Opioid Crisis | Law360: Arizona Files Supreme Court Lawsuit Over Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RDI (RE) IT | cc | cc BCC | BCC | AL / RM & | TO/FWD | Fw AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSRD017366 | DSRD017366 | | Parent | | 7/31/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Feis*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hirlllard*; David Bernick*; sackler-svc@sackveris.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | petperl@gddlm.com | | | | | | Tucson.com: Arizona AG files Lawsuit in U.S. Supreme Court over opioid crisis | Tucson.com: Arizona AG files Lawsuit in U.S. Supreme Court over opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSRD017367 | DSRD017367 | | Parent | | 7/31/2019 | Cho Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Feis*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hirlllard*; David Bernick*; sackler-svc@sackveris.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | petperl@gddlm.com | | | | | | The Hill: Arizona sues Sackler family at Supreme Court, alleging effort to avoid payouts over opioid crisis | The Hill: Arizona sues Sackler family at Supreme Court, alleging effort to avoid payouts over opioid crisis | WP Privileged | Confidential communication requesting and reflecting Migraine strategy. | |
| DSRD017369 | DSRD017369 | | Parent | | 7/31/2019 | Maura Monaghan* | Redacted-PII | David Sackler Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Feis*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Hirlllard*; David Bernick*; sackler-svc@sackveris.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler; petperl@gddlm.com | Redacted-PII | | | | | Re: Arizona Files Novel Lawsuit in Supreme Court Over Opioid Crisis | Re: Arizona Files Novel Lawsuit in Supreme Court Over Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |
| DSRD017370 | DSRD017370 | | Parent | | 7/31/2019 | Davidson Goldin | | Jerry Uzzi*; David Sackler | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Ted Wells*; Roberta Feis*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hirlllard*; David Bernick*; svc@sackveris.com; Luther Strange*; Morgan Davis*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler; petperl@gddlm.com | | | | | | Re: Arizona Files Novel Lawsuit in Supreme Court Over Opioid Crisis | Re: Arizona Files Novel Lawsuit in Supreme Court Over Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |
| DSRD017371 | DSRD017371 | | Parent | | 7/31/2019 | Jerry Uzzi* | | David Sackler | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Feis*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hirlllard*; David Bernick*; svc@sackveris.com; Luther Strange*; Morgan Davis*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler; petperl@gddlm.com | | | | | | Re: Arizona Files Novel Lawsuit in Supreme Court Over Opioid Crisis | Re: Arizona Files Novel Lawsuit in Supreme Court Over Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP6017775 | DSP6017775 | | Parent | | 7/31/2019 | Clio Bante | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Allen*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weinbraub*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold deMoore*, David Bernick*, sackler-con@sacklerb.com, David Sackler, Luther Strange*, Morgan Davis*, Jerry Uto*, Eric Stadola*, Alex Lees*, Daniel Forst*, Tom Clare*, From Sackler*, Jonathan White, Mylan Denniston*, Randy Mastro*, Richard Sackler | | project@giblin.com | | | | | | NYT: Arizona Files Novel Lawsuit in Supreme Court Over Opioid Crisis | NYT: Arizona Files Novel Lawsuit in Supreme Court Over Opioid Crisis | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of rendering legal advice and attorney work product regarding litigation strategy. | |
| DSP6017776 | DSP6017776 | | Parent | | 7/31/2019 | David Bernick* | | Davidson Goldin, David Sackler, Greg Joseph*, Richard Sackler, Jon Sackler, Gerard Uzzi*, Mara Leventhal*, Doug Pepe*, Luther Strange*, Anthony Roncalli* | | project@giblin.com | | | | | RE: Arizona Motion for Leave to File Bill of Compliant (OEZ).pdf | RE: Arizona Motion for Leave to File Bill of Compliant (OEZ).pdf | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding potential liability. | |
| DSP6017777 | DSP6017777 | | Parent | | 7/31/2019 | Luther Strange* | Redacted-PII | Davidson Goldin | Redacted-PII | David Sackler, Greg Joseph*, Richard Sackler, Jon Sackler, David Bernick*, Mara Leventhal*, Doug Pepe*, Anthony Roncalli*, project@giblin.com | Redacted-PII | | | | Re: Arizona Motion for Leave to File Bill of Compliant (OEZ).pdf | Re: Arizona Motion for Leave to File Bill of Compliant (OEZ).pdf | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding potential liability. | |
| DSP6017778 | DSP6017778 | | Parent | | 7/31/2019 | Davidson Goldin | | David Sackler, Greg Joseph*, Richard Sackler, Jon Sackler, Gerard Uzzi*, David Bernick*, Mara Leventhal*, Doug Pepe*, Luther Strange*, Anthony Roncalli* | | project@giblin.com | | | | | Re: Arizona Motion for Leave to File Bill of Compliant (OEZ).pdf | Re: Arizona Motion for Leave to File Bill of Compliant (OEZ).pdf | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding potential liability. | |
| DSP6017779 | DSP6017779 | | Parent | | 7/31/2019 | Jerry Uto* | | David Sackler | | Davidson Goldin, Greg Joseph*, Richard Sackler, Jon Sackler, David Bernick*, Mara Leventhal*, Doug Pepe*, Luther Strange*, Anthony Roncalli* | | | | | Re: Arizona Motion for Leave to File Bill of Compliant (OEZ).pdf | Re: Arizona Motion for Leave to File Bill of Compliant (OEZ).pdf | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding potential liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | REDACTION | PRIVILEGE | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0017791 | DSF0017791 | | Parent | | 7/31/2019 | Davidson Goldin | Redacted-PII | Greg Joseph*; David Sackler; Richard Sackler; Jon Sackler; Gerard Utzo*; David Bernick*; Mara Leventhal*; Doug Pepe*; Luther Strange*; Anthony Roncalli* | | | Redacted-PII | Re: Arizona Motion for Leave to File Bill of Complaint (DIG).pdf | Re: Arizona Motion for Leave to File Bill of Complaint (DIG).pdf | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding potential lubaky. |
| DSF0017794 | DSF0017794 | | Parent | | 7/31/2019 | Davidson Goldin | | David Sackler; David Bernick*; Greg Joseph*; Richard Sackler; Jon Sackler; Gerard Utzo*; Mara Leventhal*; Doug Pepe*; Luther Strange*; Anthony Roncalli* | | | | Re: Arizona Motion for Leave to File Bill of Complaint (DIG).pdf | Re: Arizona Motion for Leave to File Bill of Complaint (DIG).pdf | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding potential lubaky, and settlement of lubaky. |
| DSF0017798 | DSF0017798 | | Parent | | 7/31/2019 | Davidson Goldin | | David Bernick*; David Sackler; Greg Joseph*; Richard Sackler; Jon Sackler; Gerard Utzo*; Mara Leventhal*; Doug Pepe*; Luther Strange*; Anthony Roncalli* | | | | Re: Arizona Motion for Leave to File Bill of Complaint (DIG).pdf | Re: Arizona Motion for Leave to File Bill of Complaint (DIG).pdf | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding potential lubaky, and settlement of lubaky. |
| DSF0017803 | DSF0017803 | | Parent | | 7/31/2019 | David Bernick* | | David Sackler; Gregory Joseph*; Richard Sackler; Jon Sackler; Gerard Utzo*; David Goldin; Mara Leventhal*; Douglas Pepe*; Luther Strange*; Anthony Roncalli* | | | | RE: Arizona Motion for Leave to File Bill of Complaint (DIG).pdf | RE: Arizona Motion for Leave to File Bill of Complaint (DIG).pdf | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding potential lubaky, and settlement of lubaky. |
| DSF0017805 | DSF0017805 | | Parent | | 7/31/2019 | Gregory Joseph* | | David Sackler; Richard Sackler; Jon Sackler; Gerard Utzo*; David Goldin; Richard Utzo*; Mara Leventhal*; Douglas Pepe*; Luther Strange*; Anthony Roncalli* | | | | RE: Arizona Motion for Leave to File Bill of Complaint (DIG).pdf | RE: Arizona Motion for Leave to File Bill of Complaint (DIG).pdf | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding potential lubaky, and settlement of lubaky. |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3908 | DSF0017896 | DSF0047459J | DSF0047459J | Parent | | 7/31/2019 | Gregory Joseph* | Redacted-PII | Richard Sackler; David Sackler; Jon Sackler; Gerard Uzzi*; David Golden; Effernd Weiss*; Maura Leventha*; Douglas Peyz*; LaShie Silsurge*; Anthony Roncalli* | Redacted-PII | | Redacted-PII | | | | Arizona Motion for Leave to File Bill of Compliant (002).pdf | Arizona Motion for Leave to File Bill of Compliant (002).pdf | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3909 | DSF0017825 | DSF0017825 | | Parent | | 7/31/2019 | Davidson Golden | | Sackler: svc@sacksovts.com; Paul Gallagher; David Bernick*; Jerry Uzzi*; Ted Wells*; Roberto Fenz*; David Bernick*; David Bronx*; Doug Peyz*; Greg Joseph*; Maria Leventha*; Maura Monaghan*; Mary Jo White*; Mylan Denerstein*; Family Money*; sackler-svc@sacksovts.com | project@golden.com; Mortimez Sackler; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | Fw: Fwd: Attached Image | Fw: Fwd: Attached Image | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Purdue business structure. | |
| 3910 | DSF0017894 | DSF0017894 | | Parent | | 7/30/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project@golden.com | | | | | Privileged & Confidential: Social Media Activity Report 7/26-7/26 | Privileged & Confidential: Social Media Activity Report 7/26-7/26 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3911 | DSF0017896 | DSF0017896 | | Parent | | 7/30/2019 | Davidson Golden | | Jerry Uzzi* | | David Sackler; Anthony Roncalli*; David Bernick*; Jonathan Sackler; Richard Sackler; project@golden.com | | | | | Re: privileged - updated draft op ed | Re: privileged - updated draft op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3912 | DSF0017909 | DSF0017909 | | Parent | | 7/30/2019 | Jerry Uzzi* | | Davidson Golden | | David Sackler; Anthony Roncalli*; David Bernick*; Jonathan Sackler; Richard Sackler; project@golden.com | | | | | Re: privileged - updated draft op ed | Re: privileged - updated draft op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3913 | DSF0017947 | DSF0017947 | | Parent | | 7/30/2019 | Davidson Golden | | David Sackler | | Anthony Roncalli*; David Bernick*; Jonathan Sackler; Richard Sackler; project@golden.com | | | | | Re: privileged - updated draft op ed | Re: privileged - updated draft op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3914 | DSF0017981 | DSF0017981 | | Parent | | 7/30/2019 | Anthony Roncalli* | | Davidson Golden | | project@golden.com; Jerry Uzzi*; Jonathan Sackler; Richard Sackler; David Sackler | | | | | RE: privileged - updated draft op ed | RE: privileged - updated draft op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3915 | DSF0017991 | DSF0017991 | | Parent | | 7/30/2019 | Anthony Roncalli* | | Davidson Golden | | project@golden.com; Jerry Uzzi*; Jonathan Sackler; Richard Sackler; David Sackler | | | | | RE: privileged - updated draft op ed | RE: privileged - updated draft op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUP INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE/ENTITLE | cb (CE d1 TLAN c) | CC | 4th AU | BCC | ALL RECIP & LINKS | FILE NAME SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05F00LBX24 | 05F00LBX24 | | Parent | | 7/30/2019 | David Bennick* | | David Sackler; Clio Stolle; Greg Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Voelk*; David Brown*; Benjamin Weinmaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Staht*; Harold Hilldebrd*; Sackler (ssc@sacklerds.com; Luther Strange*; Morgan Dawe*; Jacky Ichtr*; Eric Stoddal*; Alan Lees*; Daniel Rout*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Dementeev*; Randy Martin*; Richard Sackler | aropert@goldin.com. | | | | | | RE: UPDATED Washington Post: Little known makers of generic drugs played central role in opioid crisis, records show | RE: UPDATED Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | |
| 05F00LBX26 | 05F00LBX26 | | Parent | | 7/30/2019 | Clio Boite | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Voelk*; Roberto Finzi*; David Brown*; Benjamin Weinmaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Staht*; Harold Hillebrd*; David Bennick*; sackler (ssc@sacklerds.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Ulti*; Eric Stoddal*; Alan Lees*; Daniel Rout*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Dementeev*; Randy Martin*; Richard Sackler | aropert@goldin.com. | | | | | | UPDATED Washington Post: Little known makers of generic drugs played central role in opioid crisis, records show | UPDATED Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | |
| 05F01LBX75 | 05F01LBX75 | | Parent | | 7/26/2019 | Paul Gallagher | Redacted-PII | Mortimer Sackler | Redacted-PII | Anthony Roncalli*; Marc Kesselman*; Mary Jo White*; Greg Lemieu; David Sackler; David Goblin; sackler (ssc@sacklerds.com; Ed Williams*; Steve Miller; Paul Keary; Jonathan White; Jonathan Sackler; Richard Sackler; Randy Martin*; Mylan Dementeev* | Redacted-PII | | | | | Re: Little known makers of generic drugs played central role in opioid crisis, records show Å - The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show Å - The Washington Post | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 05F01LBX61 | 05F01LBX61 | | Parent | | 7/29/2019 | Clio Boite | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Voelk*; Roberta Finzi*; David Brown*; Benjamin Weinmaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Staht*; Harold Hillebrd*; David Bennick*; sackler (ssc@sacklerds.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Ulti*; Eric Stoddal*; Alan Lees*; Daniel Rout*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Dementeev*; Randy Martin*; Richard Sackler | aropert@goldin.com. | | | | | | Slate: How a Big Pharma Lawsuit Could Succeed Where Big Tobacco Failed | Slate: How a Big Pharma Lawsuit Could Succeed Where Big Tobacco Failed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | |
| 05F01LBX96 | 05F01LBX96 | | Parent | | 7/29/2019 | Davidson Goldin | | Mortimer Sackler; Paul Gallagher; Anthony Roncalli*; Marc Kesselman*; Mary Jo White*; Greg Lemieu; David Sackler; sackler (ssc@sacklerds.com; Ed Williams*; Steve Miller; Paul Keary; Jonathan White; Jonathan Sackler; Richard Sackler; Josephine Martin | Randy Martin*; Mylan Dementeev* | | | | | | Re: Little known makers of generic drugs played central role in opioid crisis, records show Å - The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show Å - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3821 | DSP0018306 | DSP0018306 | | Parent | | 7/29/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; David Berrick" | | | | | | | Fw: DealBook Briefing: Don't "Get on the Trade War Ending Quickly | Fw: DealBook Briefing: Don't "Get on the Trade War Ending Quickly | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| 3822 | DSP0018312 | DSP0018312 | | Parent | | 7/29/2019 | Davidson Goldin | | Anthony Roncalli"; David Berrick"; Jerry Uris"; Jonathan Sackler; Richard Sackler; David Sackler | project@goldin.com | | Redacted-PII | | | | privileged -- updated draft op-ed | privileged -- updated draft op-ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3823 | DSP0018352 | DSP0018352 | | Parent | | 7/29/2019 | Clio Boele | | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Benjamin Albert"; Theodore Wells"; Roberta Fitzi"; David Brown"; Benjamin Wewitraak"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Wiltfoot"; David Berrick"; sackler-ivc@sanbeeb.com; David Sackler; Luther Strange"; Morgan Dawn"; Jerry Uris"; Eric Stodola"; Allen Sone"; Daniel Paral"; Tom Clare"; Team Sackler"; Jonathan White; Mylan Denenstein"; Randy Madriri"; Richard Sackler | project@goldin.com | | | | | | AP: Trump administration tightens opioid prescriptions for feds | AP: Trump administration tightens opioid prescriptions for feds | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3824 | DSP0018387 | DSP0018387 | | Parent | | 7/29/2019 | Davidson Goldin | | Clio Boele; Tom Clare"; David Sackler; Jonathan Sackler; David Berrick" | Redacted-PII | | | | | | Re: AP: Big question in opioid suits: How to divide any settlement | Re: AP: Big question in opioid suits: How to divide any settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding opioid compliance. | |
| 3825 | DSP0018386 | DSP0018386 | | Parent | | 7/29/2019 | Davidson Goldin | | David Berrick"; Jerry Uris"; Anthony Roncalli"; Tom Clare"; Ted Wells"; Greg Joseph"; Doug Pepe"; Mara Leventhal"; Maura Monaghan"; Mary Jo White"; Randy Madriri"; Mylan Denenstein"; sackler-ivc@sanbeeb.com | project@goldin.com; Jonathan Sackler; Richard Sackler; David Sackler; Mortimer Sackler | | Redacted-PII | | | | Fw: Feed: NYT Weekly | Fw: Feed: NYT Weekly | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 3826 | DSP0018352 | DSP0018352 | | Parent | | 7/29/2019 | Clio Boele | | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Benjamin Albert"; Theodore Wells"; Roberta Fitzi"; David Brown"; Benjamin Wewitraak"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Wiltfoot"; David Berrick"; sackler-ivc@sanbeeb.com; David Sackler; Luther Strange"; Morgan Dawn"; Jerry Uris"; Eric Stodola"; Allen Sone"; Daniel Paral"; Tom Clare"; Team Sackler"; Jonathan White; Mylan Denenstein"; Randy Madriri"; Richard Sackler | project@goldin.com | | | | | | AP: Big question in opioid suits: How to divide any settlement | AP: Big question in opioid suits: How to divide any settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
| | DSP0018212 | DSP0018212 | | Parent | | 7/28/2019 | Clio Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrmtraub*; Anthony Roncalli*; Jonathan Monaghan*; Jacob Stahl*; Mandel Williams*; David Bernick*; Jackfer...nzi@paulweis.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Leventhal*; Maura Monaghan*; Daniel Finn*; Randy Madira*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Madira*; Richard Sackler | project@goldin.com | Redacted-PII | | Redacted-PII | | | | Yahoo! Finance: Former DEA agent on fentanyl: â€˜By far, the worst drug Iâ€™ve ever seen' | Yahoo! Finance: Former DEA agent on fentanyl: â€˜By far, the worst drug Iâ€™ve ever seen' | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSP0018214 | DSP0018214 | | Parent | | 7/27/2019 | Jonathan Sackler | | Josephine Martin; Davidson Goldin | | Benjamin Wrmtraub*; Richard Sackler; David Sackler; Ted Wells*; David Bernick*; Roberto Finzi*; David Brown*; project@goldin.com; Paul Gallagher | | | | | Re: Little known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | Re: Little known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSP0018206 | DSP0018206 | | Parent | | 7/27/2019 | Josephine Martin | | Davidson Goldin | | Benjamin Wrmtraub*; Richard Sackler; Jonathan Sackler; David Sackler; Ted Wells*; Roel Bernick*; Roberto Finzi*; David Brown*; project@goldin.com; Paul Gallagher | | | | | Re: Little known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | Re: Little known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| | DSP0018272 | DSP0018272 | | Parent | | 7/27/2019 | Clio Boyle | | David Bernick*; David Sackler; Morgan Davis*; Doug Pepe*; Greg Joseph*; Alex Leon*; Mara Leventhal*; Maura Monaghan*; Daniel Finn*; Randy Madira*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Eric Stodola*; Team Sackler*; Tom Clare*; Jerry Uzzi*; Benjamin Wrmtraub*; Harald Williams*; Benjamin Albert*; David Brown*; Jonathan White; Luther Strange*; Mylan Denerstein*; Roberto Finzi*; Theodore Wells* | project@goldin.com | | | | | | Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | DSP0018274 | DSP0018274 | | Parent | | 7/27/2019 | Davidson Goldin | | Benjamin Wrmtraub*; Richard Sackler; Jonathan Sackler; David Sackler | | Ted Wells*; David Bernick*; Roberto Finzi*; David Brown*; project@goldin.com; Paul Gallagher; Josephine Martin | | | | | Re: Little known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | Re: Little known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| | DSP0018275 | DSP0018275 | | Parent | | 7/27/2019 | Benjamin Wrmtraub* | | Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin | | Theodore Wells*; David Bernick*; Roberto Finzi*; David Brown* | | | | | FW: Little known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | FW: Little-known makers of generic drugs played central role in opioid crisis, records show - The Washington Post | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0018405 | DSF0018415 | | Parent | | 7/26/2019 | Amy Stevens | Redacted-PII | David Bernick*; David Sackler; Morgan Davin*; Doug Pepe*; Greg Joseph*; Alex Lees*; Maura Monaghan*; Daniel Porat*; project@goldkc.com; Randy Muetze*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler.ext@sackrch.com; Jacob Stahl*; Eric Shabdal*; Team Sackler*; Tom Clare*; Jerry Uzzi*; Benjamin Weintraub*; Harold Waldock*; Benjamin Ahern*; David Brown*; Jonathan White; Luther Strange*; Mylan Denerstein*; Roberto Finzi*; Theodore Wells* | Redacted-PII | | | | | | Beemers in Vancouver, B.C. government launches class action against estate of billionaire Purdue Pharma founder over deceptive marketing of opioids since 1996 | Beemers in Vancouver, B.C. government launches class action against estate of billionaire Purdue Pharma founder over deceptive marketing of opioids since 1996 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0018477 | DSF0018477 | | Parent | | 7/26/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Jerry Uzzi* | | project@goldin.com | | | | | | Privileged Re: Project Windsor- Draft Key Messages | Privileged Re: Project Windsor- Draft Key Messages | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0018536 | DSF0018536 | | Parent | | 7/26/2019 | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; Jerry Uzzi* | | project@goldin.com | | | | | | Re: Axios: How McKinsey consultants helped push opioid sales | Re: Axios: How McKinsey consultants helped push opioid sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0018537 | DSF0013126 | DSF0013126 | Parent | | 7/26/2019 | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; David Sackler; Jerry Uzzi* | | project@goldin.com | | | | | | Re: Axios: How McKinsey consultants helped push opioid sales | Re: Axios: How McKinsey consultants helped push opioid sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0018543 | DSF0018543 | | Parent | | 7/26/2019 | Amy Stevens | | David Bernick*; David Sackler; Morgan Davin*; Doug Pepe*; Greg Joseph*; Alex Lees*; Maura Monaghan*; Daniel Porat*; project@goldin.com; Randy Muetze*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler.ext@sackrch.com; Jacob Stahl*; Eric Shabdal*; Team Sackler*; Tom Clare*; Jerry Uzzi*; Benjamin Weintraub*; Harold Waldock*; Benjamin Ahern*; David Brown*; Jonathan White; Luther Strange*; Mylan Denerstein*; Roberto Finzi*; Theodore Wells* | | project@goldin.com | Redacted-PII | | | | | New York Times: Opinion - Museums Need to Step into the Future | New York Times: Opinion - Museums Need to Step into the Future | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0018547 | DSF0018547 | | Parent | | 7/26/2019 | Amy Stevens | | David Bernick*; David Sackler; Morgan Davin*; Doug Pepe*; Greg Joseph*; Alex Lees*; Maura Monaghan*; Daniel Porat*; project@goldin.com; Randy Muetze*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler.ext@sackrch.com; Jacob Stahl*; Eric Shabdal*; Team Sackler*; Tom Clare*; Jerry Uzzi*; Benjamin Weintraub*; Harold Waldock*; Benjamin Ahern*; David Brown*; Jonathan White; Luther Strange*; Mylan Denerstein*; Roberto Finzi*; Theodore Wells* | | project@goldin.com | | | | | | Axios: How McKinsey consultants helped push opioid sales | Axios: How McKinsey consultants helped push opioid sales | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid sales, litigation strategy and Purdue business structure. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3639 | DSP0018684 | DSP0018684 | | Parent | | 7/25/2019 | Clio Boele | | David Berrock*; David Sackler; Morgan Davis*; Doug Page*; Greg Joseph*; Alex Levi*; Mara Leventhal*; Mawra Monaghan*; Daniel Porat*; project@gsbbn.com; Randy Master*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler-ocd@centerdc.com; Jacob Stahl*; Eric Sledolla*; Team Sackler*; Tom Clare*; Jerry Uzzi*; Benjamin Weintraub*; Harold Wittfall*; Benjamen Albert*; David Brown*; Jonathan White; Luther Strange*; Mylan Denverston*; Roberto Frizo*; Theodore Wells* | | | | | | NYT: McKinsey Advised Johnson & Johnson on Increasing Opioid Sales | NYT: McKinsey Advised Johnson & Johnson on Increasing Opioid Sales | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3640 | DSP0018707 | DSP0018707 | | Parent | | 7/25/2019 | Mortimer Sackler | | Davidson Goldin; Mawra Monaghan* | | Anthony Roncalli*; Jerry Uzzi*; Randy Master*; Mylan Denverston*; David Sackler; Richard Sackler; Jonathan Sackler; sackler-ocd@centerdc.com; Ted Wells*; Greg Joseph*; Mara Leventhal*; Doug Page*; David Berrock* project@gsbbn.com | | | | | Re: NYT Weekly | Re: NYT Weekly | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3641 | DSP0018713 | DSP0018713 | | Parent | | 7/25/2019 | Davidson Goldin | Redacted-PII | Anthony Roncalli*; Jerry Uzzi*; Mortimer Sackler; Mawra Monaghan*; Randy Master*; Mylan Denverston*; David Sackler; Richard Sackler; Jonathan Sackler; sackler-ocd@centerdc.com; Ted Wells*; Greg Joseph*; Mara Leventhal*; Doug Page*; David Berrock* | Redacted-PII project@gsbbn.com | | Redacted-PII | | | | Re: NYT Weekly | Re: NYT Weekly | AC Privileged | Confidential communication requesting and reflecting legal advice regarding litigation strategy. | |
| 3642 | DSP0018764 | DSP0018764 | | Parent | | 7/25/2019 | Davidson Goldin | | David Berrock*; Tom Clare*; Richard Sackler; Jonathan Sackler; David Sackler; Anthony Roncalli* | | | | | | | For Document for your story | For Document for your story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding Purdue business structure. | |
| 3643 | DSP0018770 | DSP0018770 | | Parent | | 7/25/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Frizo*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Leventhal*; Jacob Stahl*; Harold Wittfall*; David Berrock*; sackler-ocd@centerdc.com; David Sackler; Luther Strange*; Jerry Uzzi*; Eric Skolnik*; Alex Levi*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denverston*; Randy Master*; Richard Sackler | project@gsbbn.com | Redacted-PII | | | | Artforum & Payer Magazine on Warren-Kaedrn Resignation | Artforum & Payer Magazine on Warren-Kaedrn Resignation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUI INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0018849 | DSP0018849 | | Parent | | 7/25/2019 | Cira Boelle | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-ceo@sackerlwub.com; David Sackler; Luther Strange*; Morgan Days*; Jerry Ulzi*; Eric Steskin*; Alex Lees*; Danel Fanal*; Tom Clare*; Frean Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | Redacted-PII | | | | | Washington Post: Opioid makers say they've "no proof they are responsible for the epidemic," Farms | Washington Post: Opioid makers say they've "no proof they are responsible for the epidemic," Farms | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSP0018876 | DSP0018876 | | Parent | | 7/24/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | For: Alan Goldin "Oxy" Prescription Bottle | For: Alan Goldin "Oxy" Prescription Bottle | AC Privileged | Confidential communication requesting and reflecting request for the purpose of providing legal advice regarding litigation strategy. | |
| DSP0018878 | DSP0018878 | | Parent | | 7/24/2019 | David Bernick* | | Davidson Goldin; Benjamin Weintraub* | | project@goldin.com; Keisha Sylvia Sur*; Tom Clare*; David Sackler; Jonathan Sackler | | | | | RE: Privileged and confidential | RE: Privileged and confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0018879 | DSP0018879 | | Parent | | 7/24/2019 | Davidson Goldin | | David Bernick*; Benjamin Weintraub* | | project@goldin.com; Keisha Sylvia Sur*; Tom Clare*; David Sackler; Jonathan Sackler | Redacted-PII | | | | Fw: Privileged and confidential | Re: Privileged and confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0018904 | DSP0018904 | | Parent | | 7/24/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Jonathan Sackler | | | | | Re: BBC Documentary Film - David Sackler - Privileged and confidential | Re: BBC Documentary Film - David Sackler - Privileged and confidential | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| DSP0018924 | DSP0018924 | | Parent | | 7/24/2019 | David Bernick* | | David Sackler; Davidson Goldin; Jonathan Sackler | | | | | | | FW: BBC Documentary Film - David Sackler - Privileged and confidential | Re: BBC Documentary Film - David Sackler - Privileged and confidential | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| DSP0018926 | DSP0018926 | | Parent | | 7/24/2019 | David Bernick* | Redacted-PII | Davidson Goldin; David Sackler; Jonathan Sackler | Redacted-PII | | | | | | FW: BBC Documentary Film - David Sackler - Privileged and confidential | Re: BBC Documentary Film - David Sackler - Privileged and confidential | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| DSP0018929 | DSP0018929 | | Parent | | 7/24/2019 | Cira Boelle | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-ceo@sackerlwub.com; David Sackler; Luther Strange*; Morgan Days*; Jerry Ulzi*; Eric Steskin*; Alex Lees*; Danel Fanal*; Tom Clare*; Frean Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | | UPDATED AP: As the nation's opioid crisis grew, the pills got stronger | UPDATED AP: As the nation's opioid crisis grew, the pills got stronger | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSP0018937 | DSP0018937 | | Parent | | 7/24/2019 | Cira Boelle | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-ceo@sackerlwub.com; David Sackler; Luther Strange*; Morgan Days*; Jerry Ulzi*; Eric Steskin*; Alex Lees*; Danel Fanal*; Tom Clare*; Frean Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | Redacted-PII | | | | The Guardian: Capitalism gone wrong: how big pharma created America's opioid carnage | The Guardian: Capitalism gone wrong: how big pharma created America's opioid carnage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3953 | DSAF0018951 | DSAF0018951 | | Parent | | 7/24/2019 | Clio Sante | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wesztreich*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McManus*; David Bernick*; sackler-svc@sackherb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utz*; Eric Shidola*; Alex Lyon*; Daniel Pocsik*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | | pejpetit@gpslin.com | | | | | AP: No obligation to the public, opioid distributor tells lawyer | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3954 | DSAF0018956 | DSAF0018956 | | Parent | | 7/24/2019 | Clio Sante | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wesztreich*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McManus*; David Bernick*; sackler-svc@sackherb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utz*; Eric Shidola*; Alex Lyon*; Daniel Pocsik*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | | pejpetit@gpslin.com | | | | | Washington Post: Flooded with opioids, Appalachia is still trying to recover | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3955 | DSAF0018961 | DSAF0018961 | | Parent | Redacted-PII | 7/24/2019 | Clio Sante | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wesztreich*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McManus*; David Bernick*; sackler-svc@sackherb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utz*; Eric Shidola*; Alex Lyon*; Daniel Pocsik*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | | pejpetit@gpslin.com | Redacted-PII | | | | WSJ: Unregulated Synthetic Opioids Are Tied to 900 Fatal Overdoses in New York City | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3956 | DSAF0018920 | DSAF0165739 | DSAF0165739 | Parent | | 7/24/2019 | Clio Sante | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wesztreich*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McManus*; David Bernick*; sackler-svc@sackherb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utz*; Eric Shidola*; Alex Lyon*; Daniel Pocsik*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | | pejpetit@gpslin.com | | | | | Washington Post: The records revealed | Washington Post: The records revealed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 3957 | DSAF0169055 | DSAF0169055 | | Parent | | 7/23/2019 | Amy Stevens | | David Sackler; Richard Sackler; Jonathan Sackler | | Anthony Roncalli*; pejpetit@gpslin.com | | | | | Privileged & Confidential: Social Media Activity Report 7/13-7/19 | Privileged & Confidential: Social Media Activity Report 7/13-7/19 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3658 | DSF0019062 | DSF0019062 | | Parent | | 7/23/2019 | Cleo Boyle | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberta Fiss*; David Brisco*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-cro@purberb.com; David Sackler; LeVier Strange*; Morgan Dees*; Jerry Utzi*; Eric Nodolia*; Alex Lees*; Daniel Foral*; Tom Clare*; Tram Sackler*; Jonathan White; Mylan Denerstein*; Randy Maslov*; Richard Sackler | project@gsblln.com | | | | | | Washington Post: Newly unsealed exhibits as opioid case reveal inner workings of the drug industry | Washington Post: Newly unsealed exhibits in opioid case reveal inner workings of the drug industry | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3659 | DSF0019092 | DSF0019092 | | Parent | | 7/23/2019 | Cleo Boyle | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberta Fiss*; David Brisco*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-cro@purberb.com; David Sackler; LeVier Strange*; Morgan Dees*; Jerry Utzi*; Eric Nodolia*; Alex Lees*; Daniel Foral*; Tom Clare*; Tram Sackler*; Jonathan White; Mylan Denerstein*; Randy Maslov*; Richard Sackler | project@gsblln.com | | | | | | Fowler: With 17 Percent Acquisition, the Northeast Just Got a Lot More Vally | Fowler: With 17 Percent Acquisition, the Northeast Just Got a Lot More Vally | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. | |
| 3660 | DSF0019112 | DSF0019112 | | Parent | | 7/23/2019 | Cleo Boyle | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberta Fiss*; David Brisco*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-cro@purberb.com; David Sackler; LeVier Strange*; Morgan Dees*; Jerry Utzi*; Eric Nodolia*; Alex Lees*; Daniel Foral*; Tom Clare*; Tram Sackler*; Jonathan White; Mylan Denerstein*; Randy Maslov*; Richard Sackler | Redacted-PII | | Redacted-PII | | | | Washington Post: Can artists right the ills of an unjust world by staging museum protests? | Washington Post: Can artists right the ills of an unjust world by staging museum protests? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3661 | DSF0019172 | DSF0019172 | | Parent | | 7/23/2019 | Cleo Boyle | | Davidson Golden | | David Sackler; Amy Stevens; David Bernick* | | | | | Re: Tweet by PusNoe Industries on Twitter | Re: Tweet by PusNoe Industries on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3662 | DSF0019254 | DSF0019254 | | Parent | | 7/23/2019 | Cleo Boyle | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberta Fiss*; David Brisco*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-cro@purberb.com; David Sackler; LeVier Strange*; Morgan Dees*; Jerry Utzi*; Eric Nodolia*; Alex Lees*; Daniel Foral*; Tom Clare*; Tram Sackler*; Jonathan White; Mylan Denerstein*; Randy Maslov*; Richard Sackler | project@gsblln.com | | | | | | Law360 Purdue Wants Fed. Circ. To Rehear OxyContin Patent Claims | Law360: Purdue Wants Fed. Circ. To Rehear OxyContin Patent Claims | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PROVIDER DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0019343 | DSF0019343 | | Parent | | 7/22/2019 | Clio Boële | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hirshman*; David Bernick*; Sackler-Lvc@bartlerirb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stickla*; Alex Lown*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | peisjett@gibbin.com | | | | | | Forbes: OxyContin… "s Sackler Family Will Get Millions From A Ski Resort Operator… "s Sale | Forbes: OxyContin… "s Sackler Family Will Get Millions From A Ski Resort Operator… "s Sale | WP Privileged | Confidential communication requesting attorney work product regarding litigation strategy and Purdue business structure | |
| DSF0019389 | DSF0019389 | | Parent | | 7/22/2019 | Davidson Goldin | | David Bernick* | | Jonathan Sackler; David Sackler; Anthony Roncalli* | | | | | Re: Bullets - Privileged and confidential - Joint defense - REVISED | Re: Bullets - Privileged and confidential - Joint defense - REVISED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request regarding litigation strategy | |
| DSF0019420 | DSF0123144 | DSF0123144 | Parent | | 7/22/2019 | Dustin Pusch* | | Davidson Goldin; David Sackler; David Bernick* | | Tom Clare* | | | | | FW: Legal Correspondence on Behalf of the Sackler Family | FW: Legal Correspondence on Behalf of the Sackler Family | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy | |
| DSF0019422 | DSF0019422 | | Parent | | 7/22/2019 | Clio Boële | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hirshman*; David Bernick*; Sackler-Lvc@bartlerirb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stickla*; Alex Lown*; Daniel Paral*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | Redacted-PII | | Redacted-PII | | | | St. Louis Business Journal: Family that controls maker of OxyContin to get $6?M on sale of St. Louis firm | St. Louis Business Journal: Family that controls maker of OxyContin to get $6?M on sale of St. Louis firm | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy | |
| DSF0019438 | DSF0019436 | | Parent | | 7/22/2019 | David Bernick* | | David Sackler; Davidson Goldin | | Jonathan Sackler; Anthony Roncalli* | | | | | RE: Bullets - Privileged and confidential - Joint defense - REVISED | RE: Bullets - Privileged and confidential - Joint defense - REVISED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy | |
| DSF0019435 | DSF0019435 | | Parent | | 7/22/2019 | Davidson Goldin | | David Bernick* | | Jonathan Sackler; David Sackler; Anthony Roncalli* | | | | | Re: Bullets - Privileged and confidential - Joint defense - REVISED | Re: Bullets - Privileged and confidential - Joint defense - REVISED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy | |
| DSF0019436 | DSF0019436 | | Parent | | 7/22/2019 | David Bernick* | | Davidson Goldin | | Jonathan Sackler; David Sackler; Anthony Roncalli* | | | | | RE: Bullets - Privileged and confidential - Joint defense - REVISED | RE: Bullets - Privileged and confidential - Joint defense - REVISED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding settlement of liability | |
| DSF0019439 | DSF0019439 | | Parent | | 7/22/2019 | David Bernick* | | Davidson Goldin | | Jonathan Sackler; David Sackler; Anthony Roncalli* | | | | | Bullets - Privileged and confidential - Joint defense | Bullets - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding settlement of liability and insolvency / potential insolvency | |
| DSF0019460 | DSF0019460 | | Parent | | 7/22/2019 | Clio Boële | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hirshman*; David Bernick*; Sackler-Lvc@bartlerirb.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stickla*; Alex Lown*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | peisjett@gibbin.com | | | | | | VTDigger: Vail Resorts acquires Mount Snow as part of $264 million deal | VTDigger: Vail Resorts acquires Mount Snow as part of $264 million deal | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECipients | RECIPIENT EMAIL | CC | CC EMAIL | TCC | W/ CC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSAF0019462 | DSAF0019462 | | Parent | | 7/22/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wittmaul*; Anthony Roncalli*; Jonathan Sackler; Mitava Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-ivt@sanberth.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utiz*; Eric Shdolia*; Alex Lurey*; Daniel Focal*; Sam Clare*; Team Sackler*; Jonathan White; Mylan Dreamroise*; Randy Mastro*; Richard Sackler | petyerb@gsblin.com | | | | | | Yahoo Finance: They thought they were buying heroin: How fentanyl invaded the US | Yahoo Finance: They thought they were buying heroin: How fentanyl invaded the U.S. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAF0019480 | DSAF0019480 | | Parent | | 7/22/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wittmaul*; Anthony Roncalli*; Jonathan Sackler; Mitava Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-ivt@sanberth.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utiz*; Eric Shdolia*; Alex Lurey*; Daniel Focal*; Sam Clare*; Team Sackler*; Jonathan White; Mylan Dreamroise*; Randy Mastro*; Richard Sackler | petyerb@gsblin.com | | | | | | AP News: Revamped OxyContin was supposed to reduce abuse, but has it? | AP News: Revamped OxyContin was supposed to reduce abuse, but has it? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAF0019504 | DSAF0019504 | | Parent | | 7/22/2019 | David Bernick* | | David Sackler | | Davidson Goldin; Jonathan Sackler; David Neglinn*; Alexander Lehring* | | | | | RE: Dr. Kathe Sackler's MDL Testimony or Dr. Richard - privileged and confidential | RE: Dr. Kathe Sackler's MDL Testimony or Dr. Richard | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSAF0019521 | DSAF0019521 | | Parent | | 7/22/2019 | Dustin Pusch* | | David Sackler; David Bernick* | | Davidson Golden; Sam Clare* | | | | | Legally Privileged & Confidential: â€ Cover Letter to Doubleday | Legally Privileged & Confidential â€ Cover Letter to Doubleday | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSAF0019540 | DSAF0019540 | | Parent | | 7/22/2019 | David Bernick* | | Davidson Golden; David Sackler; Jonathan Sackler | | David Negleni*; Alexander Lehring* | | | | | RE: Dr. Kathe Sackler's MDL Testimony or Dr. Richard - privileged and confidential | RE: Dr. Kathe Sackler's MDL Testimony or Dr. Richard | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| DSAF0019564 | DSAF0019564 | | Parent | | 7/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wittmaul*; Anthony Roncalli*; Jonathan Sackler; Mitava Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-ivt@sanberth.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utiz*; Eric Shdolia*; Alex Lurey*; Daniel Focal*; Sam Clare*; Team Sackler*; Jonathan White; Mylan Dreamroise*; Randy Mastro*; Richard Sackler | petyerb@gsblin.com | | | | | | Washington Post: The biggest civil trial in U.S. history will start with these Ohio counties | Washington Post: The biggest civil trial in U.S. history will start with these Ohio counties | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSAF0019647 | DSAF0019647 | | Parent | | 7/21/2019 | Davidson Golden | | Richard Sackler; Jonathan Sackler; David Sackler | | Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; Ted Wells*; petyerb@gsblin.com | | | | | Re: privileged - massachusetts documents | Re: privileged - massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSAF0019654 | DSAF0019654 | | Parent | | 7/21/2019 | Richard Sackler | | Jonathan Sackler; Davidson Goldin; David Sackler | | Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; Ted Wells*; petyerb@gsblin.com | | | | | Re: privileged - massachusetts documents | Re: privileged - massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0019655 | DSF0019655 | | Parent | | 7/21/2019 | Clio Boole | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-ivc@unherels.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Uttr*; Eric Stodola*; Alex Lees*; Daniel Poral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denninsten*; Randy Madni*; Richard Sackler | | project@goldin.com | Redacted-PII | | | | NYT: The Four Ordinary People Who Took On Big Pharma | NYT: The Four Ordinary People Who Took On Big Pharma | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0019663 | DSF0019663 | | Parent | | 7/21/2019 | Clio Boole | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-ivc@unherels.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Uttr*; Eric Stodola*; Alex Lees*; Daniel Poral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denninsten*; Randy Madni*; Richard Sackler | | project@goldin.com | | | | | Washington Post: An onslaught of pills, hundreds of thousands of deaths: Who is accountable? | Washington Post: An onslaught of pills, hundreds of thousands of deaths: Who is accountable? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney-work product regarding litigation strategy. | |
| DSF0019667 | DSF0019667 | | Parent | | 7/21/2019 | Demhion Goldin | | David Sackler; Anthony Roncalli* | | | | | | | Fw: Proposed talking points â€" DRAFT | Fw: Proposed talking points â€" DRAFT | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0019748 | DSF0019748 | | Parent | Redacted-PII | 7/20/2019 | Clio Boole | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-ivc@unherels.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Uttr*; Eric Stodola*; Alex Lees*; Daniel Poral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denninsten*; Randy Madni*; Richard Sackler | | | | | | | NYT, Washington Post & WSJ on documents released as the MDL yesterday | NYT, Washington Post & WSJ on documents released in the MDL yesterday | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0019776 | DSF0019776 | | Parent | | 7/19/2019 | Clio Boole | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-ivc@unherels.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Uttr*; Eric Stodola*; Alex Lees*; Daniel Poral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denninsten*; Randy Madni*; Richard Sackler | | project@goldin.com | Redacted-PII | | | | Washington Post: Follow The PostâE "s investigation of the opioid epidemic | Washington Post: Follow The PostâE "s investigation of the opioid epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0019815 | DSF0019815 | | Parent | | 7/19/2019 | Demhion Goldin | | Jerry Uttr*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; David Bernick*; David Sackler | | project@goldin.com | | | | | privileged -- draft messaging plan | privileged -- draft messaging plan | AC Privileged | Confidential communication requesting and reflecting prm case of legal advice regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: EMAIL | cb: ci M d1 Sukh L | CC | Cc ** Au | BCC | AL : RM & | = L DKDS | Re: AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0019940 | DSF0019940 | | Parent | | 7/19/2019 | Cia Bode | | Greg Joseph*; Mara Leventhal*; Doug Frge*; Benjamin Albert*; Theodore Wells*; Roberta Foss*; David Brown*; Benjamin Wirmaszk*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler cos@sumberb.com; David Sackler; Luthie Strange*; Morgan Bass*; Jerry Utzi*; Eric Stodzna*; Alex Cheri*; Daniel Parel*; Tam Clare*; Team Sackler*; Jonathan White; Mylan Denenston*; Randy Madrix*; Richard Sackler | project@goldin.com | | | | | | USA Today: Prescription opioid overdoses drop, as fentanyl deaths skyrocket | USA Today: Prescription opioid overdoses drop, as fentanyl deaths skyrocket | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0020025 | DSF0020025 | | Parent | | 7/18/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Frge*; Benjamin Albert*; Theodore Wells*; Roberta Foss*; David Brown*; Benjamin Wirmaszk*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler cos@sumberb.com; David Sackler; Luthie Strange*; Morgan Bass*; Jerry Utzi*; Eric Stodzna*; Alex Cheri*; Daniel Parel*; Tam Clare*; Team Sackler*; Jonathan White; Mylan Denenston*; Randy Madrix*; Richard Sackler | project@goldin.com | | | | | | Stanford Advocate: New data demo'd: "I illegal legal pressure for OxyContin maker Purdue | Stanford Advocate: New data demo'd: "I illegal legal pressure for OxyContin maker Purdue | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0020065 | DSF0020065 | | Parent | | 7/18/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Frge*; Benjamin Albert*; Theodore Wells*; Roberta Foss*; David Brown*; Benjamin Wirmaszk*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler cos@sumberb.com; David Sackler; Luthie Strange*; Morgan Bass*; Jerry Utzi*; Eric Stodzna*; Alex Cheri*; Daniel Parel*; Tam Clare*; Team Sackler*; Jonathan White; Mylan Denenston*; Randy Madrix*; Richard Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | New York Daily News: Louvre removes Sackler name after opioid protests | New York Daily News: Louvre removes Sackler name after opioid protests | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0020080 | DSF0020080 | | Parent | | 7/18/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Frge*; Benjamin Albert*; Theodore Wells*; Roberta Foss*; David Brown*; Benjamin Wirmaszk*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler cos@sumberb.com; David Sackler; Luthie Strange*; Morgan Bass*; Jerry Utzi*; Eric Stodzna*; Alex Cheri*; Daniel Parel*; Tam Clare*; Team Sackler*; Jonathan White; Mylan Denenston*; Randy Madrix*; Richard Sackler | project@goldin.com | | | | | | New York Times: The Louvre Took Down the Sackler Name Here's Why Other Museums Probably Won't | New York Times: The Louvre Took Down the Sackler Name Here's Why Other Museums Probably Won't | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0020084 | DSF0020084 | | Parent | | 7/18/2019 | Cia Bode | | Greg Joseph*; Mara Leventhal*; Doug Frge*; Benjamin Albert*; Theodore Wells*; Roberta Foss*; David Brown*; Benjamin Wirmaszk*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler cos@sumberb.com; David Sackler; Luthie Strange*; Morgan Bass*; Jerry Utzi*; Eric Stodzna*; Alex Cheri*; Daniel Parel*; Tam Clare*; Team Sackler*; Jonathan White; Mylan Denenston*; Randy Madrix*; Richard Sackler | project@goldin.com | | | | | | Washington Post, AP & Reuters | Washington Post, AP & Reuters | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product requesting litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0505019 | DSF0505019 | | Parent | | 7/18/2019 | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; David Bernick* | | | | | | | Fw: New documents in Purdue lawsuit | Fw: New documents in Purdue lawsuit | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0505027 | DSF0505027 | | Parent | | 7/18/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler.lce@bartlerth.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utsi*; Eric Deslota*; Alex Lees*; Daniel Polat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | psnjrct@goldin.com | | | | | | | CT Post: Lowere drops Sackler name from antiquities wing | CT Post: Lowere drops Sackler name from antiquities wing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information; provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0505042 | DSF0505042 | | Parent | | 7/18/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler.lce@bartlerth.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utsi*; Eric Deslota*; Alex Lees*; Daniel Polat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | psnjrct@goldin.com | | | | | | | CNN: Lowere removes Sackler family name from museum walls amid opioid controversy | CNN: Lowere removes Sackler family name from museum walls amid opioid controversy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0505090 | DSF0505090 | | Parent | | 7/18/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler.lce@bartlerth.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utsi*; Eric Deslota*; Alex Lees*; Daniel Polat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | psnjrct@goldin.com | | | | | | | Washington Post: As lawyers zero in on drug companies, a reckoning may be coming | Washington Post: As lawyers zero in on drug companies, a reckoning may be coming | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information; provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0505018 | DSF0505018 | | Parent | | 7/17/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler.lce@bartlerth.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utsi*; Eric Deslota*; Alex Lees*; Daniel Polat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | psnjrct@goldin.com | | | | | | | AP: Number of US overdose deaths appears to be falling | AP: Number of US overdose deaths appears to be falling | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1886 | DSP0205265 | DSP0205265 | | Parent | | 7/7/2019 | Clio Boehl | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold McBrittent*; David Bernick*; sackler-svc@sackett.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Feral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstram*; Randy Mastro*; Richard Sackler | project@gdslln.com | | | | | | CBS News: Data show "tsunami" of opioids across U.S. as death toll rose | CBS News: Data show "tsunami" of opioids across U.S. as death toll rose | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1887 | DSP0205287 | DSP0205287 | | Parent | | 7/7/2019 | Clio Boehl | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold McBrittent*; David Bernick*; sackler-svc@sackett.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Feral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstram*; Randy Mastro*; Richard Sackler | project@gdslln.com | | | | | | Law & Crime: Judge Hearing 2,000 Cases Against Opioid Makers and Distributors Release Revealing Data | Law & Crime: Judge Hearing 2,000 Cases Against Opioid Makers and Distributors Release Revealing Data | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1888 | DSP0205292 | DSP0205292 | | Parent | | 7/7/2019 | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | David Bernick*; Tom Clare*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler | Redacted-PII | | | | Re: quick q re Sackler docs...best # to reach you? thanks, Ian Hoffman | Re: quick q re Sackler docs...best # to reach you? thanks, Ian Hoffman | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| 1889 | DSP0205295 | DSP0205295 | | Parent | | 7/7/2019 | Clio Boehl | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold McBrittent*; David Bernick*; sackler-svc@sackett.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Feral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstram*; Randy Mastro*; Richard Sackler | project@gdslln.com | | | | | | AP & MSNBC on AKOOS Data | AP & MSNBC on AKOOS Data | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1890 | DSP0205304 | DSP0205304 | | Parent | | 7/7/2019 | Clio Boehl | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold McBrittent*; David Bernick*; sackler-svc@sackett.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Feral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstram*; Randy Mastro*; Richard Sackler | project@gdslln.com | | | | | | CNBC The Exchange: Interview with Sam Herwitz of The Washington Post | CNBC The Exchange: Interview with Sam Herwitz of The Washington Post | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSNF0045351 | DSNF0045351 | | Parent | | 7/11/2019 | Clio Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Wernbaum*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Willliard*; David Bernick*; sackler-ivc@sacklerib.com; David Sackler; Lurline Strangio*; Morgan Bass*; Jerry Vitti*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | Redacted-PII | | project@gislin.com | | | | Washington Post: Oqmeon. As opioids settlements roll in, the money must go where it&€™s needed most | Washington Post: Oqmeon. As opioids settlements roll in, the money must go where it&€™s needed most | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSNF0020314 | DSNF0020364 | | Parent | | 7/11/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Wernbaum*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Willliard*; David Bernick*; sackler-ivc@sacklerib.com; David Sackler; Lurline Strangio*; Morgan Bass*; Jerry Vitti*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | project@gislin.com | | | | The Guardian & The Independent on the Louvre | The Guardian & The Independent on the Louvre | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSNF0020331 | DSNF0020321 | | Parent | | 7/11/2019 | Anthony Roncalli* | Redacted-PII | Jonathan Sackler; David Sackler; Damian Gozdan; David Bernick*; Tom Clare* | Redacted-PII | | | | | | Fwd: Washington Post. The Oqmeon. As opioids settlements roll in, the money must go where it&€™s needed most | Fwd: Washington Post. The Oqmeon. As opioids settlements roll in, the money must go where it&€™s needed most | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSNF0020332 | DSNF0020322 | | Parent | | 7/11/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Wernbaum*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Willliard*; David Bernick*; sackler-ivc@sacklerib.com; David Sackler; Lurline Strangio*; Morgan Bass*; Jerry Vitti*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | project@gislin.com | | | | FiercePharma: 2 drugmakers dominated opioid supplies as 76B pills flooded the U.S. report | FiercePharma: 2 drugmakers dominated opioid supplies as 76B pills flooded the U.S. report | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy, settlement of liability and Purdue business structure. | |
| DSNF0020336 | DSNF0020326 | | Parent | | 7/11/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Wernbaum*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Willliard*; David Bernick*; sackler-ivc@sacklerib.com; David Sackler; Lurline Strangio*; Morgan Bass*; Jerry Vitti*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | project@gislin.com | Redacted-PII | | | Hyperallergic: Louvre Removed Sackler Name From Its Walls and Website | Hyperallergic: Louvre Removed Sackler Name From Its Walls and Website | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSNF0020337 | DSNF0020327 | | Parent | | 7/11/2019 | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler | | | | | | | Fwd: New documents in Purdue lawsuit | Fwd: New documents in Purdue lawsuit | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AT FRED | AT ALL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0020339 | DSP0020339 | | Parent | | 7/17/2019 | Clio Boele | | Greg Joseph*; Mara Leverdhal*; Doug Page*; Benjamin Albert*; Theodore Wolfe*; Roberto Fissi*; David Brixen*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler.csr@sackweb.com; Davari Sackler; Luther Strange*; Morgan Davis*; Jerry Muir*; Eric Stodola*; Alex Leer*; Daniel Fina*; Fern Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | | | | | Fox News America's Newsroom: Disturbing data on opioid epidemic | Fox News America's Newsroom: Disturbing data on opioid epidemic | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance and Purdue business structure. | |
| DSP0020356 | DSP0020356 | | Parent | | 7/17/2019 | Clio Boele | | Greg Joseph*; Mara Leverdhal*; Doug Page*; Benjamin Albert*; Theodore Wolfe*; Roberto Fissi*; David Brixen*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler.csr@sackweb.com; Davari Sackler; Luther Strange*; Morgan Davis*; Jerry Muir*; Eric Stodola*; Alex Leer*; Daniel Fina*; Fern Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | | | Lowvre removes Sackler name | Lowvre removes Sackler name | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding Purdue business structure. | |
| DSP0020361 | RSP2048J973 | RSP3084J973 | Parent | | 7/17/2019 | Anthony Roncalli* | Davidson Goldin; David Bernick* | Jonathan Sackler; David Sackler | | | | | | | RE: Enduro tort systems - privileged and confidential - joint defense | RE: Bodien tort system - privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| DSP0020370 | DSP0020370 | | Parent | | 7/17/2019 | Ellen Davis* | David Sackler; Davidson Goldin; Maura Monaghan* | Mortimer Sackler; sackler.csr@sackweb.com; Mary Jo White*; Randy Mastro*; Mylan Denerstine*; David Bernick*; Mara Leverdhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | | | | | | RE: Privileged – Massachusetts documents | RE: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0020372 | DSP0020372 | | Parent | | 7/17/2019 | Ellen Davis* | David Sackler; Davidson Goldin; Maura Monaghan* | Mortimer Sackler; sackler.csr@sackweb.com; Mary Jo White*; Randy Mastro*; Mylan Denerstine*; David Bernick*; Mara Leverdhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | | | | | | RE: Privileged – Massachusetts documents | RE: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0020377 | DSP0020377 | | Parent | | 7/17/2019 | Davidson Goldin | Maura Monaghan*; David Sackler | Mortimer Sackler; sackler.csr@sackweb.com; Mary Jo White*; Randy Mastro*; Mylan Denerstine*; David Bernick*; Mara Leverdhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | | | | | | RE: Privileged – Massachusetts documents | RE: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0500387 | DSF0500387 | | Parent | | 7/31/2019 | Clio Eastle | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMonJo*; David Bernick*; Sackler xxx@sacklerb.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Ute*; Eric Stobbia*; Alex Lane*; Daniel Porat*; Tami Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | | CBS This Morning: Unmasking the opioid epidemic | CBS This Morning: Unmasking the opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0500404 | DSF0500404 | | Parent | | 7/31/2019 | Maura Monaghan* | David Sackler | Davidson Goldin; Mortimer Sackler; sackler xxx@sacklerb.com; Mara Leventhal*; Randy Mastro*; Mylan Denenstein*; David Brown*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | | | Re: Privileged – Massachusetts documents | Re: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0500417 | DSF0500417 | | Parent | | 7/16/2019 | Davidson Goldin | David Bernick*; Tom Clare*; David Sackler | | | | Re: Fwd: FW: Corrections needed | Re: Fwd: FW: Corrections needed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0500421 | DSF0500421 | | Parent | | 7/16/2019 | David Bernick* | Davidson Goldin; Tom Clare*; David Sackler | | | | RE: Fwd: FW: Corrections needed | Re: Fwd: FW: Corrections needed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0500423 | DSF0500423 | | Parent | | 7/16/2019 | Clio Eastle | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMonJo*; David Bernick*; Sackler xxx@sacklerb.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Ute*; Eric Stobbia*; Alex Lane*; Daniel Porat*; Tami Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro* | | | Washington Post on DEA ARCOS database | Washington Post on DEA ARCOS database | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information; provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0500429 | DSF0500429 | | Parent | | 7/16/2019 | David Bernick* | Davidson Goldin; Tom Clare*; David Sackler | | | | RE: Fwd: FW: Corrections needed | Re: Fwd: FW: Corrections needed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0500439 | DSF0500439 | | Parent | | 7/16/2019 | Clio Eastle | project@goldin.com, Anthony Roncalli* | Richard Sackler; David Sackler; Jonathan Sackler | | | Privileged & Confidential: Social Media Activity Report 7/6-7/12 | Privileged & Confidential: Social Media Activity Report 7/6-7/12 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0500445 | DSF0500445 | | Parent | | 7/16/2019 | Clio Eastle | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMonJo*; David Bernick*; Sackler xxx@sacklerb.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Ute*; Eric Stobbia*; Alex Lane*; Daniel Porat*; Tami Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro* | | | CBSN: Groups cut ties with Sackler family | CBSN: Groups cut ties with Sackler family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0500452 | DSF0500452 | | Parent | | 7/16/2019 | Davidson Goldin | Tom Clare*; David Bernick*; David Sackler | | | | Re: Fwd: FW: Corrections needed | Re: Fwd: FW: Corrections needed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSI0020453 | DSI0020453 | | Parent | | 7/16/2019 | Tom Clare* | | Davidson Goldin; David Bernick*; David Sackler | | | | | | | Fwd: FW: Corrections needed | Fwd: FW: Corrections needed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSI0020495 | DSI0020495 | | Parent | | 7/16/2019 | Davidson Goldin | | Mortimer Sackler | | Sackler: ssc@bambenf.com; Maura Monaghan*; Mary Jo White*; Randy Maslos*; Mylan Denerstein*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Richard Sackler; Ted Wells* | | | | | Fw: Privileged – Massachusetts documents | Re: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSI0020524 | DSI0020524 | | Parent | | 7/16/2019 | Clio Eadie | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harold Wolkin*; David Bernick*; sackler: ssc@bambenf.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Vitti*; Eric Stodola*; Alex Lees*; Darwin Fonsi*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Maslos* | | project@goldin.com | | | | | Law360: Pharmacy Benefit Cos. Improved Opioid Policies, Judge Says | Law360: Pharmacy Benefit Cos. Improved Opioid Policies, Judge Says | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSI0020548 | DSI0020548 | | Parent | Redacted-PII | 7/16/2019 | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | Anthony Roncalli* | | | | | Fw: Privileged – Massachusetts documents | Fw: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSI0020549 | DSI0020549 | | Parent | | 7/16/2019 | Clio Eadie | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harold Wolkin*; David Bernick*; sackler: ssc@bambenf.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Vitti*; Eric Stodola*; Alex Lees*; Darwin Fonsi*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Maslos* | | project@goldin.com | | | | | CNN Erin Burnett OutFront: interview with AG Mike Hunter - Judge weighs historic $17B opioid case against Johnson & Johnson | CNN Erin Burnett OutFront: interview with AG Mike Hunter - Judge weighs historic $17B opioid case against Johnson & Johnson | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSI0020556 | DSI0020556 | | Parent | | 7/16/2019 | Theodore Wells* | | Davidson Goldin; Jonathan Sackler; David Sackler | | Richard Sackler; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; project@goldin.com | | | | | RE: privileged massachusetts documents | RE: privileged massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSI0020557 | DSI0020557 | | Parent | | 7/16/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler | | Richard Sackler; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; Ted Wells*; project@goldin.com | | | | | Re: privileged – massachusetts documents | Re: privileged – massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC xx | BCC | CC BCC xx | CC | AT FND... | BY: ALL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0020558 | DSF0020558 | | Parent | | 7/16/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler | | Richard Sackler; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; Ted Wells*; project@gipldin.com | | | | | | RE: privileged – massachusetts documents | RE: privileged – massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0020561 | DSF0020561 | | Parent | | 7/16/2019 | David Bernick* | | Davidson Goldin; David Sackler | | Richard Sackler; Jonathan Sackler; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; Anthony Roncalli*; Theodore Wells*; project@gipldin.com | | | | | | RE: privileged massachusetts documents | RE: privileged massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0020565 | DSF0020565 | | Parent | | 7/16/2019 | Davidson Goldin | | David Sackler | | Richard Sackler; Jonathan Sackler; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; Ted Wells*; project@gipldin.com | | | | | | For: privileged – massachusetts documents | Re: privileged – massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0020566 | DSF0078411 | DSF0078411 | Parent | | 7/16/2019 | Davidson Goldin | Redacted-PII | David Sackler; Richard Sackler; Jonathan Sackler; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; Ted Wells* | Redacted-PII | project@gipldin.com | Redacted-PII | | | | | privileged – massachusetts documents | privileged – massachusetts documents | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0020627 | DSF0020627 | | Parent | | 7/15/2019 | Clio Bonte | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinn*; David Bernick*; sackler; ceo@sacklerb.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Utzir*; Eric Stodola*; Alex Oorr*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro* | | project@gipldin.com | | | | | | Washington Post: As trial ends, state weighs judge to make Johnson & Johnson pay for drug epidemic | Washington Post: As trial ends, state weighs judge to make Johnson & Johnson pay for drug epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0020704 | DSF0020704 | | Parent | | 7/15/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinn*; David Bernick*; sackler; ceo@sacklerb.com; David Sackler; Esther Strange*; Morgan Davis*; Jerry Utzir*; Eric Stodola*; Alex Oorr*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro* | | project@gipldin.com | | | | | | Wall Street Journal: Judge to Weigh $17 Billion Opioid Case Against Johnson & Johnson | Wall Street Journal: Judge to Weigh $17 Billion Opioid Case Against Johnson & Johnson | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0020741 | DSF0020741 | | Parent | | 7/15/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Jonathan Sackler | | | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0020750 | DSF0020750 | | Parent | | 7/15/2019 | David Bernick* | | David Sackler | | Davidson Goldin; Tom Clare* | | | | | | RE: Esquire - Privileged and confidential | RE: Esquire - Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0020752 | DSF0020752 | | Parent | | 7/15/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Tom Clare* | | | | | | Re: Esquire - Privileged and confidential | Re: Esquire - Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0020756 | DSP0020756 | | Parent | | 7/15/2019 | David Berrick* | | David Sackler; Davidson Goldin | | Tom Clare* | | | | | RE: Esquire - Privileged and confidential | RE: Esquire - Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSP0020757 | DSP0020757 | | Parent | | 7/15/2019 | Clio Boele | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Allee*, Theodore Wells*, Roberta Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler; Maura Monaghan*, Jacob Stahl*, Harold Williams*, David Berrick*; sackler-ms@tsnberck.com; David Sackler; LeiLor Strange*, Morgan Dees*, Jerry Uzzi*, Eric Stodola*, Alex Lees*; Daniel Poral*, Tom Clare*, Team Sackler*, Jonathan White, Mylan Denerstein*, Randy Master* | project@goldin.com | | Redacted-PII | | | | WSJ Podcast What's New: The Fractured Family Behind OxyContin | WSJ Podcast What's New: The Fractured Family Behind OxyContin | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0020767 | DSP0020767 | | Parent | | 7/15/2019 | Tom Clare* | | David Sackler | | Davidson Goldin; David Berrick* | | | | | Re: Corrections needed | Re: Corrections needed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0020769 | DSP0020769 | | Parent | | 7/15/2019 | Tom Clare* | | David Sackler; Davidson Goldin; David Berrick* | | | | | | | FW: Corrections needed | FW: Corrections needed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0020770 | DSP0020770 | | Parent | | 7/15/2019 | Clio Boele | Redacted-PII | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Allee*, Theodore Wells*, Roberta Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler; Maura Monaghan*, Jacob Stahl*, Harold Williams*, David Berrick*; sackler-ms@tsnberck.com; David Sackler; LeiLor Strange*, Morgan Dees*, Jerry Uzzi*, Eric Stodola*, Alex Lees*; Daniel Poral*, Tom Clare*, Team Sackler*, Jonathan White, Mylan Denerstein*, Randy Master* | Redacted-PII | | project@goldin.com  Redacted-PII | | | | Bloomberg & AP on J&J Opioid Trial | Bloomberg & AP on J&J Opioid Trial | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0020771 | DSP0020771 | | Parent | | 7/15/2019 | Davidson Goldin | | David Sackler | | Tom Clare*; David Berrick* | | | | | Re: Esquire | Re: Esquire | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0020860 | DSP0020860 | | Parent | | 7/14/2019 | Davidson Goldin | | Tom Clare*; David Sackler; David Berrick* | | | | | | | Fw: Corrections needed | Fw: Corrections needed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0020926 | DSP0020926 | | Parent | | 7/13/2019 | Anthony Roncalli* | | David Sackler | | Davidson Goldin; Greg Joseph*, Mara Leventhal*, Doug Pepe*, David Berrick*; Fed Wells*; Jerry Uzzi*; project@goldin.com; Richard Sackler, Jonathan Sackler | Redacted-PII | | | | Re: privileged - documents released next week | Re: privileged - documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0020940 | DSP0020940 | | Parent | | 7/13/2019 | Theodore Wells* | | Davidson Goldin; Greg Joseph*, Mara Leventhal*, Doug Pepe*, David Berrick*; Jerry Uzzi*; Anthony Roncalli* | project@goldin.com; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | RE: privileged documents released next week | RE: privileged documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC EMAIL | TO | ... | ... | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0020942 | DSF0020942 | | Parent | | 7/10/2019 | Davidson Goldin | | David Sackler, David Bennick*, Jonathan Sackler, Richard Sackler, Greg Joseph*, Mara Leventhal*, Doug Peper*, Jerry Sloo*, Anthony Roncalli*, David Brown*, Roberto Foss*, Ted Wolff*, Tom Clare* | | peoject@goldin.com | | | | Fw: Corrections needed | Fw: Corrections needed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0020946 | DSF0020946 | | Parent | | 7/11/2019 | Mara Leventhal* | | Davidson Goldin | Gregory Joseph*, Douglas Peper*, David Bennick*, Ted Wolff*, Jerry Sloo*, Anthony Roncalli*; project@goldin.com; Richard Sackler, Jonathan Sackler, David Sackler | | | | | Re: privileged – documents released next week | Re: privileged – documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0020947 | DSF0020947 | | Parent | | 7/11/2019 | Davidson Goldin | | Greg Joseph*, Mara Leventhal*, Doug Peper*, David Bennick*, Ted Wolff*, Jerry Sloo*, Anthony Roncalli* | | peoject@goldin.com; Richard Sackler, Jonathan Sackler, David Sackler | | | | Re: privileged – documents released next week | Re: privileged – documents released next week | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0020950 | DSF0020950 | | Parent | | 7/11/2019 | Richard Sackler | | Anthony Roncalli*, Davidson Goldin | David Sackler, Mara Leventhal*, Greg Joseph*, Doug Peper*, David Bennick*, Ted Wolff*, David Brown* Roberto Foss*, Jerry Sloo*, peoject@goldin.com, Jonathan Sackler | | | | | Re: privileged – documents released next week | Re: privileged – documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0020951 | DSF0020951 | | Parent | | 7/11/2019 | Richard Sackler | | David Bennick*, Anthony Roncalli*, Davidson Goldin | David Sackler, Mara Leventhal*, Greg Joseph*, Theodore Wolff*, David Brown*, Roberto Foss*, Jerry Sloo*, peoject@goldin.com, Jonathan Sackler | | | | | Re: privileged documents released next week | Re: privileged documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0020952 | DSF0020952 | | Parent | | 7/11/2019 | Davidson Goldin | | Richard Sackler, Jonathan Sackler, David Sackler | David Bennick*, Tom Clare*; peoject@goldin.com | | | | | Re: Privileged – urg | Re: Privileged – urg | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0020953 | DSF0020953 | | Parent | | 7/11/2019 | Richard Sackler | | Jonathan Sackler, Davidson Goldin, David Sackler | David Bennick*, Tom Clare*; peoject@goldin.com | | | | | Re: Privileged – urg | Re: Privileged – urg | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0020955 | DSF0020955 | | Parent | | 7/11/2019 | David Bennick* | | Jonathan Sackler, David Sackler, Richard Sackler, Tom Clare*, Davidson Goldin | | | | | | Fw: Privileged urg | Fw: Privileged urg | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0020958 | DSF0020958 | | Parent | | 7/11/2019 | David Bennick* | | Jonathan Sackler, Davidson Goldin, David Sackler, Benjamin Wrenkade* | Tom Clare*; Richard Sackler; peoject@goldin.com | | | | | RE: Privileged urg | RE: Privileged urg | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0020966 | DSF0020966 | | Parent | | 7/11/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler | David Bennick*; Tom Clare*; Richard Sackler; peoject@goldin.com | | | | | Re: Privileged – urg | Re: Privileged – urg | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |

Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3957 | DSF0020970 | DSF0020970 | | Parent | | 7/13/2019 | Clio Basile | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Allott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-ren@sackleris.com; David Sackler; LeRoir Strange*; Dawn Whol*; Jim Nicklas*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro* | | | | | | | Business insider: Non-profits, museums, and Lodge funds: Here are the groups that have cut ties with the Sackler family over the opioid crisis | Business insider: Non-profits, museums, and Lodge funds: Here are the groups that have cut ties with the Sackler family over the opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3958 | DSF0020971 | DSF0020971 | | Parent | | 7/13/2019 | Jerry Vais* | | Mara Leventhal* | Redacted-PII | David Bernick*; Anthony Roncalli*; Davidson Golden; David Sackler; Gregory Joseph*; Douglas Pope*; Theodore Wells*; David Brown*; Roberto Finzi*; project@golden.com; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | Re: privileged documents released next week | Re: privileged documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney client communication provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3959 | DSF0020972 | DSF0020972 | | Parent | | 7/13/2019 | Davidson Golden | | David Bernick*; Anthony Roncalli*; David Sackler; Richard Sackler; Tom Clare*; Jonathan Sackler | Redacted-PII | | | | | | Fw: IMPORTANT: WSJ is online | Fw: IMPORTANT: WSJ si asleae | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney client communication provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3960 | DSF0020978 | DSF0020978 | | Parent | | 7/13/2019 | Mara Leventhal* | | David Bernick* | | Anthony Roncalli*; Davidson Golden; David Sackler; Gregory Joseph*; Douglas Pope*; Theodore Wells*; David Brown*; Roberto Finzi*; Jerry Vais*; project@golden.com; Richard Sackler; Jonathan Sackler | | | | | Re: privileged documents released next week | Re: privileged documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney client communication provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3961 | DSF0020965 | DSF0020965 | | Parent | | 7/13/2019 | Anthony Roncalli* | | Davidson Golden | | David Sackler; Mara Leventhal*; Greg Joseph*; Doug Pope*; David Bernick*; Ted Wells*; David Brown*; Roberto Finzi*; Jerry Vais*; project@golden.com; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | Re: privileged -- documents released next week | Re: privileged - documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney client communication provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3962 | DSF0020966 | DSF0020966 | | Parent | | 7/13/2019 | David Bernick* | | Anthony Roncalli*; Davidson Golden | | David Sackler; Mara Leventhal*; Gregory Joseph*; Douglas Pope*; Theodore Wells*; David Brown*; Roberto Finzi*; Jerry Vais*; project@golden.com; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | RE: privileged documents released next week | RE: privileged documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney client communication provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO/CC/BCC (PST) | CC | CC (LDAP) | BCC | BCC (FROM & | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0029989 | DSF0029989 | | Parent | | 7/11/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Ted Wells*; Jonathan Sackler; Tom Clare*; Greg Joseph* | | | | | | | Fw: IMPORTANT: WSJ is online | Fw: IMPORTANT: WSJ is online | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0020960 | DSF0020960 | | Parent | | 7/11/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler | | David Clare*; Tom Clare*; Richard Sackler; project@goldin.com | | | | | Re: Privileged -- wsj | Re: Privileged -- wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0020993 | DSF0020993 | | Parent | | 7/11/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler | | David Clare*; Tom Clare*; Richard Sackler; project@goldin.com | | | | | Re: Privileged -- wsj | Re: Privileged -- wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0020996 | DSF0020996 | | Parent | | 7/11/2019 | David Bernick* | | David Sackler; Mara Leventhal* | | Davidson Goldin; Greg Joseph*; Doug Pepe*; Theodore Wells*; David Brown*; Roberta Kaut*; Jerry Uzzi*; Anthony Roncalli*; project@goldin.com; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | RE: privileged documents released next week | RE: privileged documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0020999 | DSF0020999 | | Parent | | 7/11/2019 | David Bernick* | | Jonathan Sackler; Davidson Goldin; David Sackler | | Tom Clare*; Richard Sackler; project@goldin.com | | | | | RE: Privileged wsj | RE: Privileged wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0021004 | DSF0021004 | | Parent | | 7/11/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler; David Bernick*; Ted Wells*; Tom Clare*; Greg Joseph* | | | | | | | Fw: Media query for Purdue & Sacklers (Friday deadline) | Fw: Media query for Purdue & Sacklers (Friday deadline) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0021006 | DSF0021006 | | Parent | Redacted-PII | 7/11/2019 | Davidson Goldin | Redacted-PII | Jonathan Sackler; David Sackler | | David Bernick*; Tom Clare*; Richard Sackler; project@goldin.com | | | | | Re: Privileged -- wsj | Re: Privileged -- wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0021015 | DSF0021015 | | Parent | | 7/11/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler | | David Bernick*; Tom Clare*; Richard Sackler; project@goldin.com | | | | | Re: Privileged -- wsj | Re: Privileged -- wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0021020 | DSF0021020 | | Parent | | 7/11/2019 | Davidson Goldin | | David Sackler; Mara Leventhal* | | Greg Joseph*; Doug Pepe*; David Bernick*; Ted Wells*; David Brown*; Roberta Kaut*; Jerry Uzzi*; Anthony Roncalli*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | | | Fw: privileged -- documents released next week | Re: privileged -- documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0021022 | DSF0021022 | | Parent | | 7/11/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Tom Clare*; Jonathan Sackler; Richard Sackler; project@goldin.com | | | Redacted-PII | | Re: Privileged -- wsj | Re: Privileged -- wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0021026 | DSF0021026 | | Parent | | 7/11/2019 | Mara Leventhal* | | David Sackler | | Davidson Goldin; Gregory Joseph*; Douglas Pepe*; David Bernick*; Ted Wells*; David Brown*; Roberta Kaut*; Jerry Uzzi*; Anthony Roncalli*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | | | Re: privileged -- documents released next week | Re: privileged -- documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | ACC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP2921060 | DSP2929030 | | Parent | | 7/11/2019 | Davidson Goldin | | David Sackler; David Bernick*; Tom Clare*; Jonathan Sackler; Richard Sackler | project@goldin.com | | Redacted-PII | | | | Privileged -- org | Privileged -- org | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2921046 | DSP2929046 | | Parent | | 7/12/2019 | Davidson Goldin | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Bernick*; Ted Wells*; David Brown*; Roberto Finzi*; Jerry Vitzi*; Anthony Roncalli* | project@goldin.com; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | privileged -- documents released next week | privileged -- documents released next week | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2921129 | DSP2929129 | | Parent | | 7/11/2019 | Davidson Goldin | | project@goldin.com; David Bernick*; Tom Clare*; David Sackler | | | | | | | For: Articles | For: Articles | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSP2921277 | DSP2929277 | | Parent | | 7/11/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | RE: Just spoke to WSJ lawyer again | RE: Just spoke to WSJ lawyer again | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |
| DSP2921282 | DSP2929282 | | Parent | | 7/11/2019 | Ellen Davis* | | Davidson Goldin | | Maura Monaghan*; Paul Gallagher; sackler.ext@sanctvech.com; David Bernick*; David Sackler | | | | | Re: WSJ | Re: WSJ | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| DSP2921285 | DSP2929285 | | Parent | | 7/11/2019 | Davidson Goldin | | Ellen Davis* | | Maura Monaghan*; Paul Gallagher; sackler.ext@sanctvech.com; David Bernick*; David Sackler | | | | | Re: WSJ | Re: WSJ | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| DSP2921349 | DSP2929349 | | Parent | | 7/11/2019 | Clio Sante | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Klein*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wonfroade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl* mstahl@debivoise*; David Bernick*; sackler-ext@sanctvech.com; David Sackler; Joshua Strange*; Morgan Duen*; Jerry Uzzi*; Eric Stodolar*; Alex Leer*; Daniel Pena*; Yom Clare*; Team Sackler* | project@goldin.com | | Redacted-PII | | | | LegalNewsline: Oklahoma's hired lawyer's fight s&r's request to strike testimony; Waitress was called a de facto member of State's legal team | LegalNewsline: Oklahoma's hired lawyer's fight s&r's request to strike testimony; Waitress was called a de facto member of State's legal team | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2921408 | DSP2929408 | | Parent | | 7/11/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler | | Ted Wells*; David Brown*; Roberto Finzi*; Greg Joseph*; Tom Clare*; David Bernick*; Mara Leventhal*; Doug Pepe*; Richard Sackler | | | | | RE: Financial Times analysis - response re Richard Sackler | RE: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP2921409 | DSP2929409 | | Parent | | 7/11/2019 | Theodore Wells* | | Davidson Goldin; David Sackler | | David Brown*; Roberto Finzi*; Greg Joseph*; Tom Clare*; Jonathan Sackler; David Bernick*; Mara Leventhal*; Doug Pepe*; Richard Sackler | | | | | RE: Financial Times analysis - response re Richard Sackler | RE: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF05U1418 | DSF05U1418 | | Parent | | 7/31/2019 | Davidson Goldin | | David Sackler | | Ted Wells*; David Brown*; Roberto Finzi*; Greg Joseph*; Tom Clare*; Jonathan Sackler; David Berrick*; Mara Leventhal*; Doug Pope*; Richard Sackler | | | | | Re: Financial Times analysis - response re Richard Sackler | Re: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF05U1420 | DSF05U1420 | | Parent | | 7/31/2019 | Davidson Goldin | | Ted Wells* | | David Brown*; Roberto Finzi*; Greg Joseph*; Tom Clare*; David Sackler; Jonathan Sackler; David Berrick*; Mara Leventhal*; Doug Pope*; Richard Sackler | Redacted-PII | | | | Re: Financial Times analysis - response re Richard Sackler | Re: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF05U1426 | DSF05U1426 | | Parent | | 7/31/2019 | Davidson Goldin | | Ted Wells* | | David Brown*; Roberto Finzi*; Greg Joseph*; Tom Clare*; David Sackler; Jonathan Sackler; David Berrick*; Mara Leventhal*; Doug Pope*; Richard Sackler | | | | | Re: Financial Times analysis - response re Richard Sackler | Re: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF05U1429 | DSF05U1429 | | Parent | | 7/31/2019 | Theodore Wells* | Redacted-PII | Davidson Goldin; David Brown*; Roberto Finzi*; Greg Joseph*; Tom Clare*; David Sackler; Jonathan Sackler; David Berrick*; Mara Leventhal*; Doug Pope*; Richard Sackler | Redacted-PII | | | | | | RE: Fwd: Financial Times analysis - response re Richard Sackler | RE: Fwd: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF05U1431 | DSF05U1431 | | Parent | | 7/31/2019 | Davidson Goldin | | Ted Wells*; David Brown*; Roberto Finzi*; Greg Joseph*; Tom Clare*; David Sackler; Jonathan Sackler; David Berrick*; Mara Leventhal*; Doug Pope*; Richard Sackler | | | | | | | Fwd: Financial Times analysis - response re Richard Sackler | Fwd: Financial Times analysis - response re Richard Sackler | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF05U1477 | DSF05U1477 | | Parent | | 7/31/2019 | Davidson Goldin | | David Sackler; David Berrick*; Tom Clare*; Anthony Roncalli* | | | | | | | Re: Material for WSJ statement | Re: Material for WSJ statement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF05U1480 | DSF05U1480 | | Parent | | 7/31/2019 | Davidson Goldin | | David Sackler; David Berrick*; Tom Clare*; Anthony Roncalli* | | | | | | | Re: Material for WSJ statement | Re: Material for WSJ statement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REC ***** | TO CC EMAIL... | CC | CC EMAIL | FCC | FCC EMAIL | (A THD) | RE: AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0521491 | DSF0524491 | | Parent | | 7/11/2019 | Clio Boyle | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Allen*, Theodore Wells*, Roberto Finzi*, David Drexon*, Benjamin Wierzbowki*, Anthony Roncalli*, Jonathan Sackler, Mauro Monaghan*, Jacob Stahl* Harold Wiltberd*, David Bernick*, sackler-svc@norton... com; David Sackler, Lesiian Strange*, Morgan Does*, Jerry Voss*, Eric Stoddula*, Alex Lees*, Daniel Penal*, Tom Clare*, Team Sackler* | | peyerst@gibbin.com | Redacted-PII | | | | | Reckitt Benckiser Will Pay US $1.4B in Opioid Addiction Treatment Settlement | Reckitt Benckiser Will Pay US $1.4B in Opioid Addiction Treatment Settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0521506 | DSF0521506 | | Parent | | 7/16/2019 | Tom Clare* | | Davidson Goldin | | David Bernick*, David Sackler | | | | | Re: WSJ (1) Request for comment | Re: WSJ (1) Request for comment | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0521516 | DSF0521516 | | Parent | | 7/16/2019 | Davidson Goldin | | Tom Clare* | | David Bernick*, David Sackler | | | | | Re: WSJ (1) Request for comment | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0521530 | DSF0521530 | | Parent | | 7/16/2019 | Davidson Goldin | | David Sackler, David Bernick*, Anthony Roncali* | | | | | | | Re: WSJ (1) Request for comment | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0521537 | DSF0521537 | | Parent | | 7/16/2019 | Jonathan Sackler | | Davidson Goldin, David Bernick*, Anthony Roncalli*, David Sackler, Richard Sackler | | | | | | | Re: WSJ (1) Request for comment | Re: WSJ (1) Request for comment | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0521568 | DSF0521568 | | Parent | | 7/16/2019 | Davidson Goldin | | David Bernick*, Anthony Roncalli*, David Sackler, Richard Sackler, Jonathan Sackler | | | | | | | Re: WSJ (1) Request for comment | Re: WSJ (1) Request for comment | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0521569 | DSF0521569 | | Parent | Redacted-PII | 7/16/2019 | Davidson Goldin | Redacted-PII | David Bernick*, Jonathan Sackler, Richard Sackler, David Sackler, Anthony Roncali* | | | | | | | Re: WSJ (1) Request for comment | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0521690 | DSF0521690 | | Parent | | 7/16/2019 | Clio Boyle | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Allen*, Theodore Wells*, Roberto Finzi*, David Drexon*, Benjamin Wierzbowki*, Anthony Roncalli*, Jonathan Sackler, Mauro Monaghan*, Jacob Stahl* Harold Wiltberd*, David Bernick*, sackler-svc@norton.com; David Sackler, Lesiian Strange*, Morgan Does*, Jerry Voss*, Eric Stoddula*, Alex Lees*, Daniel Penal*, Tom Clare*, Team Sackler* | | peyerst@gibbin.com | Redacted-PII | | | | | CNBC: Fed chief Powell says the economic impact of the opioid crisis is â€œ quite substantialâ€ | CNBC: Fed chief Powell says the economic impact of the opioid crisis is â€œ quite substantialâ€ | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0521607 | DSF0521607 | | Parent | | 7/16/2019 | David Bernick* | | Davidson Goldin, David Sackler, Jonathan Sackler, Tom Clare*, Richard Sackler, Anthony Roncali* | | | | | | | RE: WSJ (1) Request for comment - Privileged and confidential - joint defense | RE: WSJ (1) Request for comment - confidential - joint defense | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0521608 | DSF0521608 | | Parent | | 7/16/2019 | Davidson Goldin | | David Sackler, David Bernick* | | | | | | | Re: WSJ (1) Request for comment | Re: WSJ (1) Request for comment | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0521610 | DSF0521610 | | Parent | | 7/16/2019 | Davidson Goldin | | David Sackler, Jonathan Sackler, David Bernick*, Tom Clare*, Richard Sackler, Anthony Roncali* | | | | | | | Re: WSJ (1) Request for comment | Re: WSJ (1) Request for comment | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4001 | DSP0025613 | DSP0025613 | | Parent | | 7/10/2019 | Jonathan Sackler | | Dawdson Goldin; David Sackler; David Berrick*; Tom Clare*; Richard Sackler; Anthony Roncalli* | | | | | | | Re: WSJ (!) Request for comment | Re: WSJ (!) Request for comment | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4002 | DSP0025615 | DSP0025615 | | Parent | | 7/10/2019 | Dawdson Goldin | | David Sackler; David Berrick*; Tom Clare*; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | | | Re: WSJ (!) Request for comment | Re: WSJ (!) Request for comment | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4003 | DSP0025628 | DSP0025628 | | Parent | | 7/10/2019 | Clio Boyle | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Berrick*; sackler.ov@sandbvb.com; David Sackler; Esther Strange*; Morgan Dunn*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Pena*; Tom Clare*; Team Sackler* | psspect@goldin.com | | | | | | The Art Newspaper: V&A to mount major Iran exhibition in face of US sanctions | The Art Newspaper: V&A to mount major Iran exhibition in face of US sanctions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4004 | DSP0025644 | DSP0025644 | | Parent | Redacted-PII | 7/10/2019 | Clio Boyle | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Berrick*; sackler.ov@sandbvb.com; David Sackler; Esther Strange*; Morgan Dunn*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Pena*; Tom Clare*; Team Sackler* | Redacted-PII | psspect@goldin.com | Redacted-PII | | | | The Guardian: V&A bins proud of funding from US family linked to opioid crisis | The Guardian: V&A bins proud of funding from US family linked to opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4005 | DSP0025749 | DSP0025749 | | Parent | | 7/9/2019 | Clio Boyle | | Richard Sackler; David Anthony Roncalli* | | psspect@goldin.com | | | | | Privileged & Confidential: Social Media Activity Report 6/29-7/5 | Privileged & Confidential: Social Media Activity Report 6/29-7/5 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4006 | DSP0025818 | DSP0025818 | | Parent | | 7/9/2019 | Dustin Punch* | | David Sackler; Dawdson Goldin; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; David Berrick* | | Tom Clare*; Benjamin Weintraub*; Daniel Negless* | | | | | Re: Privileged and Confidential-Joint Defense | Re: Privileged and Confidential- Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 4007 | DSP0025828 | DSP0025828 | | Parent | | 7/9/2019 | Daniel Negless* | | Richard Silvert* | | Tom Clare*; Dustan Punch*; David Berrick*; Benjamin Weintraub*; Dawdson Goldin; David Sackler; Anthony Roncalli* | | | | | Privileged and Confidential â€" Joint Defense // 2018 Purdue and Rhodes Market Share Data | Privileged and Confidential â€" Joint Defense // 2018 Purdue and Rhodes Market Share Data | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 4008 | DSP0025831 | DSP0025831 | | Parent | | 7/9/2019 | David Berrick* | | Dustin Punch*; David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | Tom Clare*; Benjamin Weintraub*; Daniel Negless*; Dawdson Goldin | | | | | RE: Privileged and Confidential-Joint Defense | RE: Privileged and Confidential- Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0021843 | DSI0023843 | | Parent | | 7/8/2019 | Cloe Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhaub*; Anthony Roncali*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sanberb.com; David Sackler; Luther Strange*; Morgan Baca*; Jerry Skin*; Eric Diskilia*; Alex Lees*; Daniel Parat*; Sam Clare*; Team Sackler* | project@goldin.com | | | | | | | Vox: Study: if a family member is prescribed opioids, you have a higher risk of overdose | Vox: Study: if a family member is prescribed opioids, you have a higher risk of overdose | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0021935 | DSI0023935 | | Parent | | 7/8/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Jonathan Sackler; Richard Sackler; Tom Clare*; project@goldin.com | | | | | Re: Following up Re: Purdue\Sackler inquiry | Re: Following up Re: Purdue\Sackler inquiry | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0021938 | DSI0023938 | | Parent | | 7/8/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler | | Tom Clare*; project@goldin.com | | | | | Re: Following up Re: Purdue\Sackler inquiry | Re: Following up Re: Purdue\Sackler inquiry | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| DSP0021956 | DSI0023956 | | Parent | | 7/8/2019 | Durbin Pusch* | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | Tom Clare*; Benjamin Weinhaub*; Daniel Angeles*; Davidson Goldin | | | | | Re: Privileged and Confidential | Re: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0021994 | DSI0023994 | | Parent | | 7/8/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhaub*; Anthony Roncali*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sanberb.com; David Sackler; Luther Strange*; Morgan Baca*; Jerry Skin*; Eric Diskilia*; Alex Lees*; Daniel Parat*; Sam Clare*; Team Sackler* | Redacted-PII | | Redacted-PII | | | | AP News: Oklahoma judge denies motion to end case against drugmaker | AP News: Oklahoma judge denies motion to end case against drugmaker | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0021999 | DSI0023999 | | Parent | | 7/8/2019 | David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler | | Davidson Goldin; Tom Clare* | | | | | FW: Privileged and Confidential - Joint Defense | FW: Privileged and Confidential - Joint Defense | AC Privileged | Confidential communication requesting and reflecting provision of advice regarding litigation strategy. | |
| DSP0022001 | DSI0024001 | | Parent | | 7/8/2019 | Davidson Goldin | | David Bernick*; Jonathan Sackler; David Sackler; Richard Sackler | | Tom Clare*; project@goldin.com | | | | | Re: Wall Street Journal \\ Question regarding Sackler\Purdue | Re: Wall Street Journal \\ Question regarding Sackler\Purdue | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0022014 | DSI0024014 | | Parent | | 7/8/2019 | Davidson Goldin | | Tom Clare*; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | project@goldin.com | | | | | Re: Wall Street Journal \\ Question regarding Sackler\Purdue | Re: Wall Street Journal \\ Question regarding Sackler\Purdue | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0022039 | DSI0024039 | | Parent | | 7/8/2019 | Davidson Goldin | | David Bernick*; Tom Clare* | | David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncali* | | | | | Re: Follow up | Re: Follow up | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0022043 | DSI0024043 | | Parent | | 7/8/2019 | Davidson Goldin | | David Bernick* | | Jonathan Sackler; David Sackler; Benjamin Weinhaub*; GRP Sackler All* | | | | | Re: Privileged and Confidential | Re: Privileged and Confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0022044 | DSI0024044 | | Parent | | 7/8/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Tom Clare* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0022056 | DSN0022056 | | Parent | | 7/8/2019 | Cila Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinberg*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaGee*; David Berrick*; sackler-sos@sackleritb.com; David Sackler; Luther Strange*; Morgan Bazic*; Jerry Vito*; Eric Stolzius*; Alex Lees*; Dawn Paist*; Tom Clare*; Team Sackler* | project@goldin.com | | | | | CNN & The Oklahoman on IRJ Opioid Trust | CNN & The Oklahoman on IRJ Opioid Final | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSP0022986 | DSN0022986 | | Parent | | 7/7/2019 | David Berrick* | | Davidson Goldin | | Jonathan Sackler; David Sackler; Tom Clare*; Benjamin Weinstaub*; GRP-Sackler-All* | | | | | RE: Privileged and confidential | RE: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0022991 | DSN0022091 | | Parent | | 7/7/2019 | Davidson Goldin | | David Berrick* | | Jonathan Sackler; David Sackler; Tom Clare*; Benjamin Weinstaub*; GRP-Sackler-All* | | | | | Re: Privileged and confidential | Re: Privileged and confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0022996 | DSN0022096 | | Parent | | 7/7/2019 | Davidson Goldin | | David Berrick* | | David Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0022999 | DSN0022099 | | Parent | | 7/7/2019 | David Berrick* | | David Sackler; Davidson Goldin | | | | | | | RW: Privileged and Confidential - Joint Defense | RW: Privileged and Confidential - Joint Defense | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSP0022509 | DSP0022509 | | Parent | | 7/3/2019 | Davidson Goldin | | David Sackler; David Berrick*; Jonathan Sackler; Richard Sackler; Tom Clare* | | Paul Gallagher; Ellen Davis* | | | | | Re: Follow up | Re: Follow up | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0022566 | DSP0022566 | | Parent | | 7/3/2019 | Cila Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinstaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMillan*; David Berrick*; sackler-sos@sackleritb.com; David Sackler; Luther Strange*; Morgan Bazic*; Jerry Vito*; Eric Stolzius*; Alex Lees*; Dawn Paist*; Tom Clare*; Team Sackler* | project@goldin.com | | | | | UPDATED Daily Mail: Sackler breaks silence: Heir to $38B OxyContin fortune says son, 4, asked a family member fortune says son, 4, asked if family asked if family kills people, rejects blame for opioid crisis and plays victim in interview | UPDATED Daily Mail: Sackler breaks silence: Heir to $38B OxyContin fortune says son, 4, asked if family kills people, rejects blame for opioid crisis and plays victim in interview | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0022709 | DSN0022709 | | Parent | | 7/3/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Social Media Activity Report 6/22-6/28 | Privileged & Confidential: Social Media Activity Report 6/22-6/28 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0022819 | DSP0022899 | | Parent | | 7/2/2019 | Davidson Goldin | | David Berrick*; Ted Wells*; Tom Clare*; Anthony Roncalli*; Jerry Vito*; Maura Monaghan*; Bob Hendine; George Sard; Mary Jo White*; Maura Monaghan* | | David Sackler; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler | | | | | Re: Fwd: Wall Street Journal reporter's reaching out for comment | Re: Fwd: Wall Street Journal reporter's reaching out for comment | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0022821 | DSP0040360374 | DSP0040360374 | Parent | | 7/2/2019 | Davidson Goldin | | David Berrick*; Tom Clare*; David Sackler | | | | | | | Re: Wall Street Journal reporter's reaching out | Re: Wall Street Journal reporter's reaching out | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
| 4696 | DSF0522827 | DSF0522827 | | Parent | | 7/2/2019 | Chris Basile | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Berrick*; sackler-svc@sandweb.com; David Sackler; Lothen Strange*; Morgan Bass*; Jerry Vico*; Eric Shodola*; Alex Lees*; Daniel Pena*; Tom Clare*; Team Sackler* | perjent@gojlahn.com | Redacted-PII | | | | | ArtNet News: The Smithsonian's New Director Politely Declines to Remove the Sackler Name From One of its Museums | ArtNet News: The Smithsonian's New Director Politely Declines to Remove the Sackler Name From One of its Museums | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4701 | DSF0522837 | DSF0522837 | | Parent | | 7/2/2019 | Davidson Goldin | | David Sackler | | David Berrick* | Redacted-PII | | | | Re: Fwd: Wall Street Journal reporter's reaching out for comment | Re: Fwd: Wall Street Journal reporter's reaching out for comment | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4702 | DSF0522849 | DSF0522849 | | Parent | | 7/2/2019 | Davidson Goldin | | David Berrick*; David Sackler | | | | | | | [No Subject] | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid sales. | |
| 4703 | DSF0522850 | DSF0522850 | | Parent | | 7/2/2019 | Davidson Goldin | | Richard Silbert*; Paul Gallagher | | David Sackler; David Berrick*; Bob Rendine; Tom Clare* | | | | | Fwd: Your story | Fwd: Your story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid sales. | |
| 4704 | DSF0522887 | DSF0522887 | | Parent | | 7/2/2019 | Robert Rendine | | Davidson Goldin | | Paul Gallagher; Jonathan Sackler; Richard Sackler; David Berrick*; David Sackler | Redacted-PII | | | | Re: Your story | Re: Your story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4705 | DSF0522896 | DSF0522896 | | Parent | | 7/2/2019 | Davidson Goldin | Redacted-PII | Paul Gallagher; Bob Rendine; Jonathan Sackler; Richard Sackler; David Berrick*; David Sackler | Redacted-PII | | | | | | Fw: Your story | Fw: Your story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4706 | DSF0522897 | DSF0522897 | | Parent | | 7/2/2019 | Chris Basile | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Berrick*; sackler-svc@sandweb.com; David Sackler; Lothen Strange*; Morgan Bass*; Jerry Vico*; Eric Shodola*; Alex Lees*; Daniel Pena*; Tom Clare*; Team Sackler* | perjent@gojlahn.com | | | | | Reuters: States agree to pause lawsuits against bankrupt opioid maker Insys | Reuters: States agree to pause lawsuits against bankrupt opioid maker Insys | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding insolvency / potential insolvency. | |
| 4707 | DSF0522914 | DSF0522914 | | Parent | | 7/2/2019 | Chris Basile | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Berrick*; sackler-svc@sandweb.com; David Sackler; Lothen Strange*; Morgan Bass*; Jerry Vico*; Eric Shodola*; Alex Lees*; Daniel Pena*; Tom Clare*; Team Sackler* | perjent@gojlahn.com | Redacted-PII | | | | | Law360: Opioid MDL litigants seek to umpire before bellwether trial | Law360: Opioid MDL litigants seek to umpire before bellwether trial | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4038 | 05F0023093 | 05F0023093 | | Parent | | 7/1/2019 | Clio Boelle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin VWmHôiuls*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Wahl*; Harold Wilken*; David Bernick*; sackler-lvc@lambeth.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uttr*; Eric Stodola*; Alec Lunn*; Daniel Paral*; Tom Clare*; Team Sackler | pnyact@goldin.com | | | | | | Hyperallergic: Pharma Protests Reach Paris, as Sackler Fêtes Demands Louvre âtâelâke Down the Sackler NameâK | Hyperallergic: Pharma Protests Reach Paris, as Sackler Fêtes Demands Louvre âtâelâke Down the Sackler NameâK | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4039 | 05F0023151 | 05F0023151 | | Parent | | 7/1/2019 | Dustin Pusch* | | Davidson Goldin | | David Sackler; David Bernick*; gespsch@goldin.com; Tom Clare*; Jonathan Sackler | | | | | Re: New Yorker Letter | Re: New Yorker Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 4040 | 05F0023161 | 05F0023161 | | Parent | | 7/1/2019 | Davidson Goldin | | Dustin Pusch* | | David Sackler; David Bernick*; gespsch@goldin.com; Tom Clare*; Jonathan Sackler | | | | | Re: New Yorker Letter | Re: New Yorker Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4041 | 05F0023190 | 05F0023190 | | Parent | | 7/1/2019 | Amy Stevens | | Redacted-PII | Redacted-PII | | Redacted-PII | | | | AP News: Colorado expands opioid lawsuit to exclude Sackler family | AP News: Colorado expands opioid lawsuit to exclude Sackler family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4042 | 05F0023196 | 05F0023196 | | Parent | | 7/1/2019 | Dustin Pusch* | | Davidson Goldin; David Bernick*; David Sackler | | Tom Clare*; Benjamin Wewelrauk*; Chand Edwards-Balfour*; Jonathan Sackler; pespsch@goldin.com | | | | | Re: Privileged and Confidential | Re: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 4043 | 05F0023214 | 05F0023214 | | Parent | | 7/1/2019 | Davidson Goldin | | David Sackler | | Dustin Pusch*; Tom Clare*; David Bernick*; Benjamin Wewelrauk*; Chand Edwards-Balfour*; Jonathan Sackler; pespsch@goldin.com | | | | | Re: Privileged and Confidential | Re: Privileged and Confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4044 | 05F0023217 | 05F0023217 | | Parent | | 7/1/2019 | Clio Boelle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wewelrauk*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Wahl*; Harold Wilken*; David Bernick*; sackler-lvc@lambeth.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uttr*; Eric Stodola*; Alec Lunn*; Daniel Paral*; Tom Clare*; Team Sackler | pnyact@goldin.com | | | | | | The Guardian: Nan Goldin protests against Sackler wing at the Louvre | The Guardian: Nan Goldin protests against Sackler wing at the Louvre | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0023218 | DSF0023218 | | Parent | | 7/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vescovo*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Bernick*; sackler-svc@purdue5v.com; David Sackler; Jeffrey Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | | pepej@gidoln.com | | | | | STAT: Senators wades probe into groups with ties to opioid makers | STAT: Senators wades probe into groups with ties to opioid makers | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0023237 | DSF0023237 | | Parent | | 7/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vescovo*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Bernick*; sackler-svc@purdue5v.com; David Sackler; Jeffrey Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | | pepej@gidoln.com | | | | | ARTnews, the Art Newspaper & Art Forum do Kari Goldin's protests | ARTnews, the Art Newspaper & Art Forum do Kari Goldin's protests | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |
| DSF0023242 | DSF0023242 | | Parent | Redacted-PII | 7/1/2019 | Cia Boyle | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vescovo*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Bernick*; sackler-svc@purdue5v.com; David Sackler; Jeffrey Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | Redacted-PII | pepej@gidoln.com | Redacted-PII | | | | The Colorado Sun: Colorado expands lawsuit against opioid maker Purdue Pharma to include its owners, the Sackler family | The Colorado Sun: Colorado expands lawsuit against opioid maker Purdue Pharma to include its owners, the Sackler family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0023273 | DSF0023273 | | Parent | | 7/1/2019 | Dustan Punch* | | David Sackler; David Bernick*; pepej@gidoln.com; Davidson Goldin | | Tom Clare* | | | | | Re: New Yorker Letter | Re: New Yorker Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0023293 | DSF0023293 | | Parent | | 7/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vescovo*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Bernick*; sackler-svc@purdue5v.com; David Sackler; Jeffrey Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler* | | pepej@gidoln.com | | | | | Axios: Purdue Pharma's business is struggling amid opioid lawsuits* | Axios: Purdue Pharma's business is struggling amid opioid lawsuits* | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP002341A | DSP002341A | | Parent | | 7/1/2049 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brewer*; Benjamin Vincenzuili*; Anthony Ronsciri*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McBrianI*; David Bernick*; calktrr.ceo@purdue.com; David Sackler; Jorluer Strange*; Morgan Davis*; Jerry Slair*; Eric Stockola*; Alex Lees*; Daniel Petal*; Tom Clare*; Team Sackler* | project@gizloin.com | | | | | | Antfott News: Ron-Golden and Anti Sackler Opiosd Adverti Swarm the Louvre, Marking Their First Action in Europe | Antfott News: Nan Golden and Arti Sacklier Opiosd Actbvatb Swarm the Louvre, Marking Their First Action in Europe | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP002359G | DSP002359G | | Parent | | 6/30/2019 | Dustan Putch* | | DavKlion Goldin; David Sackler; Tom Clare* | | David Bernick*; project@gizloin.com | Redacted-PII | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP002362I | DSP002362I | | Parent | | 6/29/2019 | Dustan Goldin | | Destri-Putch*; David Sackler; Tom Clare* | | David Bernick*; project@gizloin.com | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP002362J | DSP002362J | | Parent | | 6/29/2019 | Dustan Goldin | | Destri-Putch*; David Sackler; Tom Clare* | | David Bernick*; project@gizloin.com | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP002362K | DSP002362K | | Parent | | 6/29/2019 | Dustan Putch* | | DavKlion Goldin; David Sackler; Tom Clare* | | David Bernick* | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP002362G | DSP002362G | | Parent | | 6/29/2019 | Dustan Putch* | | DavKlion Goldin; David Sackler; Tom Clare* | | David Bernick* | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP002362G | DSP002362G | | Parent | | 6/29/2019 | Davcikan Goldin | | David Sackler; Tom Clare* | | Dustan Putch*; David Bernick* | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP002363D | DSP002363D | | Parent | | 6/29/2019 | Tom Clare* | Redacted-PII | Davcikon-Goldin; David Sackler; Destri Putch*; David Bernick* | Redacted-PII | | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP002363I | DSP002363I | | Parent | | 6/29/2019 | Davcikan Goldin | | David Sackler; Tom Clare*; Dustan Putch*; David Bernick* | | | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP002363I | DSP002363I | | Parent | | 6/29/2019 | Davcikan Goldin | | David Bernick*; Tom Clare*; David Sackler; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | | | Fw: WSI Questions for story | Fw: WSI Questions for story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP002368J | DSP002368J | | Parent | | 6/29/2019 | Davcikan Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | Anthony Roncalli*; project@gizloin.com | | | | | Fw: Fwd: Purdue responses | Fw: Fwd: Purdue responses | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding Purdue business structure. | |
| DSP002374J | DSP002374J | | Parent | | 6/28/2019 | David Bernick* | | Richard Sackler; Davcikon-Goldin; David Sackler; Jonathan Sackler; Theodore Wells*; Jerry Slair*; Anthony Roncalli* | | project@gizloin.com | Redacted-PII | | | | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - sent | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP002374J | DSP002374J | | Parent | | 6/28/2019 | Richard Sackler | | Davcikon-Goldin; David Bernick*; David Sackler; Jonathan Sackler; Ted Wells*; Jerry Slair*; Anthony Roncalli* | | project@gizloin.com | | | | | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC EMAIL | TO | To\|Efform | AUTHOR | Email SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0523744 | DSP0523744 | | Parent | | 6/28/2019 | David Berrick* | | Richard Sackler | Davidson Goldin; Anthony Roncalli*; David Sackler*; Jonathan Sackler | Redacted-PII | | | | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0523746 | DSP0523746 | | Parent | | 6/28/2019 | Davidson Goldin | | Richard Sackler; David Berrick*; Anthony Roncalli* | Greg Joseph*; David Sackler; Jonathan Sackler; Tom Clare* | | | | | Re: Privileged/Re: WSJ Questions for story | Re: Privileged/Re: WSJ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0523747 | DSP0523747 | | Parent | | 6/28/2019 | Richard Sackler | | David Berrick*; Davidson Goldin; Anthony Roncalli* | Greg Joseph*; David Sackler; Jonathan Sackler; Tom Clare* | | | | | Re: Privileged/Re: WSJ Questions for story | Re: Privileged/Re: WSJ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0523749 | DSP0523749 | | Parent | | 6/28/2019 | Davidson Goldin | | David Berrick*; David Sackler | | | | | | Fw: WSJ Questions for story | Fw: WSJ Questions for story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0523794 | DSP0523794 | | Parent | | 6/27/2019 | Anthony Roncalli* | | David Berrick* | Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Theodore Wells*; Jerry Uzsi*; jeoyri@gsdim.com | | | | | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0523795 | DSP0523795 | | Parent | | 6/27/2019 | David Berrick* | | Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Theodore Wells*; Jerry Uzsi*; Anthony Roncalli* | jeoyri@gsdim.com | | | | | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0523798 | DSP0523798 | | Parent | | 6/27/2019 | Davidson Goldin | | David Berrick*; David Sackler; Jonathan Sackler; Richard Sackler; Ted Wells*; Jerry Uzsi*; Anthony Roncalli* | jeoyri@gsdim.com | | | | | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0523821 | DSP0523821 | | Parent | | 6/27/2019 | Jonathan Sackler | | David Berrick*; Davidson Goldin; Theodore Wells*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Tom Clare*; Jerry Uzsi* | Anthony Roncalli*; Richard Sackler; David Sackler | Redacted-PII | | | | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0523823 | DSP0523823 | | Parent | | 6/27/2019 | David Berrick* | | Davidson Goldin; Theodore Wells*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Tom Clare*; Jerry Uzsi* | Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0523825 | DSP0523825 | | Parent | | 6/27/2019 | Davidson Goldin | | David Berrick*; Ted Wells*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Tom Clare*; Jerry Uzsi* | Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | Fw: FOR IMMEDIATE REVIEW: Responses to WSJ questions | Fw: FOR IMMEDIATE REVIEW: Responses to WSJ questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0523835 | DSP0523835 | | Parent | | 6/27/2019 | David Berrick* | | Davidson Goldin; Anthony Roncalli* | Greg Joseph*; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | RE: Privileged/Re: WSJ Questions for story | RE: Privileged/Re: WSJ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0523836 | DSP0523836 | | Parent | | 6/27/2019 | Davidson Goldin | | Anthony Roncalli* | David Berrick*; Greg Joseph*; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: Privileged - Fw: WSJ Questions for story | Re: Privileged - Fw: WSJ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4675 | DSF6023948 | DSF6023948 | | Parent | | 6/26/2019 | Davidson Goldin | | Paul Gallagher, sackler-svc@Sardrenb.com | | David Sackler; Anthony Roncalli*; David Bernick* | | | | | Re: WSJ Questions for story | Re: WSJ Questions for story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4676 | DSF6023952 | DSF6023952 | | Parent | | 6/26/2019 | Anthony Roncalli* | | David Bernick* | | David Sackler; Davidson Goldin; Richard Sackler; Jonathan Sackler; Roberto Feni*; David Brown*; Theodore Wells*; Douglas Pope*; Gregory Joseph*; Mara Leventhal*; Jerry Uzzi*; project@gsldin.com | | | | | Re: WSJ Questions for story | Re: WSJ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request regarding litigation strategy. | |
| 4677 | DSF6023954 | DSF6023954 | | Parent | | 6/26/2019 | David Bernick* | | David Sackler; Davidson Goldin | Redacted-PII | Richard Sackler; Jonathan Sackler; Roberto Feni*; David Brown*; Theodore Wells*; Anthony Roncalli*; Douglas Pope*; Gregory Joseph*; Mara Leventhal*; Jerry Uzzi*; project@gsldin.com | Redacted-PII | | | | RE: WSJ Questions for story | RE: WSJ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 4678 | DSF6023956 | DSF6023956 | | Parent | | 6/26/2019 | Davidson Goldin | | David Sackler; David Bernick* | | Richard Sackler; Jonathan Sackler; Roberto Feni*; David Brown*; Ted Wells*; Anthony Roncalli*; Doug Pope*; Greg Joseph*; Mara Leventhal*; Jerry Uzzi*; project@gsldin.com | | | | | Re: WSJ Questions for story | Re: WSJ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 4679 | DSF6023957 | DSF6023957 | | Parent | | 6/26/2019 | David Bernick* | | Davidson Goldin; David Sackler; Richard Sackler; Jonathan Sackler; Roberto Feni*; David Brown*; Theodore Wells*; Anthony Roncalli*; Doug Pope*; Greg Joseph*; Mara Leventhal*; Jerry Uzzi*; Benjamin Weinhault* | | project@gsldin.com | | | | | RE: WSJ Questions for story | RE: WSJ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 4680 | DSF6023958 | DSF6023958 | | Parent | | 6/26/2019 | David Bernick* | | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Roberto Feni*; David Brown*; Theodore Wells*; Anthony Roncalli*; Doug Pope*; Greg Joseph*; Mara Leventhal*; Jerry Uzzi*; project@gsldin.com | | | | | RE: WSJ Questions for story | RE: WSJ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0023959 | DSF0023959 | | Parent | | 6/26/2019 | Davidson Goldin | | David Berrick*, David Sackler, Richard Sackler, Jonathan Sackler, Roberto Finzi*, David Brown*, Ted Wells*, Anthony Roncalli*, Doug Pepe*, Greg Joseph*, Mara Leventhal*, Jerry Uzzi* | | pejoris@goldin.com | | | | | Re: WSJ's Questions for story | Re: WSJ's Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0023960 | DSF0023960 | | Parent | | 6/26/2019 | David Berrick* | | Davidson Goldin, David Sackler, Richard Sackler, Jonathan Sackler, Roberto Finzi*, David Brown*, Theodore Wells*, Anthony Roncalli*, Doug Pepe*, Greg Joseph*, Mara Leventhal*, Jerry Uzzi* | | pejoris@goldin.com | | | | | RE: WSJ's Questions for story | RE: WSJ's Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0023962 | DSF0023962 | | Parent | | 6/26/2019 | Davidson Goldin | Redacted-PII | David Sackler, Richard Sackler, Jonathan Sackler, David Berrick*, David Brown*, Ted Wells*, David Brown*, Anthony Roncalli*, Doug Pepe*, Greg Joseph*, Mara Leventhal*, Jerry Uzzi* | Redacted-PII | pejoris@goldin.com | Redacted-PII | | | | Re: WSJ's Questions for story | Re: WSJ's Questions for story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0024141 | DSF0024141 | | Parent | | 6/24/2019 | Tom Clare* | | David Sackler, Davidson Goldin, David Berrick* | | Team Sackler* | | | | | Re: Time-Sensitive Legal Correspondence, Sackler Family | Re: Time-Sensitive Legal Correspondence, Sackler Family | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0024143 | DSF0024143 | | Parent | | 6/24/2019 | Tom Clare* | | Davidson Goldin, David Sackler, David Berrick* | | Team Sackler* | | | | | FW: Time-Sensitive Legal Correspondence, Sackler Family | FW: Time-Sensitive Legal Correspondence, Sackler Family | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| DSF0024357 | DSF0024357 | | Parent | | 6/21/2019 | Davidson Goldin | | David Berrick*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Anthony Roncalli*, Tom Clare*, Jerry Uzzi* | | David Sackler, Richard Sackler, Jonathan Sackler | | | | | Re: New Reuters story | Re: New Reuters story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0024758 | DSF0024357 | | Attachment | | 6/21/2019 | | | | | | | | | Teneo | | Review Responses 6.20.2019.DOCX | WP Privileged | Document containing attorney work product regarding litigation strategy. | |

Levorthal Ex. 121 (Part C)  Pg 146 of 304

| PRIVILEGE | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | RE/SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSF0024428 | DSF0024428 | Parent | | 6/20/2019 | Clio Berde | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Elbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wetmuth*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacques Staib*; Harold Wilkins*; David Berrick*; Sackler-svc@sackvb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Vest*; Dre Stebils*; Alex Lees*; Daniel Porat*; Sam Clare*; Trevor Sackler* | prjcml@goldin.com | | | | | | STAT & Regulatory Focus on FDA's "Lav" Approval of Opiods | STAT & Regulatory Focus on FDA's "Lav" Approval of Opiods | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | DSF0024938 | DSF0024938 | Parent | | 6/18/2019 | Amy Stevens | | David Sackler | | Clio Berde, Davidson Golden, David Berrick* | | | | Re: Tweet by VillageMD on Twitter | Re: Tweet by VillageMD on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0025084 | DSF0025084 | Parent | | 6/12/2019 | Jonathan Sackler | | Davidson Golden, David Sackler; Richard Sackler; David Berrick* | | | | | | Re: Priscilla Shanks memo re statement re Sackler/NBC | Re: Priscilla Shanks memo re statement re Sackler/NBC | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0025085 | DSF0025085 | Parent | | 6/12/2019 | Davidson Golden | | David Sackler; Richard Sackler; David Berrick*; Jonathan Sackler | | | | | | Fwd: Priscilla Shanks memo re and statement re Sackler/NBC | Fwd: Priscilla Shanks memo re and statement re Sackler/NBC | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0025398 | DSF0025398 | Parent | | 6/10/2019 | Davidson Golden | | Richard Sackler; Anthony Roncali* | David Berrick*; Ted Wells*; David Brown*; Jonathan Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| | DSF0025399 | DSF0025399 | Parent | | 6/10/2019 | Richard Sackler | | David Sackler; Anthony Roncali* | Davidson Golden; David Berrick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| | DSF0025418 | DSF0025418 | Parent | | 6/9/2019 | Anthony Roncalli* | | David Sackler | Davidson Golden; David Berrick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| | DSF0025424 | DSF0025424 | Parent | | 6/9/2019 | Richard Sackler | | Davidson Golden; David Berrick*; Ted Wells*; Roberto Finzi*; David Brown*; David Sackler; Jonathan Sackler; Anthony Roncali* | | | | | | | Re: Privileged and Confidential - Joint Defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| | DSF0025426 | DSF0025426 | Parent | | 6/9/2019 | Richard Sackler | | Davidson Golden | David Berrick*; Ted Wells*; Roberto Finzi*; David Brown*; David Sackler; Jonathan Sackler; Anthony Roncali* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| | DSF0025439 | DSF0025439 | Parent | | 6/9/2019 | Davidson Golden | | Richard Sackler; David Berrick*; Ted Wells*; Roberto Finzi*; David Brown*; David Sackler; Jonathan Sackler; Anthony Roncali* | | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0025440 | DSF0025440 | | Parent | | 6/6/2019 | Richard Sackler | | Davidson Goldin; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; David Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0025446 | DSF0025446 | | Parent | | 6/6/2019 | Anthony Roncalli* | | David Sackler | | Davidson Goldin; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0025447 | DSF0025447 | | Parent | | 6/6/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | Redacted-PII | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0025448 | DSF0025448 | | Parent | | 6/6/2019 | Davidson Goldin | Redacted-PII | David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; David Sackler; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | Redacted-PII | | Redacted-PII | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0025588 | DSF0025588 | | Parent | | 6/7/2019 | Anthony Roncalli* | | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0025590 | DSF0025590 | | Parent | | 6/7/2019 | Davidson Goldin | | David Sackler; David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | Redacted-PII | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0025602 | DSF0025602 | | Parent | | 6/6/2019 | Davidson Goldin | | David Sackler; David Sackler | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0025603 | DSF0025603 | | Parent | | 6/6/2019 | Davidson Goldin | | David Sackler; David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENTS | Additional Recipients | CC | CC EMAIL | TO CC | BCC/Bcc | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0025606 | DSF0025606 | | Parent | | 6/6/2019 | David Bernick* | | David Sackler | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wrentmah*; Chand Edwards-Balfour* | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0025607 | DSF0025607 | | Parent | | 6/6/2019 | David Bernick* | | David Sackler | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wrentmah*; Chand Edwards-Balfour* | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0025609 | DSF0025609 | | Parent | | 6/6/2019 | David Bernick* | | Davidson Goldin; David Sackler | | Jonathan Sackler; Anthony Roncalli*; Benjamin Wrentmah*; Chand Edwards-Balfour* | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0025610 | DSF0025610 | | Parent | | 6/6/2019 | David Bernick* | | Davidson Goldin; David Sackler | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wrentmah*; Chand Edwards-Balfour* | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0025611 | DSF0025611 | | Parent | | 6/6/2019 | David Bernick* | Redacted-PII | David Sackler; Davidson Goldin | Redacted-PII | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wrentmah*; Chand Edwards-Balfour* | Redacted-PII | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0025613 | DSF0025613 | | Parent | | 6/6/2019 | Davidson Goldin | | David Sackler; David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wrentmah*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0025615 | DSF0025615 | | Parent | | 6/6/2019 | David Bernick* | | Davidson Goldin | | Jonathan Sackler; David Sackler; Anthony Roncalli*; Benjamin Wrentmah*; Chand Edwards-Balfour* | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0025616 | DSF0025616 | | Parent | | 6/6/2019 | David Bernick* | | David Sackler | | Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Benjamin Wrentmah*; Chand Edwards-Balfour* | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0025618 | DSF0025618 | | Parent | | 6/6/2019 | Davidson Goldin | | David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wrentmah*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | DSF0025620 | DSF0025620 | | Parent | | 6/5/2019 | David Berrick* | | Jonathan Sackler; Richard Sackler; David Sackler; Anthony Roncalli* | | Davidson Goldin; Benjamin Weintraub*; David Edwards-Ballow* | | | | | FW: Privileged and Confidential - Joint Defense | FW: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 4116 | DSF0025755 | DSF0025755 | | Parent | | 6/5/2019 | Davidson Goldin | | Richard Sackler; David Sackler; David Berrick* | | Benjamin Weintraub*; Jonathan Sackler; project@goldin.com | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 4117 | DSF0025757 | DSF0025757 | | Parent | | 6/5/2019 | Richard Sackler | | David Sackler; David Berrick* | | Davidson Goldin; Benjamin Weintraub*; Jonathan Sackler; project@goldin.com | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 4118 | DSF0025762 | DSF0025762 | | Parent | | 6/5/2019 | Anthony Roncalli* | | Davidson Goldin | | project@goldin.com; David Berrick*; David Sackler; Richard Sackler; Jonathan Sackler; Ted Wells*; Roberta Feuz*; David Brown* | | | | | RE: URGENT: Wall Street Journal request for comment | RE: URGENT: Wall Street Journal request for comment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 4119 | DSF0025767 | DSF0025767 | | Parent | | 6/5/2019 | Richard Sackler | | Davidson Goldin; David Berrick*; David Sackler; Jonathan Sackler; Ted Wells*; Roberta Feuz*; David Brown*; Anthony Roncalli* | | project@goldin.com | | | | | Re: URGENT: Wall Street Journal request for comment | Re: URGENT: Wall Street Journal request for comment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4120 | DSF0025769 | DSF0025769 | | Parent | | 6/5/2019 | Redacted-PII | Davidson Goldin | David Berrick*; David Sackler; Richard Sackler; Jonathan Sackler; Ted Wells*; Roberta Feuz*; David Brown*; Anthony Roncalli* | Redacted-PII | project@goldin.com | Redacted-PII | | | | Re: URGENT: Wall Street Journal request for comment | Re: URGENT: Wall Street Journal request for comment | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4121 | DSF0025781 | DSF0025781 | | Parent | | 6/5/2019 | Marlene Sackler | | Amy Stevens; Maura Monaghan*; David Sackler; Mary Jo White* | | sackler; ssr@saul.eeli.com; Paul Gallagher; David Berrick*; Davidson Goldin; project@goldin.com; Jeffrey Rosen* | | | | | Re: Privileged & Confidential: NBC Prep Document | Re: Privileged & Confidential: NBC Prep Document | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 4122 | DSF0025803 | DSF0025803 | | Parent | | 6/5/2019 | Davidson Goldin | | David Berrick*; David Sackler; Richard Sackler; Jonathan Sackler; Ted Wells*; Roberta Feuz*; David Brown*; Anthony Roncalli* | | project@goldin.com; Davidson Goldin | | | | | Re: URGENT: Wall Street Journal request for comment | Re: URGENT: Wall Street Journal request for comment | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4123 | DSF0025852 | DSF0012701 | DSF00510795 | Parent | | 6/5/2019 | Davidson Goldin | | David Berrick*; Ted Wells*; Greg Joseph*; Greg Pegar*; David Brown*; Roberta Feuz*; Anthony Roncalli*; Mara Leventhal*; Jerry Wiss* | | project@goldin.com; Jonathan Sackler; Richard Sackler; David Sackler | | | | | Re: URGENT: Wall Street Journal request for comment | Re: URGENT: Wall Street Journal request for comment | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0029953 | DSF0029953 | | Parent | | 6/3/2019 | Amy Stevens | | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Wisntraub"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Williford"; David Bernick"; sackler-ico@sackherb.com; David Sackler; Luther Strange"; Morgan Dann"; Jerry Uzzi"; Eric Stodola"; Alex Lees"; Daniel Porat"; Tom Clare"; Team Sackler" | | project@gobln.com | Redacted-PII | | | | Wall Street Journal: Letter: Purdue Sues Wonât "I Help Treat Pain Better | Wall Street Journal: Letter: Purdue Sues Wonât "I Help Treat Pain Better | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0029957 | DSF0029957 | | Parent | | 6/3/2019 | Davidson Goldin | | David Bernick"; David Sackler | | | | | | | Fwd: Wall Street Journal: Letter: Purdue Sues Wonât "I Help Treat Pain Better | Fwd: Wall Street Journal: Letter: Purdue Sues Wonât "I Help Treat Pain Better | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0026172 | DSF0026172 | | Parent | | 5/31/2019 | Davidson Goldin | | David Sackler; Benjamin Wisntraub" | Redacted-PII | Amy Stevens; Greg Joseph"; Mara Leventhal"; Doug Pepe"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Williford"; David Bernick"; sackler-ico@sackherb.com; Luther Strange"; Morgan Dann"; Jerry Uzzi"; Eric Stodola"; Alex Lees"; Daniel Porat"; Tom Clare"; Team Sackler"; project@gobln.com | | | | | Re: Tweet announcing man named "David Sackler" is suing media outlets for mistaken identity | Re: Tweet announcing man named "David Sackler" is suing media outlets for mistaken identity. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0026176 | DSF0026176 | | Parent | | 5/31/2019 | Benjamin Wisntraub" | Redacted-PII | David Sackler; Amy Stevens | Redacted-PII | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Williford"; David Bernick"; sackler-ico@sackherb.com; Luther Strange"; Morgan Dann"; Jerry Uzzi"; Eric Stodola"; Alex Lees"; Daniel Porat"; Tom Clare"; Team Sackler"; project@gobln.com | Redacted-PII | | | | RE: Tweet announcing man named "David Sackler" is suing media outlets for mistaken identity | Re: Tweet announcing man named "David Sackler" is suing media outlets for mistaken identity. | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0026179 | DSF0026179 | | Parent | | 5/31/2019 | Amy Stevens | | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Wisntraub"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Williford"; David Bernick"; sackler-ico@sackherb.com; David Sackler; Luther Strange"; Morgan Dann"; Jerry Uzzi"; Eric Stodola"; Alex Lees"; Daniel Porat"; Tom Clare"; Team Sackler" | | project@gobln.com | | | | | Tweet announcing man named "David Sackler" is suing media outlets for mistaken identity | Tweet announcing man named "David Sackler" is suing media outlets for mistaken identity. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #129 | DSF0026263 | DSF0026263 | | Parent | | 5/30/2019 | Gregory Joseph* | | Davidson Goldin; Jonathan Sackler; David Sackler; Richard Sackler; David Bernick*; Douglas Pepe*; Mara Leventhal*; Jerry Uzzi*; Ted Wells*; Roberta Fritz*; David Spears*; Luther Strange* | project@goldin.com | | Redacted-PII | | | | RE: Fwd: New NJ lawsuit | RE: Fwd: New NJ lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| #130 | DSF0026264 | DSF0026264 | | Parent | | 5/30/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler; David Bernick*; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Jerry Uzzi*; Ted Wells*; Roberta Fritz*; David Spears*; Luther Strange* | project@goldin.com | | | | | | Fw: Fwd: New NJ lawsuit | Fw: Fwd: New NJ lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| #131 | DSF0026468 | DSF0026468 | | Parent | | 5/28/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | Fw: OK Trial - Day 1 (re-sending to full group) | Fw: OK Trial - Day 1 (re-sending to full group) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| #132 | DSF0026651 | DSF0026651 | | Parent | | 5/26/2019 | Gregory Joseph* | Redacted-PII | Richard Sackler; David Sackler; Jon Sackler; Webb Theodore*; Mara Leventhal*; Douglas Pepe*; Bernick David*; Goldin David; Brown David*; Uzzi Gerard*; Roncalla Anthony; Luther Strange*; Christopher Stanley*; Benjamin Albert* | Redacted-PII | | | | | | Fwd: BREAKING: Texa Settles Okla. Opioid Case For $80M Just Before Trial | Fwd: BREAKING: Texa Settles Okla. Opioid Case For $80M Just Before Trial | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |
| #133 | DSF0026475 | DSF0026475 | | Parent | | 5/25/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler; Benjamin Wiseman*; Richard Sackler | Redacted-PII | | | | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| #134 | DSF0026491 | DSF0026491 | | Parent | | 5/25/2019 | Davidson Goldin | | David Bernick*; David Sackler; Benjamin Wiseman*; Richard Sackler; Jonathan Sackler | | | | | | | Fw: on deadline SATURDAY/ story on Richard Sackler recent depo | Fw: on deadline SATURDAY/ story on Richard Sackler recent depo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| #135 | DSF0026698 | DSF0026698 | | Parent | | 5/25/2019 | Richard Silbert* | | Davidson Goldin; David Sackler | David Bernick*; Robert Josephson; Paul Gallagher | | | | | Fwd: Bernick Statement - Privileged and confidential - past defense | Fwd: Bernick Statement - Privileged and confidential - past defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| #136 | DSF0026705 | DSF0026705 | | Parent | | 5/25/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | Sackler- srv@sackveris.com; Maura Monaghan*; Paul Gallagher; Richard Silbert* | | Redacted-PII | | | | Fw: on deadline SATURDAY/ story on Richard Sackler recent depo | Fw: on deadline SATURDAY/ story on Richard Sackler recent depo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #117 | DSF0026894 | DSF0026891 | | Parent | | 5/22/2019 | Davidson Goldin | Redacted-PII | David Brown*; Richard Sackler; David Sackler; David Bennett*; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; Roberto Finzi*; Anthony Roncalli* | Redacted-PII | | | | | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales. | |
| #118 | DSF0026895 | DSF0026891 | | Parent | | 5/22/2019 | David Brown* | | Richard Sackler; Davidson Goldin; David Sackler; David Bennett*; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Theodore Wells*; Roberto Finzi*; Anthony Roncalli* | | | | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales. | |
| #119 | DSF0026899 | DSF0026899 | | Parent | | 5/22/2019 | Davidson Goldin | Redacted-PII | David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Luther Strange*; Jerry olos*; David Bennett*; Ted Wells*; Mara Leventhal*; Doug Pepe*; Dan Clare*; Greg Joseph*; Roberto Finzi*; David Brown*; Robert Casey* | Redacted-PII | pepenti@goldin.rons | Redacted-PII | | | | Fw: IMPORTANT: Reuters story on JP Morgan | Fw: IMPORTANT: Reuters story on JP Morgan. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| #120 | DSF0026903 | DSF0026893 | | Parent | | 5/22/2019 | Davidson Goldin | | David Sackler; David Bennett*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; Roberto Finzi*; Anthony Roncalli* | | | | | | | Re: Fwd: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Fwd: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| #121 | DSF0026905 | DSF0026900 | | Parent | | 5/22/2019 | Richard Sackler | | Davidson Goldin; David Sackler; David Bennett*; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; Roberto Finzi*; Anthony Roncalli* | | | | | | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales. | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0026907 | DSP0026907 | | Parent | | 5/22/2019 | Davidson Goldin | | David Sackler; David Bernick*; Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wolfe*; David Brown*; Roberto Frois*; Anthony Roncalli* | | | | | | | Fwd: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Fwd: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request regarding litigation strategy. | |
| DSP0026945 | DSP0026948 | | Parent | | 5/22/2019 | Tom Clare* | | Jacqueline Sackler | | Mortimer Sackler; Davidson Goldin; Ellen Davis*; Jackie; jss@sacklers.com; Maura Monaghan*; David Sackler | | | | | | Re: NBC | Re: NBC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSP0027003 | DSP0027060 | | Parent | | 5/21/2019 | Davidson Goldin | | Richard Silbert* | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; pepped@goldin.com | | | | | | Re: New Updated final? | Re: New Updated final? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0027011 | DSP0027011 | | Parent | | 5/21/2019 | Richard Silbert* | | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; pepped@goldin.com | | | | | | RE: New Updated final? | RE: New Updated final? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0027023 | DSP0027023 | | Parent | | 5/21/2019 | Davidson Goldin | | David Bernick*; David Sackler | | pepped@goldin.com | | | | | | Fwd: New Updated final? | Fwd: New Updated final? | AC Privileged; WP Privileged | Confidential communication reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0027040 | DSP0027040 | | Parent | Redacted-PII | 5/21/2019 | Richard Silbert* | | Davidson Goldin; David Bernick* | Redacted-PII | David Sackler; Jonathan Sackler; Richard Sackler; pepped@goldin.com | | | | | | RE: New Updated final? | RE: New Updated final? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information; provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSP0027057 | DSP0027057 | | Parent | | 5/21/2019 | Davidson Goldin | | Ellen Davis*; Stuart Baker* | | David Bernick*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; Ted Wolfe*; David Brown*; sackler-ssr@truknott.com; Ed Williams*; Jeffrey Knox*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; pepped@goldin.com | Redacted-PII | | | | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales. | |
| DSP0027066 | DSP0027066 | | Parent | | 5/21/2019 | Ellen Davis* | | Stuart Baker*; Davidson Goldin | | David Bernick*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; Ted Wolfe*; David Brown*; sackler-ssr@truknott.com; Ed Williams*; Jeffrey Knox*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; pepped@goldin.com | | | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLIX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0027075 | DSF0027075 | | Parent | | 5/21/2019 | Anthony Roncalli* | | Paul Gallagher | | Jeffrey Rosen*; Mortimer Sackler; David Sackler; Mauro Monaghan*; George Sard; sackler sva@sacklerab.com; Davidson Goldin; David Bernick*; Marc Kesselman*; Jack Coster; Steve Miller; Craig Landau; Richard Silbert*; Robert Josephson | Redacted-PII | | | | Fw: Revised draft of company Op-Ed | Fw: Revised draft of company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0027080 | DSF0027080 | | Parent | | 5/21/2019 | Jeffrey Rosen* | | Paul Gallagher; Mortimer Sackler; David Sackler; Anthony Roncalli*; Mauro Monaghan*; George Sard; sva@sacklerab.com; Davidson Goldin; David Bernick*; Marc Kesselman*; Jack Coster | | Steve Miller; Craig Landau; Marc Kesselman*; Richard Silbert*; Robert Josephson; Jack Coster | | | | | RE: Revised draft of company Op-Ed | RE: Revised draft of company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0027085 | DSF0027085 | | Parent | | 5/21/2019 | Marc Gerace | Redacted-PII | David Sackler; David Bernick*; Davidson Goldin; Marc Kesselman* | Redacted-PII | | | | | | RE: David * URGENT | RE: David * URGENT | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0027090 | DSF0027090 | | Parent | | 5/21/2019 | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler | | Greg Joseph*; jorject@jpjafirm.com | | | | | Fw: Revised draft of company Op-Ed | Fw: Revised draft of company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0027095 | DSF0027095 | | Parent | | 5/21/2019 | Davidson Goldin | | Paul Gallagher; Mortimer Sackler; David Sackler; Anthony Roncalli*; Mauro Monaghan*; Jeffrey Rosen*; George Sard; sackler sva@sacklerab.com; David Bernick*; Marc Kesselman*; Jack Coster | | Steve Miller; Craig Landau; Marc Kesselman*; Richard Silbert*; Bob Josephson; Jack Coster | Redacted-PII | | | | Re: Revised draft of company Op-Ed | Revised draft of company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0027111 | DSF0027111 | | Parent | | 5/20/2019 | Paul Gallagher | | Mortimer Sackler; David Sackler; Anthony Roncalli*; Mauro Monaghan*; Jeffrey Rosen*; George Sard; sackler sva@sacklerab.com; Davidson Goldin; David Bernick*; Marc Kesselman*; Jack Coster | | Steve Miller; Craig Landau; Marc Kesselman*; Richard Silbert*; Robert Josephson; Jack Coster | | | | | Revised draft of company Op-Ed | Revised draft of company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Leventhal Ex. 121 (Part C)   Pg 155 of 304

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AE/ALS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0527166 | DSF0527166 | | Parent | | 5/20/2019 | Stuart Baker* | | Davidson Goldin | | David Benoch*; David Sackler; Mortemer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Jonathan Sackler; Maura Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; Sackler; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Darrell Connolly*; project@goldin.com | | | | RE: Associated Press interview request re Italian investigation working Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC-Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales. | |
| DSF0527167 | DSF0527167 | | Parent | | 5/20/2019 | Davidson Goldin | | David Sackler; Paul Gallagher; Mortemer Sackler | | Maura Monaghan*; George Sard; Marc Kesselman*; Anthony Roncalli*; sackler-svc@sackwrb.com | | | | Re: Company Op-Ed | Re: Company Op-Ed | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0527169 | DSF0527169 | | Parent | | 5/20/2019 | Paul Gallagher | | Mortimer Sackler; David Sackler | | Maura Monaghan*; George Sard; Marc Kesselman*; Anthony Roncalli*; sackler-svc@sackwrb.com; David Goldas | | | | Company Op-Ed | Company Op-Ed | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0527172 | DSF0527172 | | Parent | Redacted-PII | 5/20/2019 | Davidson Goldin | Redacted-PII | Stuart Baker*; Jonathan Sackler | Redacted-PII | David Benoch*; David Sackler; Mortemer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Maura Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; Sackler-svc@sackwrb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Darrell Connolly*; project@goldin.com | | | | Re: Associated Press interview request re Italian investigation working Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC-Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales. | |
| DSF0527328 | DSF0527328 | | Parent | | 5/17/2019 | Stuart Baker* | | Mortemer Sackler; Maura Monaghan* | | Davidson Goldin; George Sard; David Sackler; Richard Sackler; Tom Clare*; Mary Jo White*; David Benoch*; Greg Joseph*; Maura Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-svc@sackwrb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler; project@goldin.com | | | | RE: Associated Press interview request re Italian investigation working Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC-Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales. | |
| DSF0527329 | DSF0527329 | | Parent | | 5/17/2019 | Mortemer Sackler | | "Maura Monaghan*; Stuart Baker* | | Davidson Goldin; George Sard; David Sackler; Richard Sackler; Tom Clare*; Mary Jo White*; David Benoch*; Greg Joseph*; Maura Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-svc@sackwrb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler; project@goldin.com | | | | RE: Associated Press interview request re Italian investigation working Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC-Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #62 | DSF0027330 | DSF0027330 | | Parent | | 5/17/2019 | Stuart Baker* | Redacted-PII | Jonathan Sackler, Davidson Goldin | Redacted-PII | David Bennek*, David Sackler, Mortimer Sackler, Richard Sackler, Tom Clare*, Maura Monaghan*, Mary Jo White*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Ted Wells*, David Brown*; sackler-sec@sackerols.com; Ed Williams*, Jeffrey Rosen*, Anthony Roncalli*, Paul Gallagher, Marc Kesselman*, Daniel Connolly*, pepexi1@goldin.com | Redacted-PII | | | | RE: Associated Press interview request re Italian pharmaceutical investigation workiwg Mundipharma & Mundipharma spold sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma spold sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding spold sales. | |
| #63 | DSF0027332 | DSF0027332 | | Parent | | 5/17/2019 | Davidson Goldin | | Maura Monaghan* | | George Sard, David Sackler, Mortimer Sackler, Richard Sackler, Tom Clare*, Mary Jo White*, David Bennek*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Ted Wells*, David Brown*; sackler-sec@sackerols.com; Ed Williams*, Jeffrey Rosen*, Anthony Roncalli*, Jonathan Sackler, pepexi1@goldin.com | | | | | Re: Associated Press interview request re Italian pharmaceutical investigation workiwg Mundipharma & Mundipharma spold sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma spold sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding spold sales. | |
| #64 | DSF0027333 | DSF0027333 | | Parent | | 5/17/2019 | Anthony Roncalli* | | Davidson Goldin, Mara Leventhal* | | David Sackler, Richard Sackler, Theodore Wells*, David Brown*, Jonathan Sackler, Douglas Pepe*, David Bennek*, Gregory Joseph* | | | | | Re: Associated Press interview request re Italian pharmaceutical investigation workiwg Mundipharma & Mundipharma spold sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma spold sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding spold sales. | |
| #65 | DSF0027334 | DSF0027334 | | Parent | | 5/17/2019 | Maura Monaghan* | | Davidson Goldin | | George Sard, David Sackler, Mortimer Sackler, Richard Sackler, Tom Clare*, Mary Jo White*, David Bennek*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Ted Wells*, David Brown*; sackler-sec@sackerols.com; Ed Williams*, Jeffrey Rosen*, Anthony Roncalli*, Jonathan Sackler, pepexi1@goldin.com | | | | | Re: Associated Press interview request re Italian pharmaceutical investigation workiwg Mundipharma & Mundipharma spold sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma spold sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding spold sales. | |
| #66 | DSF0027335 | DSF0027335 | | Parent | | 5/17/2019 | Jonathan Sackler | | Davidson Goldin | | David Bennek*, David Sackler, Mortimer Sackler, Richard Sackler, Tom Clare*, Maura Monaghan*, Mary Jo White*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Ted Wells*, David Brown*; sackler-sec@sackerols.com; Ed Williams*, Jeffrey Rosen*, Anthony Roncalli*, Paul Gallagher, Marc Kesselman*, Daniel Connolly*, pepexi1@goldin.com, Stuart Baker* | | | | | Re: Associated Press interview request re Italian pharmaceutical investigation workiwg Mundipharma & Mundipharma spold sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma spold sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding spold sales. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUP INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REC IPIENT | CC | BCC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0NF00z7337 | 0NF00z7337 | | Parent | | 5/31/2019 | Davidson Goldin | | David Bernick*, David Sackler; Mortemer Sackler; Richard Sackler; Tom Clare*, Maura Menaghan*, Mary Jo White*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Ted Wells*, David Brown*, sackler-svc@sackleridb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler; Paul Gallagher; Maps; Kescarinan*, Darrell Connolly* | zeiport@goldin.com. | | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales | |
| 0NF00z7338 | 0NF00z7338 | | Parent | | 5/31/2019 | Davidson Goldin | | George Sard; David Sackler; Mortemer Sackler; Richard Sackler; Tom Clare*, Maura Menaghan*, Mary Jo White*, David Bernick*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Ted Wells*, David Brown*, sackler-svc@sackleridb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler | zeiport@goldin.com. | | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales | |
| 0NF00z7339 | 0NF00z7339 | | Parent | | 5/31/2019 | David Bernick* | Redacted-PII | Davidson Goldin; David Sackler; Mortemer Sackler; Richard Sackler; Tom Clare*, Maura Menaghan*, Mary Jo White*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Theodore Wells*, David Brown*, sackler-svc@sackleridb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler | Redacted-PII | zeiport@goldin.com. | Redacted-PII | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales | |
| 0NF00z7340 | 0NF00z7340 | | Parent | | 5/31/2019 | George Sard | | Davidson Goldin; David Sackler; Mortemer Sackler; Richard Sackler; Tom Clare*, Maura Menaghan*, Mary Jo White*, David Bernick*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Ted Wells*, David Brown*, sackler-svc@sackleridb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler | zeiport@goldin.com. | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales | |
| 0NF00z7341 | 0NF00z7341 | | Parent | | 5/31/2019 | Davidson Goldin | | David Sackler; Mortemer Sackler; Richard Sackler; Tom Clare*, Maura Menaghan*, Mary Jo White*, David Bernick*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Ted Wells*, David Brown*, sackler-svc@sackleridb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler | project@goldin.com. | | | Fw: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Fw: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid sales | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | CC | O EMAIL | FCC | CC EMA? | 5 EMA? | Re AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0027435 | DSP0027435 | | Parent | | 5/16/2019 | Davidson Goldin | Bernick David*; David Sackler; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Mara Leventhal*; Doug Peter*; Greg Joseph* | | | | | | | Fwd: Company statement on new lawsuits | Fwd: Company statement on new lawsuits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0027448 | DSP0027448 | | Parent | | 5/16/2019 | Davidson Goldin | Mara Leventhal*; Greg Joseph*; Doug Pepe*; Bernick David* | David Sackler; Jonathan Sackler; Richard Sackler | | | | | | Re: Today's filings. | Re: Today's filings | AC Privileged | Confidential communication requesting and reflecting request of legal advice regarding Purdue business structure. | |
| DSP0027616 | DSP0027616 | | Parent | | 5/16/2019 | Jonathan Sackler | Bernick David*; Leventhal Mara*; Joseph Gregory* | Goldin David; David Sackler; Richard Sackler; Roncalli Tony*; Kesselman Marc | | | | | Liberty Vittert: The opioid crisis is real but donâ€™t punish patients with life-threatening pain | Fox News | Liberty Vittert: The opioid crisis is real but donâ€™t punish patients with life-threatening pain | Fox News | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid compliance. | |
| DSP0027623 | DSP0027623 | | Parent | | 5/16/2019 | Joe Baron | Mara Leventhal* | Kelsey Dunn; David Sackler | | | | | | Re: [IMA] Tufts project update | Re: [IMA] Tufts project update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request regarding litigation strategy. | |
| DSP0027629 | DSP0027629 | | Parent | | 5/16/2019 | Mara Leventhal* | Joe Baron | Kelsey Dunn; David Sackler | | | | | | RE: [IMA] Tufts project update | RE: [IMA] Tufts project update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0027644 | DSP0027644 | | Parent | | 5/16/2019 | Ed Williams* | Davidson Goldin; George Said; Mawa Monaghan*; Mara Jo White*; Mortimer Sackler; Paul Ventimore; Richard Sackler; David Sackler; David Bernick*; Jonathan Sackler; Jacqueline Sackler | sacklesadvisory@hmbriman.com | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - bent defense | Re: Can you give me a quick call on my cell? - privileged and confidential - bent defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSP0027680 | RSP00470573 | RSP00470573 | Parent | | 5/16/2019 | Mortimer Sackler | Alberto Martinez; Mawa Monaghan* | Jacques Theurillat; David Sackler; Mefanee Relf; Paulo Costa; Ako Webmson | | | | | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL | Re: LEGALLY PRIVILEGED AND CONFIDENTIAL | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0027682 | RSP00470583 | RSP00470583 | Parent | | 5/16/2019 | Alberto Martinez | Mortimer Sackler; Mawa Monaghan* | Jacques Theurillat; David Sackler; Mefanee Relf; Paulo Costa; Ako Webmson | | | | | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL | RE: LEGALLY PRIVILEGED AND CONFIDENTIAL | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0027805 | DSP0027805 | | Parent | | 5/11/2019 | Joe Baron | Mara Leventhal*; David Sackler | Kelsey Dunn | | | | | | Re: [IMA] Tufts project update | Re: [IMA] Tufts project update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0027806 | DSP0027806 | | Parent | | 5/17/2019 | Mara Leventhal* | David Sackler | Joe Baron; Kelsey Dunn | | | | | | Re: [IMA] Tufts project update | Re: [IMA] Tufts project update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

Redacted-PII
Redacted-PII
Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | ACC | ACC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP2027812 | DSP2027812 | | Parent | | 5/12/2019 | Mara Leventhal* | | Joe Baron | | David Sackler; Kelsey Donn | Redacted-PII | | | | Re: [JMA] Tufts project update | Re: [JMA] Tufts project update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2027824 | DSP2027824 | | Parent | | 5/12/2019 | Joe Baron | | Mara Leventhal*; David Sackler | | Kelsey Donn | | | | | [JMA] Tufts project update | [JMA] Tufts project update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2027913 | DSP2027913 | | Parent | | 5/10/2019 | Davidson Goldin | | David Sernick*; David Sackler | | | | | | | Re: Elizabeth Warren West Virginia Town Hall video excerpt - Privileged and confidential | Re: Elizabeth Warren West Virginia Town Hall video excerpt - Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP2028022 | DSP2028022 | | Parent | | 5/9/2019 | Paul Gallagher | | Mortimer Sackler | | Paul Renzetti; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul VanSomeren; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackleradvisory@edelman.com; sackler-sv@sunbrnb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2028024 | DSP2028024 | | Parent | | 5/9/2019 | Mortimer Sackler | | Paul Gallagher | | Paul Renzetti; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul VanSomeren; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackleradvisory@edelman.com; sackler-sv@sunbrnb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2028025 | DSP2028025 | | Parent | | 5/9/2019 | Mortimer Sackler | Redacted-PII | David Sackler; George Sard | Redacted-PII | Paul Gallagher; Paul Renzetti; David Goldin; Maura Monaghan*; Mary Jo White*; Paul VanSomeren; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackleradvisory@edelman.com; sackler-sv@sunbrnb.com | Redacted-PII | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2028026 | DSP2028026 | | Parent | | 5/9/2019 | Paul Gallagher | | Mortimer Sackler | | Paul Renzetti; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul VanSomeren; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackleradvisory@edelman.com; sackler-sv@sunbrnb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2028028 | DSP2028028 | | Parent | | 5/9/2019 | Mortimer Sackler | | Paul Gallagher | | Paul Renzetti; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul VanSomeren; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackleradvisory@edelman.com; sackler-sv@sunbrnb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | RECORD TYPE | DOCUMENT DATE | SENDER | RE (PREF) | TO | ALL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| DSP0028163 | DSP0028160 | Parent | 5/8/2019 | Mortimer Sackler | Paul Gallagher | Paul Rennert; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbinnen; Jacqueline Sackler; Jeffery Robins*; Morgan Davis*; [email protected]; [email protected] *Redacted-PII* | For: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| DSP0028165 | DSP0028160 | Parent | 5/8/2019 | Paul Gallagher | Mortimer Sackler | Paul Rennert; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbinnen; Jacqueline Sackler; Jeffery Robins*; Morgan Davis*; [email protected]; [email protected] | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| DSP0028247 | DSP0028247 | Parent | 5/8/2019 | David Bernick* | Davidson Goldin; David Sackler | | FW: Question re: Sackler political contributions - privileged and confidential | FW: Question re: Sackler political contributions - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. |
| DSP0028249 | DSP0028249 | Parent | 5/8/2019 | Davidson Goldin | David Sackler | David Bernick* | Re: Question re: Sackler political contributions - privileged and confidential | Re: Question re: Sackler political contributions - privileged and confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. |
| DSP0028262 | DSP0028262 | Parent | 5/8/2019 | Theodore Wells* | David Sackler; Richard Sackler | Davidson Goldin; David Bernick*; Jonathan Sackler; Greg Joseph* *Redacted-PII* | RE: CNN query - Dr. Richard Sackler deposition - privileged and confidential | RE: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| DSP0028263 | DSP0028263 | Parent | 5/8/2019 | Davidson Goldin | Greg Joseph*; Richard Sackler | David Bernick*; David Sackler; Ted Wells* *Redacted-PII* | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| DSP0028264 | DSP0028264 | Parent | 5/8/2019 | Davidson Goldin | David Bernick*; David Sackler | | For: Question re: Sackler political contributions | For: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. |
| DSP0028267 | DSP0028267 | Parent | 5/8/2019 | Gregory Joseph* | Richard Sackler | Davidson Goldin; David Bernick*; David Sackler; Jonathan Sackler; Ted Wells* *Redacted-PII* | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| DSP0028268 | DSP0028268 | Parent | 5/8/2019 | Richard Sackler | Davidson Goldin; David Bernick*; David Sackler; Jonathan Sackler; Greg Joseph*; Ted Wells** | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| DSP0028271 | DSP0028271 | Parent | 5/8/2019 | Davidson Goldin | David Sackler; Jonathan Sackler | David Bernick*; Richard Sackler; Jonathan Sackler *Redacted-PII* | David B - please approve as quote from use Re: Question re: Sackler political contributions | David B - please approve as quote from use Re: Question re: Sackler political contributions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| DSP0028272 | DSP0028272 | Parent | 5/8/2019 | Davidson Goldin | David Bernick* | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. |
| DSP0028273 | DSP0028273 | Parent | 5/8/2019 | Davidson Goldin | David Sackler | David Bernick*; Richard Sackler; Jonathan Sackler | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. |
| DSP0028279 | DSP0028279 | Parent | 5/8/2019 | Davidson Goldin | David Sackler | David Bernick* *Redacted-PII* | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. |
| DSP0028280 | DSP0028280 | Parent | 5/8/2019 | Davidson Goldin | David Sackler | David Bernick*; Richard Sackler; Jonathan Sackler | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. |
| DSP0028281 | DSP0028281 | Parent | 5/8/2019 | Davidson Goldin | David Sackler | David Bernick*; David Sackler | For: Question re: Sackler political contributions | For: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. |
| DSP0028282 | DSP0028282 | Parent | 5/8/2019 | Davidson Goldin | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | For: Fwd: Question re: Sackler political contributions | For: Fwd: Question re: Sackler political contributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSI0028349 | DSI0028349 | | Parent | | 5/7/2019 | Davidson Goldin | | sackler-ic@bankers.com; David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | project@goldin.com | Redacted-PII | | | | Re: nhard Sackler | Re: nhard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSI0028393 | DSI0028393 | | Parent | | 5/6/2019 | Davidson Goldin | | Richard Sackler, David Bernick*; David Sackler; Jonathan Sackler | | | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSI0028395 | DSI0028395 | | Parent | | 5/6/2019 | Richard Sackler | | Davidson Goldin; David Bernick*; David Sackler; Jonathan Sackler | | | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSI0028403 | DSI0028403 | | Parent | | 5/6/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSI0028404 | DSI0028404 | | Parent | | 5/6/2019 | David Bernick* | | Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | FW: CNN query - Dr. Richard Sackler deposition - privileged and confidential | FW: CNN query - Dr. Richard Sackler deposition - privileged and confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSI0028719 | DSI0028719 | | Parent | | 5/2/2019 | Davidson Goldin | | George Sard; Maura Monaghan* | Redacted-PII | Mary Jo White*; Morrison Sackler; Jacqueline Sackler; Paul Verbesten; sacklerabeacy@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - Avril Defense | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| DSI0028720 | DSI0028720 | | Parent | | 5/2/2019 | George Sard | | Davidson Goldin; Maura Monaghan* | | Mary Jo White*; Morrison Sackler; Jacqueline Sackler; Paul Verbesten; sacklerabeacy@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Avril Defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Avril Defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| DSI0028722 | DSI0028722 | | Parent | | 5/2/2019 | Davidson Goldin | | George Sard; Maura Monaghan* | | Mary Jo White*; Morrison Sackler; Jacqueline Sackler; Paul Verbesten; sacklerabeacy@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - Avril Defense | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| DSI0028724 | DSI0028724 | | Parent | | 5/2/2019 | George Sard | | Davidson Goldin; Maura Monaghan* | | Mary Jo White*; Morrison Sackler; Jacqueline Sackler; Paul Verbesten; sacklerabeacy@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Avril Defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Avril Defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4615 | DSP0028728 | DSP0028728 | | Parent | | 5/2/2019 | Davidson Goldin | | Maura Monaghan* | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; sackleradvisory@boldmaan.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| 4616 | DSP0028735 | DSP0028735 | | Parent | | 5/2/2019 | David Bernick* | | Maura Monaghan*; Davidson Goldin | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; sackleradvisory@boldmaan.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| 4617 | DSP0028736 | DSP0028736 | | Parent | | 5/2/2019 | Maura Monaghan* | | Davidson Goldin | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; sackleradvisory@boldmaan.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| 4618 | DSP0028737 | DSP0028737 | | Parent | | 5/2/2019 | Mortimer Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Maura Monaghan*; George Sard; Mary Jo White*; Jacqueline Sackler; Paul Verbinnen; joe.bhandasy@boldmaan.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| 4619 | DSP0028738 | DSP0028738 | | Parent | | 5/2/2019 | Davidson Goldin | | Maura Monaghan* | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; sackleradvisory@boldmaan.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| 4620 | DSP0028746 | DSP0028746 | | Parent | | 5/2/2019 | Maura Monaghan* | | Davidson Goldin | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; sackleradvisory@boldmaan.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | FILE ID | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0028787 | DSP0028787 | | Parent | | 5/2/2019 | Mary Jo White* | | Davidson Goldin | | George Sard; Maura Monaghan*; Marianne Sackler; Jacqueline Sackler; Paul Verbinnen; sackleradvocacy@edelman .com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - kovel defense | Re: Can you give me a quick call on my cell? - privileged and confidential - kovel defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0028788 | DSP0028788 | | Parent | | 5/2/2019 | Davidson Goldin | | George Sard; Mary Jo White* | | Maura Monaghan*; Marianne Sackler; Jacqueline Sackler; Paul Verbinnen; sackleradvocacy@edelman .com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - kovel defense | Re: Can you give me a quick call on my cell? - privileged and confidential - kovel defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0029058 | DSP0029058 | | Parent | | 4/29/2019 | Davidson Goldin | | Anthony Roncalli*; David Sackler; David Bernick* | | | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| DSP0029144 | DSP0029144 | | Parent | | 6/27/2019 | Maura Monaghan* | Redacted-PII | Jonathan Sackler | Redacted-PII | Davidson Goldin; Mary Jo White*; Mortimer Sackler; David Sackler; Richard Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Risius*; Ed Williams*; George Sard; Paul Verbinnen; Jerry Utis*; project@globko.com; sackler svc@wachtell.com; Theresa Sackler | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSP0029145 | DSP0029145 | | Parent | | 6/27/2019 | Dame Sackler | | Jonathan Sackler | | Maura Monaghan*; Davidson Goldin; Mary Jo White*; Mortimer Sackler; David Sackler; Richard Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Risius*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Utis*; project@globko.com; sackler svc@wachtell.com | Redacted-PII | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0029146 | DSP0029146 | | Parent | | 6/27/2019 | Jonathan Sackler | | Maura Monaghan* | | Davidson Goldin; Mary Jo White*; Mortimer Sackler; David Sackler; Richard Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Risius*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Utis*; project@globko.com; sackler svc@wachtell.com; Theresa Sackler | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | FILE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0029187 | DSF0029187 | | Parent | | 4/27/2019 | Maura Monaghan* | | Davidson Goldin | Mary Jo White*; Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; project@gibbe.com; sackler cc:@sardverb.com; Theresa Sackler | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| DSF0029179 | DSF0029179 | | Parent | | 4/27/2019 | Ed Williams* | | Davidson Goldin; George Sard; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; David Bernick*; Paul Verbinnen; Jerry Mut* | project@gibbe.com; sackler cc:@sardverb.com; Will Waldon* | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| DSF0029183 | DSF0029183 | | Parent | Redacted-PII | 4/26/2019 | Mary Jo White* | | Davidson Goldin | Redacted-PII Mortimer Sackler; David Sackler; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Mut*; project@gibbe.com; sackler cc:@sardverb.com; Theresa Sackler | Redacted-PII | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| DSF0029185 | DSF0029185 | | Parent | | 4/26/2019 | Davidson Goldin | | Mary Jo White*; Mortimer Sackler | David Sackler; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Mut*; project@gibbe.com; sackler cc:@sardverb.com; Theresa Sackler | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| DSF0029187 | DSF0029187 | | Parent | | 4/26/2019 | Mortimer Sackler | | Mary Jo White* | David Sackler; Davidson Goldin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Mut*; project@gibbe.com; sackler cc:@sardverb.com; Theresa Sackler | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4032 | DSP0029388 | DSP0029388 | | Parent | | 4/26/2019 | Mary Jo White* | | Mortimer Sackler | | David Sackler; Dawdson Goldin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Utzo*; project@goldin.com; sackler; ssr@sardverb.com; Theresa Sackler | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4033 | DSP0029380 | DSP0029389 | | Parent | | 4/26/2019 | Mortimer Sackler | | David Sackler; Mary Jo White* | Redacted-PII | Dawdson Goldin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Utzo*; project@goldin.com; sackler; ssr@sardverb.com; Theresa Sackler | Redacted-PII | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4034 | DSP0029391 | DSP0029391 | | Parent | | 4/26/2019 | Mortimer Sackler | | Dawdson Goldin; Mary Jo White*; Maura Monaghan* | | Richard Sackler; David Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Utzo*; project@goldin.com; sackler; ssr@sardverb.com; Theresa Sackler | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4035 | DSP0029395 | DSP0029395 | | Parent | | 4/26/2019 | Dawdson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Utzo* | | project@goldin.com; sackler; ssr@sardverb.com | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| 4036 | DSP0029446 | DSP0029446 | | Parent | | 8/14/2019 | Dawdson Goldin | | David Sackler; David Bernick* | | | | | | | Re: CT Post | Re: CT Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4037 | DSP0029553 | RSF0247055Z | RSF0247055Z | Parent | | 8/22/2019 | David Bernick* | | Mortimer Sackler; Maura Monaghan*; David Sackler; Dawdson Goldin | | | | | | | Re: NYT - The Guests at the Heart of the Opioid Crisis (pg.A3) - privileged and confidential - Joint defense | Re: NYT - The Guests at the Heart of the Opioid Crisis (pg.A3) - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | ACC | ACC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0029561 | DSF0029561 | | Parent | | 4/22/2019 | Davidson Goldin | | Bob Josephson | | Paul Gallagher; Anthony Roncalli*; Ellen Davis*; Marc Kesselman*; Mauro Monaghan*; Mara Leventhal*; Josephine Marten; David Sackler; David Bernick* | | | | | Re: Story regarding Sacklers' influence on legislation in Massachusetts | Re: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0029561 | DSF0029561 | | Parent | | 4/22/2019 | David Bernick* | | David Sackler; Davidson Goldin | | Benjamin Weintraub* | | | | | Re: NYT | Re: NYT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0029574 | DSF0029574 | | Parent | | 4/22/2019 | David Bernick* | | David Sackler; Davidson Goldin | | Benjamin Weintraub*; Daniel Vegliers* | | | | | Re: NYT | Re: NYT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0029575 | DSF0029575 | | Parent | | 4/22/2019 | Robert Josephson | | Davidson Goldin | | Paul Gallagher; Anthony Roncalli*; Ellen Davis*; Marc Kesselman*; Mauro Monaghan*; Mara Leventhal*; Josephine Marten; David Sackler; David Bernick* | | | | | Re: Story regarding Sacklers' influence on legislation in Massachusetts | Re: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0029580 | DSF0029580 | | Parent | | 4/22/2019 | Davidson Goldin | | David Sackler | | David Bernick* | | | | | Re: NYT | Re: NYT | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0029583 | DSF0029583 | | Parent | | 4/22/2019 | Davidson Goldin | | David Sackler | | David Bernick* | | | | | Re: NYT | Re: NYT | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0029588 | DSF0029588 | | Parent | | 4/22/2019 | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | David Bernick* | Redacted-PII | | | | Re: NYT | Re: NYT | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0029592 | DSF0029592 | | Parent | | 4/22/2019 | Davidson Goldin | | Bob Josephson | | Paul Gallagher; Anthony Roncalli*; Ellen Davis*; Marc Kesselman*; Mauro Monaghan*; Mara Leventhal*; Josephine Marten; David Sackler; David Bernick* | | | | | Re: Story regarding Sacklers' influence on legislation in Massachusetts | Re: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0029594 | DSF0029594 | | Parent | | 4/22/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Ted Wells*; Mara Leventhal*; Greg Joseph*; Mauro Monaghan*; David Brown*; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | Re: Story regarding Sacklers' influence on legislation in Massachusetts | Re: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0029596 | DSF0029596 | | Parent | | 4/22/2019 | Davidson Goldin | | David Sackler | | Tom Clare* | | | | | Re: Video on Bernie Sanders Website | Re: Video on Bernie Sanders Website | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0029599 | DSF0029599 | | Parent | | 4/22/2019 | Davidson Goldin | | David Bernick*; Ted Wells*; Mara Leventhal*; Greg Joseph*; Mauro Monaghan*; David Brown*; Richard Sackler; Jonathan Sackler | | project@goldin.com | | | | | Fwd: Story regarding Sacklers' influence on legislation in Massachusetts | Fwd: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | ALL FROM & | ALL THOS | PA AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0029645 | DSF0029645 | | Parent | | 4/22/2019 | Cio Bode | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Finu*; David Brikm*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-srr@sandweb.com; David Sackler; LeRoe Strange*; Morgan Daus*; Jerry Uzzi* | | jxiport@gibin.com | | | | | Video re Berner Sanders Website | Video re Berner Sanders Website | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0029677 | DSF0029677 | | Parent | | 4/22/2019 | Mortimer Sackler | | Ellen Davis* | | David Sackler; Jacqueline Sackler; Davidson Goldin; Mary Jo White*; Maura Monaghan*; Nikki Pitcher; George Sard; Paul Verbmeen; sackler-srr@sandweb.com; David Bernick*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; jxiport@gibin.com | | | | | Re: CT statement | Re: CT statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0029662 | DSF0029662 | | Parent | | 4/22/2019 | Davidson Goldin | Redacted-PII | Ellen Davis*; David Sackler | Redacted-PII | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Nikki Pitcher; Mortimer Sackler; George Sard; Paul Verbmeen; sackler-srr@sandweb.com; David Bernick*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; jxiport@gibin.com | Redacted-PII | | | | Re: CT statement | Re: CT statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0029684 | DSF0029684 | | Parent | | 4/22/2019 | Ellen Davis* | | David Sackler | | Jacqueline Sackler; Davidson Goldin; Mary Jo White*; Maura Monaghan*; Nikki Pitcher; Mortimer Sackler; George Sard; Paul Verbmeen; sackler-srr@sandweb.com; David Bernick*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; jxiport@gibin.com | | | | | Re: CT statement | Re: CT statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0029693 | DSF0029693 | | Parent | | 4/22/2019 | Jacqueline Sackler | | David Sackler | | Davidson Goldin; Mary Jo White*; Maura Monaghan*; Ellen Davis*; Nikki Pitcher; Mortimer Sackler; George Sard; Paul Verbmeen; sackler-srr@sandweb.com; David Bernick*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; jxiport@gibin.com | | | | | Re: CT statement | Re: CT statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0029697 | DSP0029697 | | Parent | | 4/22/2019 | Davidson Goldin | | Mary Jo White*; Maura Monaghan* | | [Ben Davis*; Nikki Ritcher; Mortemer Sackler; Jacqueline Sackler; George Sard; Paul Verbennen; sackler-ron@bwrlvredi.com; David Leventhal*; Doug Pepe*; Greg Joseph*; project@goldin.com; David Sackler | | | | | Re: CT statement | Re: CT statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0029695 | DSP0029696 | | Parent | | 4/22/2019 | Mortemer Sackler | | Mary Jo White* | | Maura Monaghan*; Davidson Goldin; Ellen Davis*; Nikki Ritcher; Jacqueline Sackler; George Sard; Paul Verbennen; sackler-ron@bwrlvredi.com; David Berwick*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; project@goldin.com; David Sackler | | | | | Re: CT statement | Re: CT statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0029700 | DSP0029700 | | Parent | | 4/22/2019 | Mary Jo White* | Redacted-PII | Maura Monaghan*; Davidson Goldin | Redacted-PII | [Ben Davis*; Nikki Ritcher; Mortemer Sackler; Jacqueline Sackler; George Sard; Paul Verbennen; sackler-ron@bwrlvredi.com; David Berwick*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; project@goldin.com; David Sackler | Redacted-PII | | | | RE: CT statement | RE: CT statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0029701 | DSP0029701 | | Parent | | 4/22/2019 | Maura Monaghan* | | Davidson Goldin | | [Ben Davis*; Nikki Ritcher; Jacqueline Sackler; Mary Jo White*; George Sard; Paul Verbennen; sackler-ron@bwrlvredi.com; David Berwick*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; project@goldin.com; David Sackler | | | | | Re: CT statement | Re: CT statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0029703 | DSP0029703 | | Parent | | 4/22/2019 | Davidson Goldin | | [Ben Davis*; Nikki Ritcher; Mortemer Sackler; Jacqueline Sackler | | Mary Jo White*; Maura Monaghan*; George Sard; Paul Verbennen; sackler-ron@bwrlvredi.com; David Berwick*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; project@goldin.com; David Sackler | | | | | Re: CT statement | Re: CT statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | ACC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0029706 | DSF0029706 | | Parent | | 6/22/2019 | Ellen Davis* | | Nikki Pitcher; Davidson Goldin; Mortimer Sackler; Jacqueline Sackler | Redacted-PII | Mary Jo White*; Maura Monaghan*; George Sard; Paul Verbinnen; sackler-scc@sardverb.com; David Bernick*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; project@goldin.com; David Sackler | Redacted-PII | | | | RE: CT statement | RE: CT statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0029707 | DSF0029707 | | Parent | | 6/22/2019 | Ellen Davis* | | Nikki Pitcher; Davidson Goldin; Mortimer Sackler; Jacqueline Sackler | | Mary Jo White*; Maura Monaghan*; George Sard; Paul Verbinnen; sackler-scc@sardverb.com; David Bernick*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; project@goldin.com; David Sackler | | | | | RE: CT statement | RE: CT statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0029708 | DSF0029708 | | Parent | | 6/22/2019 | Nikki Pitcher | | Davidson Goldin; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler | | Mary Jo White*; Maura Monaghan*; George Sard; Paul Verbinnen; sackler-scc@sardverb.com; David Bernick*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; project@goldin.com; David Sackler | | | | | RE: CT statement | RE: CT statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0029729 | DSF0029729 | | Parent | | 6/22/2019 | David Bernick* | | Mary Jo White*; David Sackler; Davidson Goldin; Marc Kesselman*; Mortimer Sackler; Paul Gallagher; Anthony Roncalli* | | Maura Monaghan*; George Sard; Paul Verbinnen; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; Jonathan Sackler; Richard Sackler; Tess Olson* | | | | | Re: NYT : The Giants at the Heart of the Opiod Crisis (pg.A1) | Re: NYT : The Giants at the Heart of the Opiod Crisis (pg.A1) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0029730 | DSF0029730 | | Parent | | 6/22/2019 | Davidson Goldin | | Mary Jo White*; David Sackler; Marc Kesselman*; Mortimer Sackler; Paul Gallagher; Anthony Roncalli* | | David Bernick*; Maura Monaghan*; George Sard; Paul Verbinnen; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; Jonathan Sackler; Richard Sackler; Tom Clere* | | | | | Re: NYT : The Giants at the Heart of the Opiod Crisis (pg.A1) | Re: NYT : The Giants at the Heart of the Opiod Crisis (pg.A1) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0029731 | DSF0029731 | | Parent | | 6/22/2019 | Mary Jo White* | | David Sackler; Davidson Goldin; Marc Kesselman*; Mortimer Sackler; Paul Gallagher; Anthony Roncalli* | | David Bernick*; Maura Monaghan*; George Sard; Paul Verbinnen; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; Jonathan Sackler; Richard Sackler; Tom Clere* | | | | | RE: NYT : The Giants at the Heart of the Opiod Crisis (pg.A1) | RE: NYT : The Giants at the Heart of the Opiod Crisis (pg.A1) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLH INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0029736 | DSF0029736 | | Parent | | 4/22/2019 | Davidson Goldin | | Marc Kesselman*; Mortimer Sackler; Mary Jo White*; Paul Gallagher; Anthony Roncalli* | | David Berrick*; Maura Monaghan*; George Sard; Paul Verbinnen; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for, and provision of, legal advice and attorney work product regarding litigation strategy. | |
| DSF0029742 | DSF0029742 | | Parent | | 4/22/2019 | Mortimer Sackler | | Maura Monaghan* | Redacted-PII | Davidson Goldin; George Sard; Paul Verbinnen; David Berrick*; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSF0029746 | DSF0029746 | | Parent | | 4/22/2019 | Maura Monaghan* | Redacted-PII | Mortimer Sackler | | Davidson Goldin; George Sard; Paul Verbinnen; David Berrick*; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0029751 | DSF0029751 | | Parent | | 4/22/2019 | Marc Kesselman* | | Mortimer Sackler; Mary Jo White*; Paul Gallagher; Anthony Roncalli* | | David Berrick*; Davidson Goldin; Maura Monaghan*; George Sard; Paul Verbinnen; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | RE: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | RE: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0029752 | DSF0029752 | | Parent | | 4/22/2019 | Mortimer Sackler | | Mary Jo White*; Marc Kesselman*; Paul Gallagher; Anthony Roncalli* | | David Berrick*; Davidson Goldin; Maura Monaghan*; George Sard; Paul Verbinnen; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg.A1) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4070 | DSF0029753 | DSF0029753 | | Parent | | 6/22/2019 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | | George Sard; Paul Verbinnen; David Bernick*; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 4071 | DSF0029756 | DSF0029756 | | Parent | | 6/22/2019 | Mary Jo White* | | David Bernick* | | Mortimer Sackler; Davidson Goldin; Maura Monaghan*; George Sard; Paul Verbinnen; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4072 | DSF0029759 | DSF0029759 | | Parent | | 6/22/2019 | David Bernick* | | Mortimer Sackler; Davidson Goldin; Maura Monaghan* | | George Sard; Paul Verbinnen; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4073 | DSF0029770 | DSF0029770 | | Parent | | 6/22/2019 | Akash Joshi | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Posen*; Jacob Stahl*; Morgan Davis*; Richard David Sackler; Jonathan Sackler; Esther Strerga*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; joseph@jhwlp.com; Paul Gallagher; Dame Sackler; bcsackler@troutman.com; Greg Joseph*; Doug Faja*; Theodore Wells* | | sackler zxc@rardverb.com | sxc@rardverb.com | | | | New York Times: The Giants at the Heart of the Opioid Crisis | New York Times: The Giants at the Heart of the Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4074 | DSF0029772 | DSF0029772 | | Parent | | 6/22/2019 | Davidson Goldin | | George Sard; Paul Verbinnen; David Bernick*; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Maura Monaghan*; Mortimer Sackler; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | | | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0029774 | DSF0029774 | | Parent | | 4/22/2019 | Davidson Goldin | | Ellen Davis*; Marianne Sackler; Jacqueline Sackler | | Mary Jo White*; Maura Monaghan*; George Sard; Paul Verbinnen; sackler-ico@sunberth.com; David Bernick*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; project3@goldin.com; David Sackler | | | | | Re: CT statement | Re: CT statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0629810 | DSF0029806 | | Parent | | 4/21/2019 | Davidson Goldin | | Mortimer Sackler; Maura Monaghan*; Ted Wells*; Richard Sackler | | Greg Joseph*; Mary Jo White*; Jeffrey Rosen*; George Sard; Paul Verbinnen; David Sackler; Jonathan Sackler; Ed Williams*; Harold Wehloch*; David Bernick*; Anthony Roncalli*; Lynke Schewyn*; Jerry Stiur*; Jacqueline Sackler | | | | | Re: JDA Communication â€" Privileged and Confidential | Re: JDA Communication â€" Privileged and Confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| DSF0629844 | DSF0029844 | | Parent | | 4/21/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Sackler; Tom Clare*; David Bernick* | | project3@goldin.com | | | | | Fascinating nyt ombudsman piece from 2013 | Fascinating nyt ombudsman piece from 2013 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| DSF0629979 | DSF0029979 | | Parent | | 4/19/2019 | Clio Borle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allswift*; Theodore Wells*; Roberta Kaci*; David Brown*; Benjamin Wewb'stalk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wahl*; Harold Wehloch*; David Bernick*; sackler-ico@sunberth.com; David Sackler; Justine Strauge*; Morgan Dave*; Jerry Stiur* | | project3@goldin.com | | | | | Crain's New York: Sackler-owned Lenox Hill condo on the market for $6.5M | Crain's New York: Sackler-owned Lenox Hill condo on the market for $6.5M | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0630016 | DSF0030016 | | Parent | | 4/19/2019 | Clio Borle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allswift*; Theodore Wells*; Roberta Kaci*; David Brown*; Benjamin Wewb'stalk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wahl*; Harold Wehloch*; David Bernick*; sackler-ico@sunberth.com; David Sackler; Justine Strauge*; Jerry Stiur* | | project3@goldin.com | | | | | PennefPharma: Federal judge scolds Purdue, Endo and Mallinckrodt for stall tactics in opioids case | PennefPharma: Federal judge scolds Purdue, Endo and Mallinckrodt for stall tactics in opioids case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability and Purdue business structure. | |

Redacted-PII (SENDER EMAIL column)
Redacted-PII (RECIPIENT EMAIL column)
Redacted-PII (CC EMAIL column)

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0060068 | DSF0060068 | | Parent | | 4/18/2019 | Davidson Goldin | | Clio Bante; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gabrielli Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhaack*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willmer*; David Bernick*; sackler.txc@sunberk.com; David Sackler; Luther Strange*; txcc*; Tom Clare* | pejart@goldin.com | | Redacted-PII | | | Re: MSNBC's Chris Hayes Podcast: Why Is This Happening? with Chris Hayes | Re: MSNBC's Chris Hayes Podcast: Why Is This Happening? with Chris Hayes | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0060071 | DSF0060071 | | Parent | | 4/18/2019 | Clio Bante | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allant*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhaack*; Anthony Roncalli*; Jonathan Monaghan*; Jacob Stahl*; Harold Willmer*; David Bernick*; sackler.txc@sunberk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Moo* | pejart@goldin.com | | Redacted-PII | | | Reuters: Expert witness in opioid MDL: Fixing crisis will cost $483 billion | Reuters: Expert witness in opioids MDL: Fixing crisis will cost $483 billion | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0060075 | DSF0060075 | | Parent | Redacted-PII | 4/18/2019 | David Bernick* | | Davidson Goldin; David Sackler | Redacted-PII | | Redacted-PII | | | | Re: On background... DEA/State Law Enforcement-Based Monitoring | Re: On background... DEA/State Law Enforcement-Based Monitoring | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0060076 | DSF0060076 | | Parent | | 4/18/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | | | | | Re: On background... DEA/State Law Enforcement-Based Monitoring | Re: On background... DEA/State Law Enforcement-Based Monitoring | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0060077 | DSF0060077 | | Parent | | 4/18/2019 | David Bernick* | | Davidson Goldin; David Sackler | | | | | | | Re: On background... DEA/State Law Enforcement-Based Monitoring | Re: On background... DEA/State Law Enforcement-Based Monitoring | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0060082 | DSF0060082 | | Parent | | 4/18/2019 | Clio Bante | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allant*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhaack*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willmer*; David Bernick*; sackler.txc@sunberk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Moo* | pejart@goldin.com | | Redacted-PII | | | Washington Post: HHS launches program to cut opioid overdoses by 40 percent in three years | Washington Post: HHS launches program to cut opioid overdoses by 40 percent in three years | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0060041 | DSF0060041 | | Parent | | 4/18/2019 | Clio Bante | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allant*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhaack*; Anthony Roncalli*; Jonathan Monaghan*; Jacob Stahl*; Harold Willmer*; David Bernick*; sackler.txc@sunberk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Moo* | pejart@goldin.com | | Redacted-PII | | | MSNBC's Chris Hayes Podcast: Why Is This Happening? with Chris Hayes | MSNBC's Chris Hayes Podcast: Why Is This Happening? with Chris Hayes | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0000345 | DSP0000345 | | Parent | | 4/18/2019 | Cía Bonfe | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fenz*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@bankserb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | project@gabin.com | Redacted-PII | | | | | VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mowat Snow | VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mowat Snow | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0000391 | DSP0000391 | | Parent | | 4/18/2019 | Davidson Goldin | | Tom Clare*; David Sackler; David Bernick* | | | | | | | Fwd: Tweet by Molly Goodman ? on Twitter | Fwd: Tweet by Molly Goodman ? on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0040215 | DSP0040215 | | Parent | | 4/18/2019 | Cía Bonfe | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fenz*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@bankserb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | project@gabin.com | Redacted-PII | | | | | Connecticut Post: Tong plans amended lawsuit against OxyContin maker Purdue Pharma | Connecticut Post: Tong plans amended lawsuit against OxyContin maker Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0030224 | DSP0030224 | | Parent | | 4/18/2019 | Tom Clare* | | David Sackler; Davidson Goldin | | | | | | | Re: Tweet by Molly Goodman ? on Twitter | Re: Tweet by Molly Goodman ? on Twitter | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| DSP0030273 | DSP0030273 | | Parent | | 4/18/2019 | Davidson Goldin | | David Bernick*; David Sackler | | Jonathan Sackler; Richard Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; project@gabin.com; Roberta Fenz* | | | | | For: MSW Talking Points | For: MSW Talking Points | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0630364 | RSP06470961 | RSP06470961 | Parent | | 4/17/2019 | Jacob Stahl* | | Mortimer Sackler; Davidson Goldin | | David Sackler; Jacqueline Sackler; Maura Monaghan*; Mary so White*; sackler-svc@bankserb.com; George Sard; Paul Verbinnen; Marc Kesselman*; Anthony Roncalli*; Purdue; David Bernick*; David Brown*; Ted Wells*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; project@gabin.com | Redacted-PII | | | | RE: Number of Overdose Deaths of Prescription Opioids Without Other Synthetic Narcotics, 1999-2017 | RE: Number of Overdose Deaths of Prescription Opioids Without Other Synthetic Narcotics, 1999-2017 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0030369 | DSP0030369 | | Parent | | 4/17/2019 | Davidson Goldin | | Mortimer Sackler; Tom Clare* | | David Sackler | | | | | Fw: Fwd: | Fw: Fwd: | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4294 | DSF0060320 | DSF0060320 | | Parent | | 4/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Kaplan*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkbon*; David Bernick*; sackler-tec@sacklerb.com; David Sackler; LeFeer Strange*; Morgan Davis*; Jerry Uzzi* | | | project9@goldin.com | | Redacted-PII | | | | The Daily Caller: 60 People Including 31 Doctors Charged For Allegedly Prescribing Millions of Pain Pills Illegally | The Daily Caller: 60 People Including 31 Doctors Charged For Allegedly Prescribing Millions of Pain Pills Illegally | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4295 | DSF0060322 | DSF0060322 | | Parent | | 4/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Kaplan*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkbon*; David Bernick*; sackler-tec@sacklerb.com; David Sackler; LeFeer Strange*; Morgan Davis*; Jerry Uzzi* | | | project9@goldin.com | | Redacted-PII | | | | Tufts Daily: Jack Sackler calls on Tufts to cut ties with Sackler family | Tufts Daily: Jack Sackler calls on Tufts to cut ties with Sackler family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4296 | DSF0060326 | DSF0060326 | | Parent | | 4/17/2019 | Amy Stevens | | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Kaplan*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkbon*; David Bernick*; sackler-tec@sacklerb.com; David Sackler; LeFeer Strange*; Morgan Davis* | Redacted-PII | | project9@goldin.com | | | all | | | Washington Post: Blame Arthur Sackler, after all | Washington Post: Blame Arthur Sackler, after all | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4297 | DSF0060332 | DSF0060332 | | Parent | | 4/17/2019 | Davidson Goldin | | Tina Clare*; David Sackler; David Bernick* | | Anthony Roncalli* | | | | | privilege3 - open | privilege3 - open | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| 4298 | DSF0060344 | DSF0060344 | | Parent | | 4/17/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Privileged - Fwd: Outreach Additionally | Privileged - Fwd: Outreach Additionally | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Purdue business structure. | |
| 4299 | DSF0060345 | DSF0060345 | | Parent | | 4/17/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Kaplan*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkbon*; David Bernick*; sackler-tec@sacklerb.com; David Sackler; LeFeer Strange*; Morgan Davis* | | | project9@goldin.com | | Redacted-PII | | | | WSJ: Dozens of Medical Professionals Charged With Illegally Prescribing Opioids | WSJ: Dozens of Medical Professionals Charged With Illegally Prescribing Opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4300 | DSF0060451 | DSF0060451 | | Parent | | 4/17/2019 | David Bernick* | | David Sackler; Davidson Goldin | | Benjamin Weintraub* | | | | | RE: Fw: | RE: Fw: | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4301 | DSF0060471 | DSF0060471 | | Parent | | 4/17/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | | | | | Fw: | Fw: | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | DATE SENT | FCC | REDACTION | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP03004988 | DSP0030498 | | Parent | | 6/3/2019 | Davidson Goldin | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Ted Wells*; Roberto Faso*; David Brown*; Benjamin Arombout*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wahl*; Harold Wilkins*; David Bernick*; sackler-sc@sanbemts.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Mair* | project@goldin.com | | | | Re: STAT News: From rural Kentucky to HBO: The story of the Sackler deposition hits pop culture big time | Re: STAT News: From rural Kentucky to HBO: The story of the Sackler deposition hits pop culture big time | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP03005052 | DSP0030502 | | Parent | | 6/11/2019 | Mortimer Sackler | | Davidson Goldin; Jacob Wahl* | | David Sackler; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; Sackler-sc@sanbemts.com; George Lord; Paul Verilonrene; Marc Kesselman*; Anthony Roncali*; Purdue; David Bernick*; David Brown*; Ted Wells*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler | project@goldin.com | | | | Re: Number of Overdose Deaths of Prescription Opioids Without Other Synthetic Narcotics, 1999-2017 | Re: Number of Overdose Deaths of Prescription Opioids Without Other Synthetic Narcotics, 1999-2017 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP03005065 | DSP0030506 | | Parent | Redacted-PII | 6/11/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto Faso*; David Brown*; Benjamin Arombrade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wahl*; Harold Wilkins*; David Bernick*; sackler-sc@sanbemts.com; David Sackler; Luther Strange*; Morgan Dave*; Jerry Mair* | Redacted-PII | project@goldin.com | | | | WBUR On Point: 'Somebody's Going To Listen': Opioid Watchdogs Fight Epidemic With Letter-Drops, Grassroots Action | WBUR On Point: 'Somebody's Going To Listen': Opioid Watchdogs Fight Epidemic With Letter-Drops, Grassroots Action | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP03005118 | DSP0030511 | | Parent | | 6/11/2019 | Davidson Goldin | | David Sackler; Mortimer Sackler; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; sackler-sc@sanbemts.com; George Lord; Paul Verilonrene; Marc Kesselman*; Anthony Roncali*; David Brown*; David Bernick*; Ted Wells*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler | | project@goldin.com | | | | Re: Number of Overdose Deaths of Prescription Opioids Without Other Synthetic Narcotics, 1999-2017 | Re: Number of Overdose Deaths of Prescription Opioids Without Other Synthetic Narcotics, 1999-2017 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP03005547 | DSP0030554 | | Parent | | 6/17/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldin.com; Anthony Roncali* | | | | | | Privileged & Confidential: Social Media Activity Report 6/6-6/12 | Privileged & Confidential: Social Media Activity Report 6/6-6/12 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP03005952 | DSP0030595 | | Parent | | 6/16/2019 | Davidson Goldin | | David Bernick*; Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com | | | | | Re: New York Times Coverage Analysis | Re: New York Times Coverage Analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP03005960 | DSP0030596 | | Attachment | | 6/16/2019 | | | | | | | | Teneo | | | New York Times Coverage Analysis.docx | WP Privileged | Document containing attorney work product regarding Purdue business structure. | |
| DSP03005962 | DSP0030596 | | Parent | | 6/16/2019 | David Bernick* | Redacted-PII | David Sackler; Davidson Goldin | Redacted-PII | | | | | | RE: Drug overdose statistics | RE: Drug overdose statistics | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP03005676 | DSP0030567 | | Parent | | 6/16/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Fwd: Drug overdose statistics | Fwd: Drug overdose statistics | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0200690 | DSP0200690 | | Parent | | 4/16/2019 | Davidson Goldin | | Anthony Roncalli* | | David Sackler, David Bernick* | | | | | Re: Drug overdose statistics | Re: Drug overdose statistics | AC-Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0200694 | DSP0200694 | | Parent | | 4/16/2019 | Anthony Roncalli* | | Davidson Goldin, David Sackler | | David Bernick* | | | | | FW: Drug overdose statistics | FW: Drug overdose statistics | AC-Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |
| DSP0300717 | DSP0300717 | | Parent | | 4/16/2019 | Paul Roncalli | Redacted-PII | Mortimer Sackler, Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Rosen*, Jacob Stahl*, Morgan Davis*, Richard Sackler, David Sackler, Jonathan Sackler, Luther Strange*, David Bernick*, Mara Leventhal*, Anthony Roncalli*, Davidson Goldin, project@goldin.com, Paul Gallagher, Dame Sackler, Jo Melvin*, spscackler@indsemolman.com, Greg Joseph*, Doug Pope*, Theodore Wells* | Redacted-PII | lackbiv-svc@cardverb.com | Redacted-PII | | | | FYI: Relevant Media Coverage | FYI: Relevant Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0300726 | DSP0300726 | | Parent | | 4/16/2019 | Amy Stevens | | Greg Joseph*, Mara Leventhal*, Doug Pope*, Benjamin Absett*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Wozniezki*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold Williford*, David Bernick*, sackler-svc@cardverb.com, David Sackler, Luther Strange*, Morgan Davis*, Jerry Uzzi* | | project@goldin.com | | | | | The Hill: EMS considering classifying fentanyl as weapon of mass destruction: report | The Hill: EMS considering classifying fentanyl as weapon of mass destruction: report | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0300765 / DSP02473920 | DSP02473905 | | Parent | | 4/16/2019 | Paul Roncalli | | Mortimer Sackler, Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Rosen*, Jacob Stahl*, Morgan Davis*, Richard Sackler, David Sackler, Jonathan Sackler, Luther Strange*, David Bernick*, Mara Leventhal*, Anthony Roncalli*, Davidson Goldin, project@goldin.com, Paul Gallagher, Dame Sackler, Jo Melvin*, bensackler@indemloman.com, Greg Joseph*, Doug Pope*, Theodore Wells* | | lackbiv-svc@cardverb.com | | | | | FYI â€" relevant media coverage | FYI â€" relevant media coverage | AC-Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0300805 | DSP0300805 | | Parent | | 4/16/2019 | Clio Bantle | | Gregory Joseph*, Mara Leventhal*, Douglas Pope*, Benjamin Absett*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Wozniezki*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold Williford*, David Bernick*, sackler-svc@cardverb.com, David Sackler, Luther Strange*, Morgan Davis*, Jerry Uzzi* | | project@goldin.com | | | | | The Tufts Daily: Repeal and Replace: The Sacklers at Tufts | The Tufts Daily: Repeal and Replace: The Sacklers at Tufts | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK MEDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0200829 | DSP0200824 | | Parent | | 4/16/2019 | Davidson Goldin | | David Sackler; Marc Kesselman* | | Richard Silbert*; Mark Cheffo*; Maura Monaghan*; Amy Stevens; Greg Joseph*; Maura Leventhal*; Doug Pepe*; Gulsen Zoz*; Ted Wells*; Roberta Kaos*; David Brown*; Benjamin Steinhaadz*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Willard*; David Barrick*; sackler-ioc@sackreinfo.com; Luther Strange*; Morgan Davis*; joseph2@goldin.com; Paul Gallagher | | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckiter's addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckiter's addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0630013 | DSP0200853 | | Parent | | 4/16/2019 | Clio Boyle | | Gregory Joseph*; Maura Leventhal*; Douglas Pepe*; Benjamin Allnett*; Theodore Wells*; Roberta Kaos*; David Brown*; Benjamin Wewetrade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willdard*; David Sackler; Luther Strange*; Morgan Dawn*; Jerry Mat* | | project3@goldin.com | | | | | Task & Purpose: Exclusive: DHS is considering classifying fentanyl as a 'weapon of mass destruction' | Task & Purpose: Exclusive: DHS is considering classifying fentanyl as a 'weapon of mass destruction' | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0630061 | DSP0200901 | | Parent | | 4/15/2019 | Clio Boyle | Redacted-PII | Gregory Joseph*; Maura Leventhal*; Douglas Pepe*; Benjamin Allnett*; Theodore Wells*; Roberta Kaos*; David Brown*; Benjamin Wewetrade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willdard*; David Sackler; Luther Strange*; Morgan Dawn*; Mat* | Redacted-PII | project3@goldin.com | Redacted-PII | | | | HyperAllergic: In a Satirical Segment About the Opioid Epidemic, John Oliver Calls Out the Sackler Family | HyperAllergic: In a Satirical Segment About the Opioid Epidemic, John Oliver Calls Out the Sackler Family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0630024 | DSP0200924 | | Parent | | 4/15/2019 | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Theodore Allnett*; Roberta Kaos*; David Brown*; Benjamin Wewetrade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willdard*; David Barrick*; sackler-ioc@sackreinfo.com; David Sackler; Luther Strange*; Morgan Dawn*; Jerry Mat* | | project3@goldin.com | | | | | WLKY-TV Online: Could Kentucky's $14 million settlement with Purdue Pharma be thrown out? | WLKY-TV Online: Could Kentucky's $14 million settlement with Purdue Pharma be thrown out? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0630965 | DSP0200965 | | Parent | | 4/15/2019 | Harold Williford* | | Mortimer Sackler; David Berrick* | | Anthony Roncalli*; Maura Monaghan*; Mary Jo White*; David Sackler; Davidson Goldin; Paul Verkkman | | | | | RE: scheduling PR Working Group WebEx | RE: scheduling PR Working Group WebEx | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0SF0000872 | 0SF0000872 | | Parent | | 4/15/2019 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Hillelet*; David Bernick*; sackler-ioc@tsanherb.com; David Sackler; Luther Strange*; Morgan Dixon*; Jerry Uster* | project@pjdin.com | | | | | | The Guardian & The Hollywood Reporter 4/15 | The Guardian & The Hollywood Reporter 4/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 0SF0010901 | 0SF0010901 | | Parent | | 4/15/2019 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Hillelet*; David Bernick*; sackler-ioc@tsanherb.com; David Sackler; Luther Strange*; Morgan Dixon*; Jerry Mss* | project@pjdin.com | | | | | | Financial Times & Harvard Crimson 4/15 | Financial Times & Harvard Crimson 4/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |
| 0SF0010424 | 0SF0010424 | | Parent | | 4/15/2019 | Clio Boyle | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Hillelet*; David Bernick*; sackler-ioc@tsanherb.com; David Sackler; Luther Strange*; Morgan Dixon*; Jerry Mss* | Redacted-PII | | Redacted-PII | | | | Wall Street Journal: Pain Patients Get Relief From Regulation | Wall Street Journal: Pain Patients Get Relief From Regulation | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 0SF0010427 | 0SF0010427 | | Parent | | 4/15/2019 | Anthony Roncalli* | | David Sackler, David Bernick*; Davohan Golder | | Richard Sackler, Jonathan Sackler | | | | | Fw: (WSJ) Sally Satel: Pain patents get relief from regulation. | Fw: (WSJ) Sally Satel: Pain patents get relief from regulation. | AC Privileged, WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 0SF0010953 | 0SF0010953 | | Parent | | 4/15/2019 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Hillelet*; David Bernick*; sackler-ioc@tsanherb.com; David Sackler; Luther Strange*; Morgan Dixon* | project@pjdin.com | | | | | | Media Coverage 4/15 | Media Coverage 4/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | CUSTODIANS | RE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0601079 | DSF0601079 | | Parent | | 4/15/2019 | Cto Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinheads*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-svc@bamberb.com; David Sackler; Luther Strange*; Morgan Dacci* | project@goldin.com. | | | | | | Summary of Last Week Tonight on HBO | Summary of Last Week Tonight on HBO | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0601117 | DSF0601117 | | Parent | | 4/16/2019 | Marc Kesselman* | | Davidson Goldin; David Sackler; Richard Silbert*; Mark Cheffo* | | Maura Monaghan*; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gallant Au*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinheads*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-svc@bamberb.com; Luther Strange*; Morgan Dacci*; project@goldin.com; Paul Gallagher | | | | | RE: Financial Times: Purdue tried to buy Reckitt Benckitxe's addiction business | RE: Financial Times: Purdue tried to buy Reckitt Benckitxe's addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0601119 | DSF0601119 | | Parent | | 4/16/2019 | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | Maura Monaghan*; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gallant Au*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinheads*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-svc@bamberb.com; Luther Strange*; Morgan Dacci*; project@goldin.com; Marc Kesselman* | Redacted-PII | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckitxe's addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckitxe's addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0601121 | DSF0601121 | | Parent | | 4/16/2019 | Maura Monaghan* | | David Sackler | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinheads*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-svc@bamberb.com; Luther Strange*; Morgan Dacci*; project@goldin.com | | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckitxe's addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckitxe's addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0601123 | DSF0601123 | | Parent | | 4/16/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinheads*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-svc@bamberb.com; Luther Strange*; Morgan Dacci* | project@goldin.com | | | | | | Financial Times: Purdue tried to buy Reckitt Benckitxe's addiction business | Financial Times: Purdue tried to buy Reckitt Benckitxe's addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSF0016130 | DSF0016130 | | Parent | | 4/13/2019 | Jonathan Sackler | | Davidson Goldin | | David Berrick*; David Sackler; Richard Sackler | Redacted-PII | | | | Re: Increased use of heroin as an enduring opioid of abuse. - PubMed - NCBI | Re: Increased use of heroin as an enduring opioid of abuse. - PubMed - NCBI | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0016131 | DSF0016131 | | Parent | | 4/12/2019 | Davidson Goldin | | David Berrick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | Increased use of heroin as an enduring opioid of abuse. - PubMed - NCBI | Increased use of heroin as an enduring opioid of abuse. - PubMed - NCBI | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0016134 | DSF0016134 | | Parent | | 4/12/2019 | Richard Sackler | | Jonathan Sackler; David Sackler | | Gregory Joseph*; David Brown*; Davidson Goldin; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; Roberta Fine*; David Berrick* | | | | | Re: Privileged SV's idea | Re: Privileged SV's idea | AC Privileged; WP Privileged | Confidential communication provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSF0016136 | DSF0016136 | | Parent | | 4/12/2019 | Clio Boote | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberta Fine*; David Brown*; Benjamin Wosotrawk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wellborn*; David Berrick*; sackler-sv@sunherds.com; David Sackler; Luther Strange*; Morgan Davis* | project@goldin.com | | | | WAMU: The Family That Profited From Prescription Opioids | WAMU: The Family That Profited From Prescription Opioids | AC Privileged; WP Privileged | Confidential communication provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSF0016393 | DSF0016393 | | Parent | | 4/12/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fine*; David Brown*; Benjamin Wosotrawk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wellborn*; David Berrick*; sackler-sv@sunherds.com; David Sackler; Luther Strange*; Morgan Davis* | Redacted-PII | project@goldin.com | Redacted-PII | | | | AP News: Parents press Harvard to remove Sackler name from art museum | AP News: Parents press Harvard to remove Sackler name from art museum | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0016411 | DSF0016411 | | Parent | | 4/12/2019 | Davidson Goldin | | Ellen Davis* | | David Sackler; Paul Verbinnes; Marhenor Sackler; Maura Monaghan*; David Berrick*; George Sard; Jacqueline Sackler; Ted Wells*; David Brown*; Mary Jo White* | | | | | Re: State of Things | Re: State of Things | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0016413 | DSF0016413 | | Parent | | 4/12/2019 | Ellen Davis* | | David Sackler; Paul Verbinnes; Marhenor Sackler | | Maura Monaghan*; Davidson Goldin; David Sackler; George Sard; Jacqueline Sackler; Ted Wells*; David Brown*; Mary Jo White* | | | | | RE: State of Things | RE: State of Things | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSP02001423 | DSP0029423 | | Parent | | 4/12/2019 | Paul Renucka | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Daniel Sackler; Ira Sheldon*; tsmuckler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-ivc@sackveris.com | Redacted-PII | | | | FW - Referral Media Coverage | FW - Referral Media Coverage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSP02001430 | DSP0029430 | | Parent | | 4/12/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | Fw: Fwd: Past Sackler Statements | Fw: Fwd: Past Sackler Statements | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSP02001436 | DSP0029436 | | Parent | | 4/12/2019 | Davidson Goldin | | David Bernick*; David Sackler; David Brown*; project@goldin.com; Jonathan Sackler; Richard Sackler | | | | | | | Fw: Fwd: Potential | Fw: Fwd: Potential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSP02001437 | DSP0029437 | | Parent | | 4/12/2019 | Davidson Goldin | | David Bernick*; Gregory Joseph*; Douglas Pepe*; Ted Wells*; David Brown*; Roberta Fisch*; Mara Leventhal*; Anthony Roncalli* | Redacted-PII | project@goldin.com; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | Fw: IMPORTANT: FT story on Indivuor | Fw: IMPORTANT: FT story on Indivuor | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSP02001438 | DSP0029438 | | Parent | | 4/12/2019 | David Bernick* | | Davidson Goldin | | David Sackler | | | | | FW: Call at 11:30 | FW: Call at 11:30 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and Purdue business structure. | |
| | DSP02001439 | DSP0029439 | | Parent | | 4/12/2019 | Davidson Goldin | | David Bernick*; Maura Monaghan*; Mortimer Sackler | | David Sackler | | | | | Re: Privileged and confidential - Joint defense | Re: Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSP02001440 | DSP0029440 | | Parent | | 4/12/2019 | Davidson Goldin | | David Sackler; David Bernick*; David Brown* | | | | | | | Re: We need to talk asap about getting back to A side | Re: We need to talk asap about getting back to A side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSP02001441 | DSP0029441 | | Parent | | 4/12/2019 | Mortimer Sackler | | David Bernick*; Paul Verbinnen; Maura Monaghan* | | David Sackler; Davidson Goldin; Ellen Davis*; Jacqueline Sackler; Mary Jo White* | | | | | Re: Privileged and confidential - Joint defense | Re: Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSP02001442 | DSP0029442 | | Parent | | 4/12/2019 | David Bernick* | | Maura Monaghan*; Mortimer Sackler | | David Sackler; Davidson Goldin | | | | | Privileged and confidential - Joint defense | Privileged and confidential - Joint defense | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| | DSP02001446 | DSP0029446 | | Parent | | 4/12/2019 | Ellen Davis* | | David Brown* | | Mortimer Sackler; David Sackler; Maura Monaghan*; Davidson Goldin; David Bernick*; Paul Verbinnen; George Sard | Redacted-PII | | | | Re: Call at 11:30 | Re: Call at 11:30 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSP02001447 | DSP0029447 | | Parent | | 4/12/2019 | Mortimer Sackler | | David Bernick* | | Ellen Davis*; David Sackler; Maura Monaghan*; Paul Verbinnen; sackler-ivc@sackveris.com; Jacqueline Sackler; Mary Jo White* | | | | | Re: On the record family statement - Privileged and Confidential - Joint Defense | Re: On the record family statement - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4050 | DSP0001499 | DSP0003499 | | Parent | | 4/12/2019 | David Berrick* | | Kaethleer Sackler; Ellen David*; David Sackler | | Maura Monaghan*; Paul Verbesse, Loeler: ioc@sardweb.com; Jacqueline Sackler; Mary Jo White* | | | | | RE: On the record family statement - Privileged and Confidential | RE: On the record family statement - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 4051 | DSP0001450 | DSP0003450 | | Parent | | 4/12/2019 | Mortimer Sackler | | Ellen David*; David Berrick*; David Sackler | | Maura Monaghan*; Paul Verbesse, Loeler: ioc@sardweb.com; Jacqueline Sackler; Mary Jo White* | | | | | RE: On the record family statement - Privileged and Confidential | RE: On the record family statement - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 4052 | DSP0001484 | DSP0003484 | | Parent | | 4/12/2019 | Jonathan Sackler | | David Sackler | | Gregory Joseph*; David Brown*; Davidson Golden; Mara Leventhal*; Douglas Pope*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wemhoads*; Richard Sackler | Redacted-PII | | | | Re: Privileged SV's idea | Re: Privileged SV's idea | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4053 | DSP0001489 | DSP0003489 | | Parent | | 4/12/2019 | Che Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wemhoads*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElliery*; David Berrick*; sackler: ioc@sardweb.com; David Sackler; Luther Strange*; Morgan Dunn* | Redacted-PII | project@goldin.com | | | | | CNN & The Guardian | CNN & The Guardian | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| 4054 | DSP0002500 | DSP0003500 | | Parent | | 4/12/2019 | Davidson Golden | | David Sackler; David Berrick* | | | | | | | Re: Privileged | Re: Privileged | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4055 | DSP0002509 | DSP0003509 | | Parent | | 4/12/2019 | Jonathan Sackler | | Davidson Golden | | David Sackler; Greg Joseph*; Richard Sackler; Mara Leventhal*; Doug Pope*; David Berrick*; Ted Wells*; David Brown*; Roberto Finzi*; project@goldin.com | | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 4056 | DSP0002517 | DSP0003517 | | Parent | | 4/12/2019 | Davidson Goldin | | sackler: svr@sardweb.com; project@goldin.com; Paul Verbesse*; George Sard | | Maura Monaghan*; Mara Leventhal*; David Berrick*; David Sackler | Redacted-PII | | | | Re: Draft Talking Points | Re: Draft Talking Points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| 4057 | DSP0002522 | DSP0003522 | | Parent | | 4/12/2019 | Gregory Joseph* | | David Brown* | | Davidson Golden; Mara Leventhal*; Douglas Pope*; Theodore Wells*; Roberto Finzi*; David Berrick*; Jonathan Sackler; Richard Sackler; David Sackler | | | | | Re: Privileged SV's idea | Re: Privileged SV's idea | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0001523 | DSP0001523 | | Parent | | 4/12/2019 | David Brown* | | Gregory Joseph*; Davidson Goldin | | Mara Leventhal*; Douglas Peye*; Theodore Wells*; Roberto Faso*; David Brown*; Jonathan Sackler; Richard Sackler; David Sackler | | | | | RE: Privileged SV's video | RE: Privileged SV's video | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0001529 | DSP0001529 | | Parent | | 4/12/2019 | Theodore Wells* | | David Sackler; Purdue Davidson Goldin | | Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Douglas Peye*; David Barrick*; David Brown*; Roberto Faso*; peyye@goldin.com | | | | | RE: Follow-up | RE: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0001549 | DSP0001549 | | Parent | | 4/12/2019 | Theodore Wells* | | Davidson Goldin; David Sackler; Greg Joseph* | | Richard Sackler; Jonathan Sackler; Mara Leventhal*; Doug Peye*; David Brown*; David Barrick*; Roberto Faso*; peyye@goldin.com | | | | | RE: Follow-up | RE: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0001550 | DSP0001550 | | Parent | | 4/12/2019 | Theodore Wells* | | Gregory Joseph*; David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Peye*; David Barrick*; David Brown*; Roberto Faso*; peyye@goldin.com | | | | | RE: Follow-up | RE: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0001551 | DSP0001551 | | Parent | | 4/12/2019 | Davidson Goldin | | David Sackler; Greg Joseph* | | Richard Sackler; Jonathan Sackler; Mara Leventhal*; Doug Peye*; Ted Wells*; David Brown*; Roberto Faso*; peyye@goldin.com | | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0001552 | DSP0001552 | | Parent | | 4/12/2019 | Roberto Faso* | | Gregory Joseph*; David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Douglas Peye*; David Barrick*; Theodore Wells*; David Brown*; peyye@goldin.com | | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0001553 | DSP0001553 | | Parent | | 4/12/2019 | Gregory Joseph* | | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Peye*; David Barrick*; Ted Wells*; David Brown*; Roberto Faso*; peyye@goldin.com | | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0001558 | DSF0001558 | | Parent | | 6/12/2019 | Davidson Goldin | | David Sackler | | Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Berrick*; Ted Wolfe*; David Brown*; Roberta Four*; project@goldin.com | | | | | Re: Follow-up | Re: Follow-up | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0001559 | DSF0001559 | | Parent | | 6/12/2019 | Gregory Joseph* | | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; David Berrick*; Ted Wolfe*; David Brown*; Roberta Four*; project@goldin.com | | | | | Re: Follow-up | Re: Follow-up | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0001563 | DSF0001563 | | Parent | | 6/12/2019 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Berrick*; Ted Wolfe*; David Brown*; Roberta Four* | | project@goldin.com | Redacted-PII | | | | Fw: Fwd: Follow-up | Fw: Fwd: Follow-up | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | | | | | | | Redacted-PII | | Redacted-PII | | | | | | | | | | |
| DSF0001575 | DSF0001575 | | Parent | | 6/11/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allison*; Theodore Wolfe*; Roberta Four*; David Brown*; Benjamin Wiesenaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Berrick*; sackler-jwcrp@cerberus.com; David Sackler; Esther Strange*; Morgan Davis* | | project@goldin.com | | | | | UPDATED: New York Times: Opioid Sales Reps Swarmed New York at Height of Crisis | UPDATED: New York Times: Opioid Sales Reps Swarmed New York at Height of Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0001583 | DSF0001583 | | Parent | | 6/11/2019 | Paul Keruath | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Esther Strange*; David Berrick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Elaine Sackler; Jo Sheldon*; KenanSackler@cerberus.com; Greg Joseph*; Doug Pepe*; Theodore Wolfe* | | sackler-svc@sacklerb.com | | | | | NYT: Opioid Sales Reps Swarmed New York at Height of Crisis | NYT: Opioid Sales Reps Swarmed New York at Height of Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0001586 | DSF0013568 | DSF0013568 | Parent | | 6/11/2019 | David Brown* | | Richard Sackler; David Sackler; David Berrick*; Davidson Goldin | | | | | | | email in question | email in question | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DE-DUPLICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4571 | DSP2001591 | DSP2602591 | | Parent | | 4/11/2019 | Maura Monaghan* | | Mortimer Sackler | | Anthony Roncalli*; Davidson Goldin; Ellen Davis*; Mary Jo Whitе*; Paul Verbesey; David Bennett*; sackler-xx@burberб.com; Jacqueline Sackler; David Sackler | Redacted-PII | | | | Re: comment on story on unredacted AG lawsuit | Re: comment on story on unredacted AG lawsuit | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 4572 | DSP2001592 | DSP2602592 | | Parent | | 4/11/2019 | Maura Monaghan* | | Ellen Davis* | | David Sackler; Jonathan Sackler; Davidson Goldin; xx@burberб.com; Mara Leventhal*; Doug Pope*; Greg Joseph*; David Bennett*; Fed Wells*; Roberto Finzi*; David Brown*; Richard Sackler | | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 4573 | DSP2002593 | DSP2030593 | | Parent | | 4/11/2019 | Mortimer Sackler | | Anthony Roncalli* | Redacted-PII | Davidson Goldin; Ellen Davis*; Maura Monaghan*; Mary Jo White*; Paul Verbesen; David Bennett*; sackler-xx@burberб.com; Jacqueline Sackler; David Sackler | Redacted-PII | | | | Re: comment on story on unredacted AG lawsuit | Re: comment on story on unredacted AG lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| 4574 | DSP2602595 | DSP2030595 | | Parent | | 4/11/2019 | Ellen Davis* | | David Sackler; Jonathan Sackler | | Davidson Goldin; sackler-xx@burberб.com; Mara Leventhal*; Doug Pope*; Greg Joseph*; David Bennett*; Fed Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Maura Monaghan* | | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 4575 | DSP2601596 | DSP2030596 | | Parent | | 4/11/2019 | Ellen Davis* | | George Sard | | David Sackler; Jonathan Sackler; Davidson Goldin; xx@burberб.com; Mara Leventhal*; Doug Pope*; Greg Joseph*; David Bennett*; Fed Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Maura Monaghan* | | | | | RE: Sacklers/Purdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO EMAIL | CC | CC EMAIL | BCC | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0002599 | DSF0016596 | | Parent | | 4/11/2019 | David Bernick* | Davidson Goldin; Ellen Davis*; sackler nxs@sacklerts.com | | | Mara Leventhal*; Doug Pepe*; Greg Joseph*; Theodore Wells*; Roberta Kaplan*; David Brown*; David Sackler; Richard Sackler; Jonathan Sackler | | | | Re: Sacklers/Purdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0016590 | DSF0016605 | | Parent | | 4/11/2019 | Maura Monaghan* | | Ellen Davis*; David Sackler; Jonathan Sackler | | Davidson Goldin; sackler nxs@sacklerts.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Brown*; David Wells*; Roberto Finzi*; David Sackler; Richard Sackler | | | | Re: Sacklers/Purdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0015601 | DSF0016601 | | Parent | | 4/11/2019 | George Sard | | Ellen Davis* | | David Sackler; Jonathan Sackler; Davidson Goldin; sackler nxs@sacklerts.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Fred Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Maura Monaghan* | | | | Re: Sacklers/Purdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0015602 | DSF0016602 | | Parent | | 4/11/2019 | Ellen Davis* | Redacted-PII | David Sackler; Jonathan Sackler | Redacted-PII | Davidson Goldin; sackler nxs@sacklerts.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Fred Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Maura Monaghan* | Redacted-PII | | | Re: Sacklers/Purdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0015603 | DSF0016603 | | Parent | | 4/11/2019 | Ellen Davis* | | David Sackler; Jonathan Sackler | | Davidson Goldin; sackler nxs@sacklerts.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Fred Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Maura Monaghan* | | | | Re: Sacklers/Purdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0015604 | DSF0016604 | | Parent | | 4/11/2019 | Jonathan Sackler | | Ellen Davis* | | David Sackler; Davidson Goldin; sackler nxs@sacklerts.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Fred Wells*; Roberto Finzi*; David Brown*; Richard Sackler | | | | Re: Sacklers/Purdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | TO | BCC BM' S | ALL'HO' | RETAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSF0001605 | DSF0001605 | | Parent | | 4/11/2019 | Davidson Goldin | Ellen Davis*; Sackler-svc@sackleib.com | Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Fava*; David Brown*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSF0001606 | DSF0001606 | | Parent | | 4/11/2019 | Davidson Goldin | David Bernick*; Ellen Davis*; David Sackler | sackler-svc@sacklerib.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Ted Wells*; Roberto Fava*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSF0001607 | DSF0001607 | | Parent | | 4/11/2019 | David Bernick* | Ellen Davis*; David Sackler; Davidson Goldin | sackler-svc@sacklerib.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Theodore Wells*; Roberto Fava*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSF0001608 | DSF0001608 | | Parent | Redacted-PII | 4/11/2019 | Davidson Goldin | Ellen Davis*; David Sackler | Redacted-PII | sackler-svc@sacklerib.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Fava*; David Brown*; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSF0001609 | DSF0001609 | | Parent | | 4/11/2019 | Anthony Roncalli* | Mortimer Sackler | Davidson Goldin; Ellen Davis*; Mara Monaghan*; Mary Jo White*; Paul Verbesey; David Bernick*; sackler-svc@sacklerib.com; Jacqueline Sackler; David Sackler | | | | | | | Re: comment on story on wire Redted AG lawsuit | Re: comment on story on wire Redted AG lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSF0001610 | DSF0001610 | | Parent | | 4/11/2019 | Ellen Davis* | David Sackler; Davidson Goldin | sackler-svc@sacklerib.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Fava*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | | | RE: Sacklers/Purdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSF0001612 | DSF0001612 | | Parent | | 4/11/2019 | David Bernick* | Davidson Goldin; Ellen Davis*; sackler-svc@sacklerib.com | Mara Leventhal*; Doug Pepe*; Greg Joseph*; Theodore Wells*; Roberto Fava*; David Brown*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLD REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0001613 | DSP0039613 | | Parent | | 6/11/2019 | Davidson Goldin | Redacted-PII | Ellen Davis*, sackler-inc@harbrett.com | Redacted-PII | Mara Leventhal*, Doug Pepe*, Greg Joseph*, David Bernick*, Ted Wells*, Roberto Finzi*, David Brown*, David Sackler, Richard Sackler, Jonathan Sackler | Redacted-PII | | | | Re: Sacklers/Purdue less redacted AG's complaint | Re: Sacklers/Purdue less redacted AG's complaint | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0001616 | DSP0039616 | | Parent | | 6/11/2019 | Davidson Goldin | | Ellen Davis*, sackler-inc@harbrett.com | | Mara Leventhal*, Doug Pepe*, Greg Joseph*, David Bernick*, Ted Wells*, Roberto Finzi*, David Brown*, David Sackler, Richard Sackler, Jonathan Sackler | | | | | Re: Sacklers/Purdue less redacted AG's complaint | Re: Sacklers/Purdue less redacted AG's complaint | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0001626 | DSP0039626 | | Parent | | 6/11/2019 | Davidson Goldin | | David Bernick*, Theodore Wells*, Roberto Finzi* | | David Sackler | | | | | Fwd: Sacklers/Purdue less redacted AG's complaint | Fwd: Sacklers/Purdue less redacted AG's complaint | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0001636 | DSP0039636 | | Parent | | 6/11/2019 | Mortimer Sackler | Redacted-PII | Maura Monaghan*, Paul Vettorman, Mary Jo White*, Jeffrey Bason*, Sackler-inc@harbrett.com, Jacob Stahl*, David Goldin, David Bernick*, David Sackler, Jacqueline Sackler, Anthony Roncalli* | Redacted-PII | | | | | | The Purdue Case Is One in a Wave of Opioid Lawsuits. What Should Their Outcome Be? | The Purdue Case Is One in a Wave of Opioid Lawsuits. What Should Their Outcome Be? | The New Yorker | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| DSP0001641 | DSP0039641 | | Parent | | 6/11/2019 | Mortimer Sackler | | Davidson Goldin; Ellen Davis*; Maura Monaghan*; Mary Jo White*; Anthony Roncalli*; Paul Verbinnen; David Bernick* | | sackler-inc@harbrett.com; Jacqueline Sackler, David Sackler | | | | | Re: comment on story on unredacted AG lawsuit | Re: comment on story on unredacted AG lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0001674 | DSP0039674 | | Parent | | 6/11/2019 | Amy Stevens | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Allee*, Theodore Wells*, Roberto Finzi*, David Drews*, Benjamin Vrentsack*, Anthony Roncalli*, Jonathan Harald Williams*, Maura Monaghan*, Jacob Stahl* David Bernick*, sackler-inc@harbrett.com, David Sackler, LeVan Strange*, Morgan Dunn* | Redacted-PII | | | | | | Sackler protest at Harvard scheduled for Friday, April 12 | Sackler protest at Harvard scheduled for Friday, April 12 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4395 | DSF0301682 | DSF0301682 | | Parent | | 4/11/2019 | Chio Beetle | Redacted-PII | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhaus*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-svc@bumberts.com; David Sackler; Luther Strange*; Morgan Davis* | Redacted-PII | | | | | | PR Newswire: Parent of Those Lost To the Opioid Cross Demand Removal of Sackler Name From Harvard Museum in Protest Friday | PR Newswire: Parent of Those Lost To the Opioid Cross Demand Removal of Sackler Name From Harvard Museum in Protest Friday | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4396 | DSF0301697 | DSF0301697 | | Parent | | 4/11/2019 | Chio Beetle | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhaus*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-svc@bumberts.com; David Sackler; Luther Strange*; Morgan Davis* | | peipret@goldin.com | | | | | New Yorker: The Purdue Case Is One in a Wave of Opioid Lawsuits. What Should Their Outcome Be? | New Yorker: The Purdue Case Is One in a Wave of Opioid Lawsuits. What Should Their Outcome Be?; | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4397 | DSF0301717 | DSF0301717 | | Parent | | 4/11/2019 | Davidson Goldin | | Paul Verkuinen; George Sard | Redacted-PII | Anthony Roncalli*; Mara Monaghan*; David Sackler | | | | | Fw: Op Ed | Fw: Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4398 | DSF0301723 | DSF0301723 | | Parent | | 4/11/2019 | Davidson Goldin | | David Bernick*; David Sackler; Theodore Wells*; Roberto Finzi*; Greg Joseph*; Mara Leventhal*; Doug Pepe* | peipret@goldin.com; George Sard; Paul Verkinnen; Mary Jo White*; Maura Monaghan*; Jonathan Sackler; Richard Sackler | | Redacted-PII | | | | Re: Feed: Media query for Purdue & Sacklers [Friday deadline] | Re: Feed: Media query for Purdue & Sacklers [Friday deadline] | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4399 | DSF0301765 | DSF0301765 | | Parent | | 4/11/2019 | Davidson Goldin | | David Bernick*; David Sackler; Theodore Wells*; Roberto Finzi*; Greg Joseph*; Mara Leventhal*; Doug Pepe* | peipret@goldin.com | | | | | | Re: Feed: Media query for Purdue & Sacklers [Friday deadline] | Re: Feed: Media query for Purdue & Sacklers [Friday deadline] | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Purdue business structure. | |
| 4400 | DSF0301814 | DSF0301814 | | Parent | | 4/13/2019 | Chio Beetle | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhaus*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-svc@bumberts.com; David Sackler; Luther Strange*; Morgan Davis* | | peipret@goldin.com | | | | | Newsday: Sackler family must answer for opioid epidemic, state AG Letitia James says | Newsday: Sackler family must answer for opioid epidemic, state AG Letitia James says | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0001624 | DSP0001624 | | Parent | | 6/30/2019 | Jonathan Sackler | | Paul Fanestti; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Elaine Sackler; to Sheldon*; JonsackIm@reishhouse.com; ; Greg Joseph*; Doug Pope*; Theodore Wells* | | sackler sxc@sackerb.com; | | | | | RE: NEJM: Preying on Prescribers (and Their Patients) †† Pharmaceutical Marketing, Iatrogenic Epidemics, and the SackIer Legacy | RE: NEJM: Preying on Prescribers (and Their Patients) †† Pharmaceutical Marketing, Iatrogenic Epidemics, and the Sackler Legacy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| DSP0001625 | DSP0001625 | | Parent | | 4/10/2019 | Paul Roncetti | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Elaine Sackler; to Sheldon*; fanicaklen@reishhouse.com; ; Greg Joseph*; Doug Pope*; Theodore Wells* | | sackler sxc@sackerb.com; | | | | | NEJM: Preying on Prescribers (and Their Patients) †† Pharmaceutical Marketing, Iatrogenic Epidemics, and the SackIer Legacy | NEJM: Preying on Prescribers (and Their Patients) †† Pharmaceutical Marketing, Iatrogenic Epidemics, and the Sackler Legacy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0001884 | DSP0001884 | | Parent | | 4/10/2019 | Cris Roerfe | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allsen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wesenvalle*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wittfert*; David Bernick*; sackler sxc@sackerb.com; David Sackler; Luther Strange*; Morgan Davis* | Redacted-PII | project@goldin.com | Redacted-PII | | | | Vox: Ruthless Capitalists Can't Donate Their Way Out of Trouble Anymore | Vox: Ruthless Capitalists Can't Donate Their Way Out of Trouble Anymore | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0001900 | DSP0001900 | | Parent | | 4/10/2019 | Cris Roerfe | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allsen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wesenvalle*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wittfert*; David Bernick*; sackler sxc@sackerb.com; David Sackler; Luther Strange*; Morgan Davis* | | project@goldin.com | | | | | Vox: Addiction is a disease. But an opioid executive wants you to think itâ€™s a crime. | Vox: Addiction is a disease. But an opioid executive wants you to think itâ€™s a crime. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0010911 | DSP0010911 | | Parent | | 4/10/2019 | Davidson Goldin | | Richard Sackler | | project@goldin.com; David Sackler; Jonathan Sackler; Mara Leventhal*; Greg Joseph*; Doug Pope*; David Bernick*; Tom Clare* | | | | | Re: Media query for Purdue & Sackler (Friday deadline) | Re: Media query for Purdue & Sackler (Friday deadline) | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0003924 | DSF0003924 | | Parent | | 4/10/2019 | Richard Sackler | | Davidson Goldin | | peiyer1@goldin.com; David Sackler; Jonathan Sackler; Mara Leventhal*; Greg Joseph*; Doug Pogo*; David Bernick*; Tom Clare* | | | | | Re: Media query for Purdue & Sacklers (Friday deadline) | Re: Media query for Purdue & Sacklers (Friday deadline) | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| DSF0003927 | DSF0003927 | | Parent | | 4/10/2019 | Mortimer Sackler | | David Sackler; Maura Monaghan*; Paul Verbesen | | Jacqueline Sackler; Robert Josephson; Davidson Goldin; Ellen Davis*; Sackler; ssc@hardwerk.com; Paul Gallagher; Mara Kresslman*; Josephine Martin; David Bernick*; Ed Williams* | | | | | Re: Media query for Purdue & Sacklers (Friday deadline) | Re: Media query for Purdue & Sacklers (Friday deadline) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0003927 | DSF0003927 | | Parent | | 4/10/2019 | Jacqueline Sackler | Redacted-PII | Maura Monaghan* | Redacted-PII | Robert Josephson; Davidson Goldin; Ellen Davis*; Sackler; ssc@hardwerk.com; Paul Gallagher; Marc Kesselman*; Josephine Monaghan*; David Sackler; David Sackler; Mortimer Sackler | Redacted-PII | | | | Re: Media query for Purdue & Sacklers (Friday deadline) | Re: Media query for Purdue & Sacklers (Friday deadline) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0003928 | DSF0003928 | | Parent | | 4/10/2019 | Mortimer Sackler | | Robert Josephson | | Davidson Goldin; Ellen Davis*; Sackler; ssc@hardwerk.com; Paul Gallagher; Marc Kesselman*; Josephine Martin; Jacqueline Sackler; Maura Monaghan*; David Sackler; David Bernick* | | | | | Re: Media query for Purdue & Sacklers (Friday deadline) | Re: Media query for Purdue & Sacklers (Friday deadline) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| DSF0003970 | DSF0003970 | | Parent | | 4/10/2019 | Mortimer Sackler | | Ellen Davis*; Maura Monaghan*; Mary Jo White* | | Robert Josephson; sackler ssc@hardwerk.com; Davidson Goldin; Paul Gallagher; Marc Kesselman*; Josephine Martin; Jacqueline Sackler; David Bernick*; David Sackler | | | | | Re: Media query for Purdue & Sacklers (Friday deadline) | Re: Media query for Purdue & Sacklers (Friday deadline) | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIP/RF EMAIL | CC | CC/RF... | TO... | BCC RSP... | RE/LAST... | RE/RE AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0301975 | DSP0301975 | | Parent | | 4/30/2019 | Amy Stevens | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; David Sackler; Jonathan Sackler*; David Bernick*; sackler-icc@bamberth.com; David Sackler; Luther Strange*; Morgan Dunn* | | | | | The Art Newspaper: â€œLike being married to a serial killerâ€: Mortimer Sackler denounces Sackler sponsorship of museums | The Art Newspaper: â€œLike being married to a serial killerâ€: Mortimer Sackler denounces Sackler sponsorship of museums | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0302877 | DSP0302877 | | Parent | | 6/18/2019 | Davidson Goldin | project@goldin.com | David Sackler; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Tom Clare* | | | | | | Fw: Field: Media query for Purdue & Sackler | Fw: Field: Media query for Purdue & Sackler (friday, deadline) | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0302060 | DSP0302060 | | Parent | | 4/8/2019 | Richard Silbert* | | Mortimer Sackler; Jacob Stahl*; David Haddox; Marc Kesselman* | | Maura Monaghan*; Mary Jo White*; Paul Vanterpoom; Jeffrey Palmer*; Jacqueline Sackler; Ellen Davis*; Robert Gordy*; Anthony Roncalli*; David Bernick*; David Sackler; Jonathan Sackler; Christina Ricarte*; Hope Freiwald* | | | | RE: Data | RE: Data | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | | | | | | | Redacted-PII | | Redacted-PII | | Redacted-PII | | | | | | | | |
| DSP0302065 | DSP0302065 | | Parent | | 4/8/2019 | David Bernick* | | Jonathan Sackler; David Sackler | | Davidson Goldin; Richard Sackler | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment - privileged and confidential | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment - privileged and confidential | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0302068 | DSP0302068 | | Parent | | 4/8/2019 | Amy Stevens | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; David Sackler; Jonathan Sackler*; David Bernick*; sackler-icc@bamberth.com; David Sackler; Luther Strange*; Morgan Dunn* | | | | | ABC News: Bezos attorney general sues OxyContin maker for 'deceptive marketing practices' | ABC News: Bezos attorney general sues OxyContin maker for 'deceptive marketing practices' | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0302969 | DSP0302969 | | Parent | | 4/8/2019 | Mortimer Sackler | | Jacob Stahl*; David Haddox | | Richard Silbert*; Maura Monaghan*; Mary Jo White*; Paul Vanterpoom; Jeffrey Palmer*; Jacqueline Sackler; Ellen Davis*; Robert Gordy*; Anthony Roncalli*; David Bernick*; David Sackler; Jonathan Sackler | | | | Re: Data | Re: Data | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0302973 | DSP0302973 | | Parent | | 4/8/2019 | Jonathan Sackler | | David Sackler | | Davidson Goldin; David Bernick*; Richard Sackler | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opiod sales. | |
| DSP0302072 | DSP0302072 | | Parent | | 4/8/2019 | David Bernick* | | David Sackler; Davidson Goldin | | Richard Sackler; Jonathan Sackler | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opiod sales. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0562071 | DSP0562071 | | Parent | | 4/9/2019 | David Berrick* | | Richard Sackler; Jonathan Sackler | | Redacted-PII | | | | | For: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | For: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales. | |
| DSP0562076 | DSP0562076 | | Parent | | 4/9/2019 | Davidson Goldin | | David Berrick*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | For: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | For: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0562077 | DSP0562077 | | Parent | | 4/9/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* Redacted-PII | | | | | Privileged & Confidential: Weekly Social Media Report 4/30-4/5 | Privileged & Confidential: Weekly Social Media Report 4/30-4/5 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0562152 | DSP0562152 | | Parent | | 4/9/2019 | Davidson Goldin | | David Sackler; David Berrick*; Jonathan Sackler; Richard Sackler; Leventhal Mara*; Greg Joseph*; Anthony Roncalli*; Doug Pepe* | | | | | | | For: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | For: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSP0562162 | DSP0562162 | | Parent | | 4/9/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler | | David Berrick* | | | | | Fwd: Privileged -- that? | Fwd: Privileged -- that? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting pre-emrt of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0562202 | DSP0562202 | | Parent | | 4/9/2019 | David Haddon | | Craig Landau | Redacted-PII | Robert Cordy*; Mortimer Sackler; Jonathan Sackler; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Berrick*; David Goldin; Maura Monaghan*; Jacob Stahl*; sackler-xxx@huntsmls.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Birnbaum Sheila*; Cheffo Mark*; Wells Ted*; Joseph Gregory*; Leventhal Mara*; Luther Strange*; Paul Verbesem | | | | | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| DSP0562207 | DSP0562207 | | Parent | | 4/9/2019 | Craig Landau | | David Haddon | | Robert Cordy*; Mortimer Sackler; Jonathan Sackler; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Berrick*; David Goldin; Maura Monaghan*; Jacob Stahl*; sackler-xxx@huntsmls.com; David Sackler; Anthony Roncalli*; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Birnbaum Sheila*; Cheffo Mark*; Wells Ted*; Joseph Gregory*; Leventhal Mara*; Luther Strange*; Paul Verbesem | Redacted-PII | | | | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| DSP0562212 | DSP0562212 | | Parent | | 4/9/2019 | David Haddon | | Robert Cordy*; Mortimer Sackler | | Jonathan Sackler; Craig Landau; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Berrick*; David Goldin; Maura Monaghan*; Jacob Stahl*; sackler-xxx@huntsmls.com; David Sackler; Anthony Roncalli*; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Birnbaum Sheila*; Cheffo Mark*; Wells Ted*; Joseph Gregory*; Leventhal Mara*; Luther Strange*; Paul Verbesem | | | | | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC | BCC | AL CRM E | L THOS | Fx AN SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0012232 | DSF00473953 | DSF00473953 | Parent | | 4/9/2019 | Paul Bercovitz | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maia Leventhal*; Anthony Roncalli*; Davidson Goldin; rsopel@goldin.com; Paul Gallagher; Diane Sackler (in Sheila/a/*; rsccackler@sheilman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler-sss@cravath.com | | | | | | FYI: CDC Issues Key Clarification on Guideline for Prescribing Opioids for Chronic Pain | FYI: CDC Issues Key Clarification on Guideline for Prescribing Opioids for Chronic Pain | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0012236 | DSF0012236 | | Parent | | 4/9/2019 | Mortimer Sackler | | Robert Conty* | Jonathan Sackler; Craig Landau; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Goldin, Maura Monaghan*; Jacob Stahl*, David Hodson, sackler-sss@banksvetv.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Birnbaum Sheila*; Chellla; Mark*; Wells Ted*; Joseph Gregory*; Leventhal Maia*; Luther Strange*; Paul Verboven | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid sales and litigation strategy. | |
| DSF0012239 | DSF0012239 | | Parent | | 4/9/2019 | Mortimer Sackler | Redacted-PII | Robert Conty* | Redacted-PII | Jonathan Sackler; Craig Landau; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Goldin, Maura Monaghan*; Jacob Stahl*, David Hodson, sackler-sss@banksvetv.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Birnbaum Sheila*; Chellla; Mark*; Wells Ted*; Joseph Gregory*; Leventhal Maia*; Luther Strange*; Paul Verboven | Redacted-PII | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid sales and litigation strategy. | |
| DSF0012240 | DSF0012240 | | Parent | | 4/9/2019 | Robert Conty* | | Mortimer Sackler | Jonathan Sackler; Craig Landau; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Goldin, Maura Monaghan*; Jacob Stahl*, David Hodson, sackler-sss@banksvetv.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Birnbaum Sheila*; Chellla; Mark*; Wells Ted*; Joseph Gregory*; Leventhal Maia*; Luther Strange*; Paul Verboven | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid sales and litigation strategy. | |
| DSF0012247 | DSF0012247 | | Parent | | 4/9/2019 | Mortimer Sackler | | Jonathan Sackler | Craig Landau; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Goldin; Maura Monaghan*; Jacob Stahl*, David Hodson; sackler-sss@banksvetv.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Birnbaum Sheila*; Chellla; Mark*; Wells Ted*; Joseph Gregory*; Leventhal Maia*; Cordy Robert*; Luther Strange* | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid sales and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSIF0012249 | DSIF0012249 | | Parent | | 4/6/2019 | Robert Cordy* | | Jonathan Sackler; Craig Landau | | Richard Sackler; Mortimer Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Goldin; Maura Monaghan*; Jacob Stahl*; David Haddox; sackler ror@hadcovh.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Birnbaum Ursela*; Cheffo Mark*; Webb Ted*; Joseph Gregory*; Leventhal Mara*; Luther Strange* | | | | | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| DSIF0012251 | DSIF0012251 | | Parent | | 4/6/2019 | Craig Landau | | Jonathan Sackler | | Richard Sackler; Mortimer Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Goldin; Maura Monaghan*; Jacob Stahl*; David Haddox; sackler ror@hadcovh.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Birnbaum Ursela*; Cheffo Mark*; Webb Ted*; Joseph Gregory*; Leventhal Mara*; Cordy Robert*; Luther Strange* | Redacted-PII | | | | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| DSIF0012253 | DSIF0012253 | | Parent | | 4/6/2019 | Jonathan Sackler | Redacted-PII | Craig Landau | Redacted-PII | Richard Sackler; Mortimer Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Goldin; Maura Monaghan*; Jacob Stahl*; David Haddox; sackler ror@hadcovh.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Birnbaum Ursela*; Cheffo Mark*; Webb Ted*; Joseph Gregory*; Leventhal Mara*; Cordy Robert*; Luther Strange* | | | | | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| DSIF0012256 | DSIF0012256 | | Parent | | 4/6/2019 | Paul Gallagher | | David Sackler | | Craig Landau; Mara Leventhal*; David Sackler | | | | | Re: STAT answers | Re: STAT answers | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSIF0012259 | RSF00574855 | RSF00574855 | Parent | | 4/6/2019 | David Bernick* | | Jonathan Sackler; David Sackler; Richard Sackler; Davidson Goldin | | | | | | | MDL Ruling re Portenoy - Privileged and Confidential | MDL Ruling re Portenoy - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSIF0012267 | DSIF0012267 | | Parent | | 4/6/2019 | Mortimer Sackler | | | Richard Sackler; Richard Silbert*; Marc Kesselman*; David Goldin; Maura Monaghan*; Jacob Stahl*; Craig Landau; David Haddox; sackler ror@hadcovh.com; David Sackler; Jonathan Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen* | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding opioid sales | |
| DSIF0012282 | RSF00345901 | RSF00345901 | Parent | | 4/6/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | | | | | Fw: Fwd: Axios AM: Mnkd's Top 10 â€" Trump's hardball new border plan â€" Yes, Virginia | Re: Fwd: Axios AM: Mitel's Top 10 â€" Trump's hardline new border plan â€" Yes, Virginia | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0012293 | DSF0012293 | | Parent | | 4/8/2019 | Cho Barile | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Sanjamin Wininkaah*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold William*, David Bernick*, sackler-tvc@sackmenh.com, David Sackler, Luther Strange*, Morgan Dunn* | | | project3@gilldn.com | | | | | Law360: Opioid MDL Attys Sanctioned For Hiding Doctor's Cooperadvoo | Law360: Opioid MDL Attys Sanctioned For Hiding Doctor's Cooperadvoo | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| DSF0012321 | DSF0012321 | | Parent | | 4/8/2019 | Amy Stevens | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Wininkaah*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold William*, David Bernick*, sackler-tvc@sackmenh.com, David Sackler, Luther Strange*, Morgan Dunn* | | | project3@gilldn.com | | | | | The Stamford Advocate & Reuters 4/8 | The Stamford Advocate & Reuters 4/8 | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| DSF0012332 | DSF0012332 | | Parent | | 4/8/2019 | David Bernick* | Redacted-PII | David Sackler; Davidson Goldin | Redacted-PII | David Brown*; Theodore Wells*; Roberto Finzi*; Benjamin Wininkaah* | Redacted-PII | | | | RE: Op Ed - Privileged and Confidential | RE: Op Ed - Privileged and Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0012348 | DSF0012348 | | Parent | | 4/8/2019 | Cho Barile | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Wininkaah*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold William*, David Bernick*, sackler-tvc@sackmenh.com, David Sackler, Luther Strange*, Morgan Dunn* | | | project3@gilldn.com | | | | | Hyperallergic: Artists and Drug Policy Activists Protest PDALK*'s Role in Opioid Crisis | Hyperallergic: Artists and Drug Policy Activists Protest PDALK*'s Role in Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| DSF0012350 | DSF0012350 | | Parent | | 4/8/2019 | Davidson Goldin | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, David Sackler; Jonathan Sackler; David Sackler; Theodore Wells*, David Brown*; project3@gilldn.com | | | | | | | Fw: Fwd: 4-8-19 Response re Tufts - Final.docx | Fw: Fwd: 4-8-19 Response re Tufts - Final.docx | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Purdue bonroot structure. | |
| DSF0012384 | DSF0012384 | | Parent | | 4/8/2019 | David Brown* | | David Sackler; Davidson Goldin | | Theodore Wells*; David Bernick*; Roberto Finzi* | Redacted-PII | | | | RE: Op Ed | RE: Op Ed | AC Privileged, WP Privileged | Confidential communication reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0012395 | DSF0012395 | | Parent | | 4/8/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Theodore Wells* | | | | | Re: Op Ed | Re: Op Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLII INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (PII) | TO: (LIST OF (PII)) | CC | CC (List) | BCC | BC (PII) & | + L THOR | AC AG SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0012409 | DSF0012409 | | Parent | | 4/8/2019 | Clio Basile | | Gregory Joseph*; Maura Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brivec*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hirschorn*; David Bernick*; sackler-svc@sackleris.com; David Sackler; Luther Strange*; Morgan Davis* | psspress@gaslin.com | | | | | Bloomberg: Opioid Evangelist Switches Sides in Case Alleging Pharma Abuse | Bloomberg: Opioid Evangelist Switches Sides in Case Alleging Pharma Abuse | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0012427 | DSF0012427 | | Parent | | 4/8/2019 | Mortimer Sackler | | Paul Finucini; Craig Landau; Marc Kesselman*; Mary Jo White* | | Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; sackler-svc@sackleris.com; jpsprich@linklo.com; Paul Gallagher; Jo Sheldon*; Nessa.Kinx@sidrikman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-svc@sackleris.com; Ed Williams*; James Miirre*; Paul Keary | Redacted-PII | | | | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0012432 | DSF0012432 | | Parent | | 4/8/2019 | Akash Josh | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jpsprich@linklo.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; Nessa.kine@sidriman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted-PII | sackler-svc@sackleris.com | | | | | Breakingnews in Flanders fields | Breakingnews in Flanders fields | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0012441 | DSF0012441 | | Parent | | 4/8/2019 | Mara Leventhal* | | Jonathan Sackler; Richard Sackler; David Sackler; Davidson Goldin; Anthony Roncalli*; Bilkroud Roncs*; Gregory Joseph*; Douglas Pepe* | | | | | | | FW: Press Statement re Tufts | FW: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0012467 | DSF0012467 | | Parent | | 4/8/2019 | Mara Leventhal* | | Jonathan Sackler; Richard Sackler; David Sackler; Davidson Goldin; Anthony Roncalli*; Bilkroud Roncs*; Gregory Joseph*; Douglas Pepe* | | | | | | | FW: Press Statement re Tufts | FW: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0012482 | DSF0012482 | | Parent | | 4/8/2019 | Mara Leventhal* | | Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Sackler; David Bernick*; Anthony Roncalli*; Gregory Joseph*; Douglas Pepe* | Redacted-PII | | | | RE: Press Statement re Tufts | RE: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

Page 167 of 1770

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4652 | DSF0002492 | DSF0002492 | | Parent | | 4/8/2019 | Jonathan Sackler | | David Sackler | | David Bernick*; Davidson Goldin; Theodore Wells*; Greg Joseph*; Doug Pope*; Mara Leventhal*; Richard Sackler; Anthony Roncalli* | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 4653 | DSF0002497 | DSF0002497 | | Parent | | 4/8/2019 | David Bernick* | | Davidson Goldin; Jonathan Sackler | | Theodore Wells*; Greg Joseph*; Doug Pope*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 4654 | DSF0002499 | DSF0002499 | | Parent | | 4/8/2019 | Davidson Goldin | | David Bernick*; Jonathan Sackler | | Theodore Wells*; Greg Joseph*; Doug Pope*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 4655 | DSF0002510 | DSF0002510 | | Parent | | 4/7/2019 | Mara Leventhal* | | Jonathan Sackler; Richard Sackler; David Sackler; Davidson Goldin | | Rifkind Weiss*; Anthony Roncalli*; Gregory Joseph*; Douglas Pope* | | | | | RE: Press Statement re Tufts | RE: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 4656 | DSF0002512 | DSF0002512 | | Parent | | 4/7/2019 | Mara Leventhal* | Redacted-PII | Jonathan Sackler; Richard Sackler; David Sackler; Davidson Goldin | Redacted-PII | Rifkind Weiss*; Anthony Roncalli*; Gregory Joseph*; Douglas Pope* | Redacted-PII | | | | FW: Press Statement re Tufts | FW: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 4657 | DSF0002515 | DSF0002515 | | Parent | | 4/7/2019 | Jonathan Sackler | | David Bernick* | | Davidson Goldin; Theodore Wells*; Greg Joseph*; Doug Pope*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 4658 | DSF0002516 | DSF0002516 | | Parent | | 4/7/2019 | David Bernick* | | Jonathan Sackler; Davidson Goldin | | Theodore Wells*; Greg Joseph*; Doug Pope*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 4659 | DSF0002517 | DSF0002517 | | Parent | | 4/7/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; Theodore Wells*; Greg Joseph*; Doug Pope*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 4660 | DSF0002519 | DSF0002519 | | Parent | | 4/7/2019 | Jonathan Sackler | | Davidson Goldin | | David Sackler; David Bernick*; Richard Sackler | | | | | Re: privileged -- potential op ed | Re: privileged -- potential op ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0002521 | DSF0002521 | | Parent | | 4/7/2019 | Davidson Goldin | | David Bernick*; Theodore Wells*; Greg Joseph*; Doug Pepe*; Mara Leventhal*; David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | | | Fw: Opportunity to respond | Fw: Opportunity to respond | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0002522 | DSF0002522 | | Parent | | 4/7/2019 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler; Anthony Roncalli*; David Bernick*; Theodore Wells*; Mara Leventhal*; Doug Pepe*; Greg Joseph* | | | | | | | Fw: Opportunity to respond | Fw: Opportunity to respond | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0002523 | DSF0002523 | | Parent | | 4/7/2019 | David Bernick* | | Davidson Goldin | | David Sackler; Jonathan Sackler; Theodore Wells* | Redacted-PII | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement - privileged and confidential - joint defense | Re: For Review: Draft Materials for Pharma Foundation Announcement - privileged and confidential - joint defense | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| DSF0002524 | DSF0002524 | | Parent | Redacted-PII | 4/7/2019 | Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Sackler; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells* | Redacted-PII | | | | | | Fw: Opportunity to respond | Fw: Opportunity to respond | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0002528 | DSF0002528 | | Parent | | 4/7/2019 | Mara Leventhal* | | Jonathan Sackler; Davidson Goldin | | Gregory Joseph*; Anthony Roncalli*; David Bernick*; Douglas Pepe*; Richard Sackler; David Sackler | | | | | RE: Press Statement re Tufts | RE: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0002532 | DSF0002532 | | Parent | | 4/7/2019 | Cse Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberta Kruz*; David Brown*; Benjamin Woenizadu*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Sandi Stahl*; Harald Willford*; David Bernick*; sackler-ra@sacklerdi.com; David Sackler; Luther Strange*; Morgan Dunn* | jmjs01@goldin.com | | Redacted-PII | | | | Reuters: Exclusive: Pain care specialist agrees to testify against Purdue, other drug makers - court documents | Reuters: Exclusive: Pain care specialist agrees to testify against Purdue, other drug makers - court documents | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0002534 | DSF0002534 | | Parent | | 4/7/2019 | Davidson Goldin | | Jonathan Sackler | | Richard Sackler; Greg Joseph*; Mara Leventhal*; David Sackler; Doug Pepe*; Uzo Gerard* | | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement | Re: For Review: Draft Materials for Pharma Foundation Announcement | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| DSF0002538 | DSF0002538 | | Parent | | 4/7/2019 | Jonathan Sackler | | Davidson Goldin | | Richard Sackler; Greg Joseph*; Mara Leventhal*; David Sackler; Doug Pepe*; Uzo Gerard* | | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement | Re: For Review: Draft Materials for Pharma Foundation Announcement | AC Privileged | Confidential communication requesting and reflecting for and provision of legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT (EXT EMAIL) | CC | CC EMAIL | FCC | CC EMAIL | ALL FROM... | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0032541 | DSF0032541 | | Parent | | 4/7/2019 | Davidson Goldin | | Jonathan Sackler; Richard Sackler | | Greg Joseph*; Mara Leventhal*; David Sackler; Doug Pepe*; Uuo Gerard* | | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement | Re: For Review: Draft Materials for Pharma Foundation Announcement | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0032542 | DSF0032542 | | Parent | | 4/7/2019 | Jonathan Sackler | | Richard Sackler | | Davidson Goldin; Greg Joseph*; Mara Leventhal*; David Sackler; Doug Pepe*; Uuo Gerard* | | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement | Re: For Review: Draft Materials for Pharma Foundation Announcement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0032545 | DSF0032545 | | Parent | | 4/7/2019 | Cile Beefe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weisbrock*; Anthony Roncalli*; Jonathan Sackler; Mauro Abmaghan*; Jacob Stahl*; Harold McAlister*; David Bernick*; Sackler-Jon@Sacklerbcb.com; David Sackler; Luther Strange*; Morgan Davis* | pepeck@goldin.com | | | | | New York Post: Schumer calls for funds to stop the flow of fentanyl through JFK | New York Post: Schumer calls for funds to stop the flow of fentanyl through JFK | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0032546 | DSF0032546 | | Parent | | 4/7/2019 | Mara Leventhal* | | Jonathan Sackler; Davidson Goldin | | Gregory Joseph*; Anthony Roncalli*; David Bernick*; Douglas Pepe*; Richard Sackler; David Sackler | | | | | RE: Press Statement re Tufts | RE: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0032550 | DSF0032550 | | Parent | | 4/7/2019 | Mara Leventhal* | | Jonathan Sackler; Davidson Goldin | | Gregory Joseph*; Anthony Roncalli*; David Bernick*; Douglas Pepe*; Richard Sackler; David Sackler | | | | | RE: Press Statement re Tufts | RE: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0032551 | DSF0032551 | | Parent | | 4/7/2019 | Jonathan Sackler | | Davidson Goldin | | Mara Leventhal*; Greg Joseph*; Anthony Roncalli*; David Bernick*; Doug Pepe*; Richard Sackler; David Sackler | | | | | Re: Press Statement re Tufts | Re: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0032553 | DSF0032553 | | Parent | | 4/7/2019 | Mara Leventhal* | | Davidson Goldin; Gregory Joseph*; Anthony Roncalli*; David Bernick*; Douglas Pepe* | | Richard Sackler; Jonathan Sackler | | | | | RE: Fwd: Press Statement re Tufts / Privileged | RE: Fwd: Press Statement re Tufts / Privileged | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0032560 | DSF0032560 | | Parent | | 4/7/2019 | Mara Leventhal* | | Davidson Goldin; Gregory Joseph*; Anthony Roncalli*; David Bernick*; Douglas Pepe* | | Richard Sackler; Jonathan Sackler | | | | | RE: Fwd: Press Statement re Tufts | RE: Fwd: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0032567 | DSF0032567 | | Parent | | 4/7/2019 | Davidson Goldin | | Mara Leventhal*; Greg Joseph*; Anthony Roncalli*; David Bernick*; Doug Pepe* | | Richard Sackler; David Sackler; Jonathan Sackler | | | | | RE: Fwd: Press Statement re Tufts | RE: Fwd: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0032592 | DSF0032592 | | Parent | | 4/7/2019 | Richard Sackler | | Davidson Goldin; Greg Joseph*; Mara Leventhal* | | David Sackler; Doug Pepe*; Uuo Gerard*; Jonathan Sackler | | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement | Re: For Review: Draft Materials for Pharma Foundation Announcement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0032597 | DSF0032597 | | Parent | | 4/7/2019 | Davidson Goldin | | Jonathan Sackler | | Richard Sackler; David Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Uuo Gerard* | | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement | Re: For Review: Draft Materials for Pharma Foundation Announcement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0012665 | DSF0022605 | | Parent | | 4/7/2019 | Clio Bode | | David Bernick*; David Sackler; Morgan Dave*; Mara Leventhal*; Maura Monaghan*; Anthony Roncalli*; Jonathan Sackler; Lucile Staff*; Benjamin Wonenstadt*; Harold Williford*; Benjamin Albert*; David Brown*; Douglas Pepe*; Gregory Joseph*; Luther Strange*; Roberto Finzi*; Theodore Wells* | | | project@goldin.com | Redacted-PII | | | | The Stamford Advocate: Sacklers quit Purdue Pharma board amid shifts for OxyContin maker | The Stamford Advocate: Sacklers quit Purdue Pharma board amid shifts for OxyContin maker | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0012633 | DSF0022633 | | Parent | | 4/7/2019 | Jonathan Sackler | | Davidson Goldin | | Richard Sackler; David Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Lisa Gerard* | | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement | Re: For Review: Draft Materials for Pharma Foundation Announcement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0012647 | DSF0076862 | DSF0076862 | Parent | | 4/6/2019 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe* | | | | | | | For: For Review: Draft Materials for Pharma Foundation Announcement | For: For Review: Draft Materials for Pharma Foundation Announcement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| DSF0012654 | DSF0022654 | | Parent | | 4/6/2019 | Davidson Goldin | | David Sackler; David Bernick*; Richard Sackler; Jonathan Sackler | | | project@goldin.com | | | | privileged – potential op-ed | privileged – potential op-ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0012663 | DSF0022663 | | Parent | | 4/6/2019 | Davidson Goldin | Redacted-PII | Paul Gallagher; Bob Josephson; Marc Kesselman* | Redacted-PII | David Bernick*; David Sackler; Richard Sackler; Greg Joseph*; Jonathan Sackler; Richard Silbert*; Mara Leventhal* | | | | | Re: NewsDay - Editorial: Purdue Pharma pushed deadly opioids for profit â€" and the FDA did nothing | Re: NewsDay - Editorial: Purdue Pharma pushed deadly opioids for profit â€" and the FDA did nothing | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0012707 | DSF0022707 | | Parent | | 4/5/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Theodore Wells*; David Brown* | | | project@goldin.com | Redacted-PII | | | Privileged – updated op-ed on A safe board resignations | Privileged – updated op-ed on A safe board resignations | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0012714 | DSF0022714 | | Parent | | 4/5/2019 | Marshall Huebner* | | Jonathan Sackler | | Mortimer Sackler; Craig Landau; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul Verbinnen; Marc Kesselman*; Anthony Roncalli*; Sheila Birnbaum*; Mark Cheffo*; Richard Sackler; David Sackler; Paul Gallagher; Josephine Marten; Steve Miller; Leslie Schreyer* | | | | | Re: Purdue Pharma Foundation | Re: Purdue Pharma Foundation | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding relevant legal developments. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO (PII) * | TO (E-N at (PII) * | CC | CC (PII) * | BC | BC (EMA | J L THOR | TO AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0052758 | DSP0052758 | | Parent | | 4/5/2019 | Jonathan Sackler | Mortimer Sackler | | | Craig Landau; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul Verk!omen; Marc Kesselman*; Anthony Roncalli*; Marshall Huebner*; Sheila Birnbaum*; Mark Cheffo*; Richard Sackler; David Sackler; Paul Gallagher; Josephine Martee; Steve Miller; Leslie Schreyer* | | | | | Re: Purdue Pharma Foundation | Re: Purdue Pharma Foundation | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding relevant legal developments. | |
| DSP0052732 | DSP0052732 | | Parent | | 4/5/2019 | Cleo Borrie | | | | project@goldin.com | | | | | MSE: Members of Purdue Pharmaâ€™s Sackler Family Leave Nonprofit Board | MSE: Members of Purdue Pharmaâ€™s Sackler Family Leave Nonprofit Board | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and Purdue business structure. | |
| DSP0052787 | DSP0052787 | | Parent | | 4/5/2019 | Mortimer Sackler | Redacted-PII | Craig Landau; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Marshall Huebner*; Sheila Birnbaum*; Mark Cheffo* | Redacted-PII | Richard Sackler; David Sackler; Jonathan Sackler; Paul Gallagher; Marc Kesselman*; Josephine Martee; Steve Miller; Anthony Roncalli*; Leslie Schreyer* | Redacted-PII | | | | Re: Purdue Pharma Foundation | Re: Purdue Pharma Foundation | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding relevant legal developments. | |
| DSP0052789 | DSP0052789 | | Parent | | 4/5/2019 | Cleo Borrie | | | | project@goldin.com | | | | | STAT: Proteinerâ€™ " goodbye for Scott Gottlieb; a supervised heroin spoon and claims FDA did too little on opioids | STAT: Proteinerâ€™ " goodbye for Scott Gottlieb; a supervised heroin spoon and claims FDA did too little on opioids | | WP Privileged | Confidential communication requesting and reflecting request work product regarding litigation strategy. | |
| DSP0052789 | DSP0052789 | | Parent | | 4/5/2019 | Cleo Borrie | | | | project@goldin.com | | | | | ArtForum: Berlinâ€™ "s Jewish Museum Will No Longer Accept Donations From Sackler Trust | ArtForum: Berlinâ€™ "s Jewish Museum Will No Longer Accept Donations From Sackler Trust | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP2002867 | DSP0022827 | | Parent | | 4/5/2019 | David Bernick* | | David Sackler; Dawilson Goldin | | | | | | | Fwd: Sackler Family Research Proposal | FW: Sackler Family Research Proposal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP3014514 | RSP20475402 | RSP20475452 | Parent | | 4/5/2019 | Dawilson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | Fwd: Tufts | Fwd: Tufts | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP3013825 | RSP20475403 | RSP20475451 | Attachment | | 4/5/2019 | Robert Josephson | | Richard Sibert*; Mara Chello* | | Paul Gallagher | | | | | Fwd: Upcoming Tufts story | Fwd: Upcoming Tufts story | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| DSP3013816 | DSP0022858 | | Parent | | 4/5/2019 | Anthony Roncalli* | | David Sackler | | Dawilson Goldin; David Bernick* | | | | | Re: Tufts doc | Re: Tufts doc | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP3013874 | DSP0022876 | | Parent | | 4/5/2019 | Cbo Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Roberto Finzi*; David Brown*; Benjamin Wrent,wale*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilfford*; David Bernick*; sackler-svc@sackwb.com; David Sackler; Luther Strange*; Morgan Davis* | | project@goldin.com | | | | | Money: The Billionaires Behind OxyContin Are Being Sued Over the Opioid Crisis. Here's What We Know About the Sackler Family's Money | Money: The Billionaires Behind OxyContin Are Being Sued Over the Opioid Crisis. Here's What We Know About the Sackler Family's Money | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP3013862 | DSP0022862 | | Parent | | 4/5/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrent,wale*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilfford*; David Bernick*; sackler-svc@sackwb.com; David Sackler; Luther Strange*; Morgan Davis* | | project@goldin.com | | | | | Reuters: Oklahoma drops several claims in opioid case against J&J, Teva | Reuters: Oklahoma drops several claims in opioid case against J&J, Teva | AC Privileged, WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSP3013865 | DSP0022865 | | Parent | | 4/5/2019 | Gregory Joseph* | | David Sackler; Dawilson Goldin | | David Bernick*; Anthony Roncalli*; Mara Leventhal* | | | | | RE: Thought | RE: Thought | AC Privileged, WP Privileged | Confidential communication provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP3013869 | DSP0022889 | | Parent | | 4/5/2019 | Dawilson Goldin | | David Sackler | | David Bernick*; Greg Joseph*; Anthony Roncalli* | | | | | Re: Thought | Re: Thought | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP3013896 | DSP0022896 | | Parent | | 4/5/2019 | Cbo Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrentwale*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilfford*; David Bernick*; sackler-svc@sackwb.com; David Sackler; Luther Strange*; Morgan Davis* | | project@goldin.com | | | | | Financial Times: In name only â€" the politics of naming rights and the arts | Financial Times: In name only â€" the politics of naming rights and the arts | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | ALT EMAIL | TO/DS | Re AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0012911 | DSF0012911 | | Parent | | 4/4/2019 | Marc Kesselman* | | David Sackler; Craig Landau; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; jroyert@goldin.com; Paul Gallagher; Jo Sheldon*; ssncaddler@edelman.com; Greg Joseph*; Douglas Pope*; Theodore Wolfe*; sackler tro@sackweb.com; Ed Williams*; James Moore*; Sheila Birnbaum*; Mortimer Sackler; Paul Renzetti; Stacy Jo White*; Luther Strange* | Eric Pinker; Trey Cox | | Redacted-PII | | RE: (RR) Oklahoma Narrows Opioid Lawsuit Before Trial in J&L; Teva C | RE: (RR) Oklahoma Narrows Opioid Lawsuit Before Trial in J&L; Teva C | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0012947 | DSF0012947 | | Parent | | 4/4/2019 | Davidson Goldin | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pope*; Robert Buc*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Vonwit said*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Mark Cheffo*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler tro@sackweb.com; David Sackler; Luther Strange*; Morgan Davis* | jroyert@goldin.com | | | | Re: Milford Daily News: Clark to keep Sackler name on science building | Re: Milford Daily News: Clark to keep Sackler name on science building | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0012949 | DSF0012949 | | Parent | | 4/4/2019 | Clio Storfe | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Alwitt*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Vonwit said*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler tro@sackweb.com; David Sackler; Luther Strange*; Morgan Davis* | Redacted-PII | | | | WBUR: Local Universities Examine Their Ties To Big Pharma | WBUR: Local Universities Examine Their Ties To Big Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0012951 | DSF0012951 | | Parent | | 4/4/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benyamin Alwitt*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Vonwit said*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler tro@sackweb.com; David Sackler; Luther Strange*; Morgan Davis* | jroyert@goldin.com | | | | Milford Daily News: Clark to keep Sackler name on science building | Milford Daily News: Clark to keep Sackler name on science building | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0012964 | DSF0012964 | | Parent | | 4/4/2019 | Sheila Birnbaum* | | Mortemer Sackler | David Sackler; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; jroyert@goldin.com; Paul Gallagher; Jo Sheldon*; ssncaddler@edelman.com; Greg Joseph*; Douglas Pope*; Theodore Wolfe*; sackler tro@sackweb.com; Ed Williams*; James Moore*; Paul Renzetti; Mary Jo White*; Luther Strange* | | Redacted-PII | | | RE: (RR) Oklahoma Narrows Opioid Lawsuit Before Trial in J&L; Teva C | RE: (RR) Oklahoma Narrows Opioid Lawsuit Before Trial in J&L; Teva C | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | ALL EMAIL DOMAINS | File As SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DS40162997 | DS40162997 | | Parent | | 4/4/2019 | Cleo Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Kleinkauf*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler.isc@hurberth.com; David Sackler; Luther Strange*; Morgan Davo* | | Redacted-PII | project@goldin.com | Rolling Stone: How the Opioid Epidemic Became a Uniquely American Problem | Rolling Stone: How the Opioid Epidemic Became a Uniquely American Problem | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DS40163099 | DS40163099 | | Parent | | 4/4/2019 | Mortimer Sackler | Sheila Birnbaum* | David Sackler; Craig Landau; Mara Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davo*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Dawdson Goldin; project@goldin.com; Paul Gallagher; io.Sheldon*; Jlensackler@nobleman.com ; Greg Joseph*; Douglas Pepe*; Theodore Wells*; sackler isc@hurberth.com; Ed Williams*; James Mirro*; Mortimer Sackler; Paul Keenetti; Mary Jo White*; Luther Strange* | | Redacted-PII | | Re: (EIN) Oklahoma Narrows Opioid Lawsuit Before Trial in iBL Tms-c | Re: (EIN) Oklahoma Narrows Opioid Lawsuit Before Trial in iBL Tms-c | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DS40163010 | DS40163010 | | Parent | | 4/4/2019 | Sheila Birnbaum* | Redacted-PII | David Sackler; Craig Landau; Mara Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davo*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; project@goldin.com; Paul Gallagher; io.Sheldon*; Jlensackler@nobleman.com ; Greg Joseph*; Douglas Pepe*; Theodore Wells*; sackler isc@hurberth.com; Ed Williams*; James Mirro*; Mortimer Sackler; Paul Keenetti; Mary Jo White*; Luther Strange* | Redacted-PII | | | Re: (EIN) Oklahoma Narrows Opioid Lawsuit Before Trial in iBL Tms-c | Re: (EIN) Oklahoma Narrows Opioid Lawsuit Before Trial in iBL Tms-c | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DS40163084 | DS40163084 | | Parent | | 4/4/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Roberto Finzi*; David Brown*; Benjamin Kleinkauf*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler.isc@hurberth.com; David Sackler; Luther Strange*; Morgan Davo* | | | project@goldin.com | The Spectator, Forbes & The Daily Prescriteman 4/4 | The Spectator, Forbes & The Daily Prescriteman 4/4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DS40163085 | DS40163085 | | Parent | | 4/4/2019 | Cleo Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Kleinkauf*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler.isc@hurberth.com; David Sackler; Luther Strange*; Morgan Davo* | | Redacted-PII | project@goldin.com | Slatshine: Opioid Cross â€˜Yngpinlâ€™ in Oklahomaâ€™s New Target in Lawsuit | Slatshine: Opioid Cross â€˜Yngpinlâ€™ in Oklahomaâ€™s New Target in Lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSP0001905 | DSP0001035 | | Parent | | 4/3/2019 | Cici Boelk | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brewer*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-svc@sackweb.com; David Sackler; Luther Strange*; Morgan Davis* | | | proyes3@gbilin.com | | Redacted-PII | | | Washington Post: The problems with one-size-fits all laws on opioid prescriptions | Washington Post: The problems with one-size-fits all laws on opioid prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSP0011136 | DSP0011136 | | Parent | | 4/4/2019 | Jonathan Sackler | | Craig Landau | | Richard Sackler; David Sackler; Mortimer Sackler; Paul Gallagher, Marc Kesselman*; Josephine Martin; Steve Miller; Anthony Roncalli*; | | | | | Re: Purdue Pharma Foundation | Re: Purdue Pharma Foundation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding relevant legal developments. | |
| | DSP0013643 | DSP0013643 | | Parent | | 4/4/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | Re: Massachusetts correspondence - privileged and confidential | Re: Massachusetts correspondence - privileged and confidential | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| | DSP0013663 | DSP0013663 | | Parent | | 4/4/2019 | Craig Landau | Redacted-PII | Richard Sackler; David Sackler; Mortimer Sackler; Jonathan Sackler | Redacted-PII | Paul Gallagher, Marc Kesselman*; Josephine Martin; Steve Miller; Anthony Roncalli*; Greg Landau | Redacted-PII | | | | Purdue Pharma Foundation | Purdue Pharma Foundation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSP0013666 | DSP0013666 | | Parent | | 4/4/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | Re: Massachusetts correspondence - privileged and confidential | Re: Massachusetts correspondence - privileged and confidential | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| | DSP0013685 | RSF00471113 | RSF00471113 | Parent | | 4/3/2019 | Ellen Davis* | | David Sackler | | Mortimer Sackler; Paul Perrotti; Jacqueline Sackler, Mary Jo White*; Mara Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; proyes3@gbilin.com; Paul Gallagher; Dawn Sackler; Jo Sheldon*; lbmackler@coldman.com*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-svc@sackweb.com | Redacted-PII | | | Re: Guardian; Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuracies' | Re: Guardian; Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuracies' | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSP0015200 | DSP0015200 | | Parent | | 4/3/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brewer*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-svc@sackweb.com; David Sackler; Luther Strange*; Morgan Davis* | | | proyes3@gbilin.com | | | | Pacific Standard Magazine: Should We Blame Pharmaceutical Companies for America's Opioid Epidemic? Here's What the Science Says. | Pacific Standard Magazine: Should We Blame Pharmaceutical Companies for America's Opioid Epidemic? Here's What the Science Says. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RDI/RPE-IT | cc | To PII AL | BCC | AL / EMM / ... | ... CHDS | To AL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSAF0031202 | DSAF0031202 | | Parent | | 4/3/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pape*; Benjamin Allard*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Hrifelski*; David Bernick*; sackler; Luther Strange*; Morgan Davis* | zeport@golstn.com | | | | | | AP News: Oklahoma lawmakers grumble openly about opioid settlement | AP News: Oklahoma lawmakers grumble openly about opioid settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAF0031285 | DSAF0031281 | | Parent | | 4/3/2019 | Paul Renzetti | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; Jpreps3@golstn.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; tbmsackler@pridetror.com; Greg Joseph*; Doug Pape*; Theodore Wells* | sackler sxc@sackterk.com | | Redacted-PII | | | | FYI: CNN: Why lawsuits alone aren't the opioid solution we need | FYI: CNN: Why lawsuits alone aren't the opioid solution we need | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSAF0031307 | DSAF0031307 | | Parent | | 4/3/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pape*; Benjamin Allard*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Hrifelski*; David Bernick*; sackler; sxc@sackterk.com; David Sackler; Luther Strange*; Morgan Davis* | zeport@golstn.com | Redacted-PII | | | | The Art Newspaper: Jewish Museum Berlin says it would no longer accept Sackler family donations | The Art Newspaper: Jewish Museum Berlin says it would no longer accept Sackler family donations | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAF0031310 | DSAF0031310 | | Parent | | 4/3/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pape*; Benjamin Allard*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Hrifelski*; David Bernick*; sackler; sxc@sackterk.com; David Sackler; Luther Strange*; Morgan Davis* | zeport@golstn.com | | | | | Washington Free Beacon: Purdue, Sacklers Scramble to Respond to Wave of Lawsuits | Washington Free Beacon: Purdue, Sacklers Scramble to Respond to Wave of Lawsuits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSAF0031378 | DSAF0031378 | | Parent | | 4/3/2019 | Matthew Sackler | | Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Goldin; Maura Monaghan*; Jacob Stahl*; Craig Landau; David Haddox; sackler bmf@sackterk.com; David Sackler; Jonathan Sackler; Anthony Roncalli*; Paul Gallagher | | | Redacted-PII | | | | Fwd: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Fwd: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding opioid sales and litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #21 | DSF0001091 | DSF0001091 | | Parent | | 4/1/2019 | Davidson Goldin | | Craig Landau | | Richard Sackler; David Sackler; Jonathan Sackler; Mara Leventhal*; Greg Joseph*; Josephine Martin; Theodore Wells*; David Bernick*; Mortimer Sackler; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Rob Josephson; Paul Gallagher; Fahri Akjasem; Svetlana Ivanova; Jack Coster; Cindy Cummings; Paul Verbesmen; Richard Silbert*; Doug Pepe*; Peter Bann | | | | | Re: UPDATED - Litigation & PR working group weekly call | Re: UPDATED - Litigation & PR working group weekly call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| #24 | DSF0003455 | DSF0003455 | | Parent | | 4/1/2019 | Mortimer Sackler | | Sophie Hotung; Paul Gallagher; Marc Kesselman* | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dave*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project6@pldm.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; kesackler@sidemon.com; ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler svc@sackwrb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| #25 | DSF0003456 | DSF0003456 | | Parent | | 4/1/2019 | Sophie Hotung | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dave*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project6@pldm.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; kesackler@sidemon.com; ; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted-PII | sackler svc@sackwrb.com | Redacted-PII | | | | | Sackler Family Media Coverage | Sackler Family Media Coverage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| #26 | DSF0033444 | DSF0033444 | | Parent | | 4/2/2019 | David Bernick* | | Jonathan Sackler; David Sackler | | Richard Sackler; Davidson Goldin | | | | | Re: The Economist (Money Talks) Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | Re: The Economist (Money Talks) Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| #27 | DSF0033451 | DSF0033451 | | Parent | | 4/2/2019 | Jonathan Sackler | | David Sackler | | David Bernick*; Richard Sackler; Davidson Goldin | | | | | Re: The Economist (Money Talks) Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | Re: The Economist (Money Talks) Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| #28 | DSF0033452 | DSF0033452 | | Parent | | 4/2/2019 | Cleo Boefe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allison*; Theodore Wells*; David Bernick*; Benjamin Weemele*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler svc@sackwrb.com; David Sackler; Luther Strange*; Morgan Dave* | | project6@pldm.com | | | | | Nightly News With Lester Holt 4/2 | Nightly News With Lester Holt 4/2 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (PRIV) | CC | CO, PP ALL | BCC | ALL EMAIL | ... CDOS | Fx AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0023455 | RSF00471157 | RSF00471157 | Parent | | 4/2/2019 | Mortimer Sackler | | Ellen Davis* | Paul Renzetti, Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Rosen*, Jacob Stahl*, Morgan Dore*, Richard Sackler, David Berwick*, Mara Leventhal*, Anthony Roncalli*, Davidson Goldin; project@goldin.com; Paul Gallagher, Dame Sackler, Jo Sheldon*, bmsackler@esidman.com, Greg Joseph*, Doug Pepe*, Theodore Wells*, sackler, svc@sacklersb.com | | | | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over †"macrovaccine†" | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over †"macrovaccine†" | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0023456 | DSF0023456 | | Parent | | 4/2/2019 | Mortimer Sackler | | Paul Renzetti | Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Rosen*, Jacob Stahl*, Morgan Dore*, Richard Sackler, David Sackler, Jonathan Sackler, Luther Strange*, David Berwick*, Mara Leventhal*, Anthony Roncalli*, Davidson Goldin; project@goldin.com; Paul Gallagher, Dame Sackler, Jo Sheldon*, bmsackler@esidman.com, Greg Joseph*, Doug Pepe*, Theodore Wells*, sackler, svc@sacklersb.com | | | | | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding opioid sales. | |
| DSF0023457 | RSF00471121 | RSF00471121 | Parent | | 4/2/2019 | Ellen Davis* | Redacted-PII | Mortimer Sackler, Paul Renzetti | Redacted-PII | Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Rosen*, Jacob Stahl*, Morgan Dore*, Richard Sackler, Jonathan Sackler, Luther Strange*, David Berwick*, Mara Leventhal*, Anthony Roncalli*, Davidson Goldin; project@goldin.com; Paul Gallagher, Dame Sackler, Jo Sheldon*, bmsackler@esidman.com, Greg Joseph*, Doug Pepe*, Theodore Wells*, sackler, svc@sacklersb.com / Redacted-PII | | | | | RE: Guardian: Sackler family asks judge to toss out Massachusetts suit over †"macrovaccine†" | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over †"macrovaccine†" | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0023458 | DSF0023458 | | Parent | | 4/2/2019 | Maura Monaghan* | | Mortimer Sackler, Paul Renzetti | Jacqueline Sackler, Jo White*, Jeffrey Rosen*, Jacob Stahl*, Morgan Dore*, Richard Sackler, David Sackler, Jonathan Sackler, Luther Strange*, David Berwick*, Mara Leventhal*, Anthony Roncalli*, Davidson Goldin; project@goldin.com; Paul Gallagher, Theresa Sackler, Jo Sheldon*, bmsackler@esidman.com, Greg Joseph*, Doug Pepe*, Theodore Wells*, sackler, svc@sacklersb.com | | | | | RE: Guardian: Sackler family asks judge to toss out Massachusetts suit over †"macrovaccine†" | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over †"macrovaccine†" | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0023459 | DSF0023459 | | Parent | | 4/2/2019 | Paul Renzetti | | Mortimer Sackler, Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Rosen*, Jacob Stahl*, Morgan Dore*, Richard Sackler, Jonathan Sackler, Luther Strange*, David Berwick*, Mara Leventhal*, Anthony Roncalli*, Davidson Goldin; project@goldin.com; Paul Gallagher, Dame Sackler, Jo Sheldon*, bmsackler@esidman.com, Greg Joseph*, Doug Pepe*, Theodore Wells* | sackler, svc@sacklersb.com | | | | | WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | WP: Sackler family fights back against allegation Purdue Pharma fueled the opioid epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DS00033460 | DS00033460 | | Parent | | 4/1/2019 | Mortimer Sackler | | Paul Rincrotti | | Jacqueline Sackler; Mary Jo Walte*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; bmsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler sve@sackweb.com | | | | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜macroeconstâ€™ | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜macroeconstâ€™ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney-work product regarding litigation strategy. | |
| DS00033461 | DS00033461 | | Parent | | 4/1/2019 | Paul Rincrotti | | Mortimer Sackler; Jacqueline Sackler; Mary Jo Walte*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; David Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Sackler Jo Sheldon*; bmsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted-PII | sackler sve@sackweb.com | Redacted-PII | Redacted-PII | | | | Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜macroeconstâ€™ | Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜macroeconstâ€™ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DS00033469 | DS00033469 | | Parent | | 4/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wawrzyak*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Willfoot*; David Bernick*; sackler-sve@sackweb.com; David Sackler; Luther Strange*; Morgan Dunn* | | project@goldin.com. | | | | | UPDATED: Reuters: Purdue's Sackler family fights 'inflammatory' Massachusetts opioid case | UPDATED: Reuters: Purdue's Sackler family fights 'inflammatory' Massachusetts opioid case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | |
| DS00033483 | DS00033483 | | Parent | | 4/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wawrzyak*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Willfoot*; David Bernick*; sackler-sve@sackweb.com; David Sackler; Luther Strange*; Morgan Dunn* | | project@goldin.com. | | | | | Updated: Bloomberg: Sackler Family Asks Judge to Toss Massachusetts Opioid Suit | Updated: Bloomberg: Sackler Family Asks Judge to Toss Massachusetts Opioid Suit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DS00033487 | DS00033487 | | Parent | | 4/1/2019 | David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler; Davidson Goldin | | | | | | | Fw: The Economist (Money Talks) Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | Fw: The Economist (Money Talks) Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REcIPIENT | cB tO tE cT ToH iS | cc | Oc PP iAs | EC | AL EMAil | xL THOS | Fo Aii SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0003488 | DSF0003488 | | Parent | | 4/2/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peju*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Kleinhaus*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold McBeret*; David Bernick*; sackler svc@sackweb.com; David Sackler; Luther Strange*; Morgan Davis* | | sexprt@goldin.com | | | | | | | Financial Times: Sackler family fight back against opioid legal claims | Financial Times: Sackler family fight back against opioid legal claims | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0003516 | DSF0003516 | | Parent | | 4/2/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peju*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Venerisuki*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold McBeret*; David Bernick*; sackler svc@sackweb.com; David Sackler; Luther Strange*; Morgan Davis* | | sexprt@goldin.com | | | | | | | The Economist (Money Talks): Amid the opioid scandal, what next for Perdue Pharma and the Sackler family? | The Economist (Money Talks): Amid the opioid scandal, what next for Perdue Pharma and the Sackler family? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0003538 | DSF0003538 | | Parent | Redacted-PII | 4/2/2019 | Cla Borle | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Peju*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Venerisuki*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold McBeret*; David Bernick*; sackler svc@sackweb.com; David Sackler; Luther Strange*; Morgan Davis* | | sexprt@goldin.com | Redacted-PII | | | | | | Wall Street Journal: Sacklers Dispute Claims They Directed Alleged Illegal Marketing of OxyContin | Wall Street Journal: Sacklers Dispute Claims They Directed Alleged Illegal Marketing of OxyContin | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0003542 | DSF0003542 | | Parent | | 4/2/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peju*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Venerisuki*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold McBeret*; David Bernick*; sackler svc@sackweb.com; David Sackler; Luther Strange*; Morgan Davis* | | sexprt@goldin.com | | | | | | | Updated: AP News: Family behind OxyContin calls opioid suit false, misleading | Updated: AP News: Family behind OxyContin calls opioid suit false, misleading | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | |
| DSF0003548 | DSF0003548 | | Parent | | 4/2/2019 | Mawra Monaghan* | | Jacqueline Sackler; Kate Gargo | | Mortimer Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; proxsct@goldin.com; Paul Gallagher; Theresa Sackler; Jo Steikler*; Sonja Miller@sdefecos.com ; Greg Joseph*; Doug Peju*; Theodore Wells*; sackler svc@sackweb.com | | | | | | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cc | cc ** AL | BCC | AL EMAIL | L DVDS | Re AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSF0592551 | DSF0592551 | | Parent | | 4/2/2019 | Maura Monaghan* | | Mortimer Sackler, Kate Gorp | Jacqueline Sackler; Mary Io White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Berrez*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; grayoch@goldin.com; Paul Gallagher; Theresa Sackler; Jo Sheldon*; forsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler sec@tsarhved.com | | | | | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | DSF0592556 | DSF0592556 | | Parent | | 4/2/2019 | Mortimer Sackler | | Kate Gorp | Maura Monaghan*; Jacqueline Sackler; Mary Io White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Berrez*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; grayoch@goldin.com; Paul Gallagher; Theresa Sackler; Jo Sheldon*; forsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler sec@tsarhved.com | | | | | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | DSF0592557 | DSF0592557 | | Parent | | 4/2/2019 | Kate Gorp | Redacted-PII | Maura Monaghan*; Jacqueline Sackler | Redacted-PII Mortimer Sackler; Mary Io White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Berrez*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; grayoch@goldin.com; Paul Gallagher; Theresa Sackler; Jo Sheldon*; forsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler sec@tsarhved.com | Redacted-PII | | | | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | DSF0592565 | DSF0592565 | | Parent | | 4/2/2019 | Maura Monaghan* | | Jacqueline Sackler; Kate Gorp | Mortimer Sackler; Mary Io White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Berrez*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; grayoch@goldin.com; Paul Gallagher; Theresa Sackler; Jo Sheldon*; forsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler sec@tsarhved.com | | | | | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | DSF0592568 | DSF0592568 | | Parent | | 4/2/2019 | Jacqueline Sackler | | Kate Gorp; Maura Monaghan* | Mortimer Sackler; Mary Io White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Berrez*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; grayoch@goldin.com; Paul Gallagher; Danne Sackler; Jo Sheldon*; forsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler sec@tsarhved.com | | | | | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: ENTITLE IT | cfi sl dl Jl Turn L | LU | CC | Oi PH Ai | 3 C | AL : EMAi L | - L DXOS | Fu AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0023569 | DSP0032569 | | Parent | | 4/2/2019 | Bobbi Fotchie | | Mortimer Sackler; Ellen Davis* | | Davidson Goldin; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; James Morra*; Morgan Daws*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler oxc@aruberds.com; Antony Dwebits* | | | | | | RE: Final MFD Release | RE: Final MFD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0023574 | DSP0033574 | | Parent | | 4/2/2019 | Danielle Steck* | | Jacqueline Sackler | | Mortimer Sackler; Paul Renzetti; Mary Jo White*; Luther Strange*; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jeffrey Rosen*; Jacob Stahl*; Morgan Daws*; Richard Gluck; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Davidson Goldin; jexpert@goldin.com; Paul Gallagher; ss Sheldon*; fanxsickler@roidxtexur.com ; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; sackler oxc@aruberds.com ; Ed Williams*; James Morra* | | | | | | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0023581 | DSP0032581 | | Parent | | 4/2/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Klein*; Theodore Wells*; Roberta Kerz*; David Bauer*; Benjamin Wenstrad*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinney*; David Bernick*; sackler oxc@aruberds.com; David Sackler; Luther Strange*; Morgan Daws* | Redacted-PII | jexpert@goldin.com | Redacted-PII | | | | ABC News: Attorney responds to latest lawsuit against Sackler family | ABC News: Attorney responds to latest lawsuit against Sackler family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0023586 | DSP0032586 | | Parent | | 4/2/2019 | Bobbi Fotchie | | Mortimer Sackler; Ellen Davis* | | Davidson Goldin; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; James Morra*; Morgan Daws*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler oxc@aruberds.com; Antony Dwebits* | | | | | | RE: Final MFD Release | RE: Final MFD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0023598 | DSP0023598 | | Parent | | 4/2/2019 | Jacqueline Sackler | | Danielle Steck* | | Mortimer Sackler; Paul Renzetti; Mary Jo White*; Luther Strange*; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jeffrey Rosen*; Jacob Stahl*; Morgan Daws*; Richard Gluck; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Davidson Goldin; jexpert@goldin.com; Paul Gallagher; ss Sheldon*; fanxsickler@roidxtexur.com ; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; sackler oxc@aruberds.com ; Ed Williams*; James Morra* | | | | | | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

8. 69 Frens

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC, BCC, TO | RE PII ALL | BCC | ALL EMAIL | TO THOS | Re AG SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0003605 | DSP0003605 | | Parent | | 4/2/2019 | Danielle Stuck* | | Mortemer Sackler | Paul Fossett; Mary Jo Whalt*; Luther Strange*; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; default sackler; David Sackler; Jonathan Sackler; Mara Leventhal*; Davidson Goldin; projects@pjtdai.com; Paul Gallagher; ss Sheldon*; sirtsackler@edelman.com; J Gregory Joseph*; Douglas Pear*; Theodore Wells*; sackler- sm@purdueinfo.com; Ed Williams*; James Morse* | | | | | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Precautions | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance. | |
| DSP0003607 | DSP0003607 | | Parent | | 4/2/2019 | Mortemer Sackler | | Ellen Davis* | Davidson Goldin; Maura Monaghan*; Nikki Ritcher; Jeffrey Rosen*; Ed Williams*; James Morse*; Morgan Davis*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Reusher; Dawid Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pear*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler- sm@sackinfo.com; Antony Dunbits* | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0003622 | DSP0003622 | | Parent | | 4/2/2019 | Mortemer Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Redacted-PII | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0003628 | DSP0003628 | | Parent | | 4/2/2019 | Ellen Davis* | | Mortemer Sackler; Davidson Goldin | Maura Monaghan*; Nikki Ritcher; Jeffrey Rosen*; Ed Williams*; James Morse*; Morgan Davis*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Reusher; Dawid Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pear*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler- sm@sackinfo.com; Antony Dunbits* | | | | | RE: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0003632 | DSP0003632 | | Parent | | 4/2/2019 | Mortemer Sackler | | Davidson Goldin; Maura Monaghan* | Nikki Ritcher; Jeffrey Rosen*; Ed Williams*; James Morse*; Morgan Davis*; Ellen Davis*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Reusher; Dawid Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pear*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler- sm@sackinfo.com; Antony Dunbits* | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | AL EMAIL | TO/FROM CUSTODIAN | File AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP3333634 | DSP0033634 | | Parent | | 4/2/2019 | Davidson Goldin | | Mortimer Sackler; Maura Monaghan* | Nakka Reichar; Jeffrey Rosen*; Ed Williams*; James Morris*; Morgan Davi*; Ellen Davis*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Bender; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler iss@mackfelt.com; Antony Dunkirk* | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP3633637 | DSP0033637 | | Parent | | 4/2/2019 | Davidson Goldin | | Mortimer Sackler | Nikki Reichar; Jeffrey Rosen*; Ed Williams*; James Morris*; Morgan Davi*; Ellen Davis*; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Bender; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler iss@mackfelt.com; Antony Dunkirk*; pepe.rt@goldin.com | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP3633643 | DSP0033643 | | Parent | | 4/2/2019 | Mortimer Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Redacted-PII | Nikki Reichar; Jeffrey Rosen*; Ed Williams*; James Morris*; Morgan Davi*; Ellen Davis*; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Bender; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler iss@mackfelt.com; Antony Dunkirk* | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP3633649 | DSP0033649 | | Parent | | 4/2/2019 | Mortimer Sackler | | Sheila Birnbaum* | Paul Renzetti; Mary Jo White*; Luther Strange*; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffery Rosen*; Jacob Stahl*; Morgan Davi*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; gregsch@goldin.com; Paul Gallagher; Jo Sheldon*; RonsackJer@oddman.com; Greg Joseph*; Douglas Pepe*; Theodore Wells*; sackler iss@harshmfs.com; Ed Williams*; James Morris* | | | | | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP3833653 | DSP0033653 | | Parent | | 4/2/2019 | Sheila Birnbaum* | | Mortimer Sackler; Paul Renzetti; Mary Jo White*; Luther Strange* | Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffery Rosen*; Jacob Stahl*; Morgan Davi*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Davidson Goldin; gregsch@goldin.com; Paul Gallagher; Jo Sheldon*; RonsackJer@oddman.com; Greg Joseph*; Douglas Pepe*; Theodore Wells*; sackler iss@harshmfs.com; Ed Williams*; James Morris* | | | | | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | AL EMAIL | CUSTODIAN | Re AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0023655 | DSP0023651 | | Parent | | 4/2/2019 | Mortimer Sackler | | Paul Reissetz; Mary Jo White"; Luther Strange" | Craig Landau; Maura Monaghan"; Marc Kesselman"; Anthony Roncalli"; Steve Miller; Mark Cheffo"; Sheila Birnbaum"; Jacqueline Sackler; Jeffrey Rosen"; Jacob Stahl"; Morgan Davis"; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange"; David Bernick"; Mara Leventhal"; Damion Gordon; project@pdebler.com; Paul Gallagher; Jo Sheldon"; GeraMiller@edkman.com; Greg Joseph"; Doug Pope"; Theodore Wells"; sackler.svc@sackler.ha.com; Ed Williams"; James Morris" | | | | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Precautions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0023656 | DSP0023655 | | Parent | | 4/2/2019 | Nikki Ritchie | | Mortimer Sackler; Morgan Davis" | Davidson Goldin; Ellen Davis"; Maura Monaghan"; Anthony Roncalli"; Steve Miller; Mara Leventhal"; George Sard; Paul Gallagher; Marc Kesselman"; Robert Ronzime; David Sackler; Ed Williams"; James Morris"; Jacqueline Sackler; Jacob Stahl"; David Bernick"; Luther Strange"; Greg Joseph"; Doug Pope"; Richard Sackler; Jonathan Sackler; Theodore Wells"; sackler.svc@sackler.ha.com; Antony Dunkin's" | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0023658 | DSP0023658 | | Parent | | 4/2/2019 | Mortimer Sackler | Redacted-PII | Morgan Davis" | Davidson Goldin; Ellen Davis"; Maura Monaghan"; Nikki Ritchie; Anthony Roncalli"; Steve Miller; Mara Leventhal"; George Sard; Paul Gallagher; Marc Kesselman"; Robert Ronzime; David Sackler; Jacob Stahl"; Jacob Barrick"; Luther Strange"; Greg Joseph"; Doug Pope"; Richard Sackler; Jonathan Sackler; Theodore Wells"; sackler.svc@sackler.ha.com; Antony Dunkin's" | Redacted-PII | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0023660 | DSP0023660 | | Parent | | 4/2/2019 | Davidson Goldin | | Mortimer Sackler; Nikki Ritchie; Jeffrey Rosen"; Ed Williams"; James Morris" | Morgan Davis"; Ellen Davis"; Maura Monaghan"; Anthony Roncalli"; Steve Miller; Mara Leventhal"; George Sard; Paul Gallagher; Marc Kesselman"; Robert Ronzime; David Sackler; Jacqueline Sackler; Jacob Stahl"; David Bernick"; Luther Strange"; Greg Joseph"; Doug Pope"; Richard Sackler; Jonathan Sackler; Theodore Wells"; sackler.svc@sackler.ha.com; Antony Dunkin's" | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0023661 | DSP0023661 | | Parent | | 4/2/2019 | Mortimer Sackler | | Nikki Ritchie; Davidson Goldin; Jeffrey Rosen"; Ed Williams"; James Morris" | Morgan Davis"; Ellen Davis"; Maura Monaghan"; Anthony Roncalli"; Steve Miller; Mara Leventhal"; George Sard; Paul Gallagher; Marc Kesselman"; Robert Ronzime; David Sackler; Ed Williams"; James Morris"; Jacqueline Sackler; Jacob Stahl"; David Bernick"; Luther Strange"; Greg Joseph"; Doug Pope"; Richard Sackler; Jonathan Sackler; Theodore Wells"; sackler.svc@sackler.ha.com; Antony Dunkin's" | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE/EMF.II | cd: II III JJ TbM-L | Cc ** AJL | B'CC | AL::EMAl:: | ::L CHOS | Fu AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0323668 | DSP0323668 | | Parent | | 4/2/2019 | Paul Renzetti | | Mortimer Sackler | Mary Jo White*; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffery Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Barrick*; Mara Leventhal*; Davidson Goldin; jrogers@goldin.com; Paul Gallagher; Jo Sheldon*; tbmsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; svc@sackerb.com; Ed Williams*; James Monro* | | | | | | RE; PII: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Precautions | RE; PII; Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0323671 | DSP0323671 | | Parent | | 4/2/2019 | Davidson Goldin | | Mortimer Sackler; David Barrick* | Paul Renzetti; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; jrogers@goldin.com; Paul Gallagher; Jo Sheldon*; tbmsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; svc@sackerb.com | | | | | | RE: GMA: David Barrack Interview | RE: GMA: David Barrick Interview | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0323672 | DSP0323672 | | Parent | | 4/2/2019 | Mortimer Sackler | Redacted-PII | David Barrick* | Redacted-PII | Redacted-PII | | | | | RE: GMA: David Barrack Interview | RE: GMA: David Barrick Interview | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0323683 | DSP0323683 | | Parent | | 4/2/2019 | David Barrick* | | Mortimer Sackler; Paul Renzetti; Davidson Goldin | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; jrogers@goldin.com; Paul Gallagher; Jo Sheldon*; tbmsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; svc@sackerb.com | | | | | | RE: GMA: David Barrack Interview | RE: GMA: David Barrick Interview | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0323686 | DSP0323686 | | Parent | | 4/2/2019 | Mortimer Sackler | | Paul Renzetti; Davidson Goldin; David Barrick* | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; jrogers@goldin.com; Paul Gallagher; Jo Sheldon*; tbmsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; svc@sackerb.com | | | | | | RE: GMA: David Barrack Interview | RE: GMA: David Barrick Interview | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (PII ) | CC: ( II ) ( ) ( ) TLAH-L | CC | Cc **: AL JL. | S'C | AL ( EMA - | - L CHOS | Fu AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0003701 | DSP0003701 | | Parent | | 4/2/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Sequerin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Sequerin Weinbaum*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilleboe*; David Bernick*; sackler-lcc@sunbenb.com; David Sackler; Luther Strange*; Morgan Davis* | | asryer@goldin.com | | | | | | AdWeek; OxyContin Maker Purdue Pharma Seeks New Ad Agency Partner | Adweek; OxyContin Maker Purdue Pharma Seeks New Ad Agency Partner | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0003712 | DSP0003712 | | Parent | | 4/2/2019 | Ellen Davis* | | Morgan Davis*; Davidson Goldin | | Maura Monaghan*; Nikki Ritchie; Mortimer Sackler; Anthony Roncali*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Kendrice; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-lcc@sunbenb.com; Antony Dunbelz* | | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0003714 | DSP0003714 | | Parent | | 4/2/2019 | Morgan Davis* | Redacted-PII | Davidson Goldin; Ellen Davis* | Redacted-PII | Maura Monaghan*; Nikki Ritchie; Mortimer Sackler; Anthony Roncali*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Kendrice; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-lcc@sunbenb.com; Antony Dunbelz* | Redacted-PII | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0003716 | DSP0003716 | | Parent | | 4/2/2019 | Ellen Davis* | | Davidson Goldin | | Morgan Davis*; Maura Monaghan*; Nikki Ritchie; Mortimer Sackler; Anthony Roncali*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Kendrice; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-lcc@sunbenb.com; Antony Dunbelz* | | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0003717 | DSP0003717 | | Parent | | 4/2/2019 | Ellen Davis* | | Davidson Goldin; Morgan Davis*; Maura Monaghan* | | Nikki Ritchie; Mortimer Sackler; Anthony Roncali*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Kendrice; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-lcc@sunbenb.com; Antony Dunbelz* | | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | AL / EMAIL | L THUS | Re AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0030722 | DSP0030722 | | Parent | | 4/2/2019 | Morgan Davis* | | Davidson Goldin; Ellen Davis* | Maura Monaghan*; Nikki Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kasowitz*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@sackreb.com; Antony Dunkels* | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0030723 | DSP0030723 | | Parent | | 4/2/2019 | Davidson Goldin | | Ellen Davis* | Morgan Davis*; Maura Monaghan*; Nikki Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kasowitz*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@sackreb.com; Antony Dunkels* | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0030724 | DSP0030724 | | Parent | Redacted-PII | 4/2/2019 | Davidson Goldin | Redacted-PII | Ellen Davis* | Morgan Davis*; Maura Monaghan*; Nikki Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kasowitz*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@sackreb.com; Antony Dunkels* | Redacted-PII | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0030726 | DSP0030726 | | Parent | | 4/2/2019 | Davidson Goldin | | Morgan Davis*; Maura Monaghan* | Ellen Davis*; Nikki Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kasowitz*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@sackreb.com; Antony Dunkels* | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0030727 | DSP0030727 | | Parent | | 4/2/2019 | Cleo Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Kaiz*; David Brown*; Jonathan Wexton*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sackreb.com; Luther Strange*; Morgan Davis* | project2@goldin.com | | | Hyperprivilege: Sackler Family and Purdue Pharma Fund Domani Html Pdx Retrospective | Hyperprivilege: Sackler Family and Purdue Pharma Fund Domani Html Pdx Retrospective | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | FILE DATE | RE: AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0032728 | DSP0032728 | | Parent | | 4/2/2019 | Morgan Davis* | | Davidson Goldin; Maura Monaghan* | | Ellen Davis*; Nikki Fitcher Mortemer Sackler; Anthony Roncalli*; Steve Miller, Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Moriss*; Jacqueline Sackler; Jacob Stahl*; Roland Morris*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler [email protected]; Antony Dunkin's* | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0033762 | DSP0033762 | | Parent | | 4/2/2019 | Morgan Davis* | | Davidson Goldin; Maura Monaghan* | | Ellen Davis*; Nikki Fitcher Mortemer Sackler; Anthony Roncalli*; Steve Miller, Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Moriss*; Jacqueline Sackler; Jacob Stahl*; Roland Morris*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler [email protected]; Antony Dunkin's* | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0033772 | DSP0033772 | | Parent | | 4/2/2019 | Davidson Goldin | **Redacted-PII** | Morgan Davis*; Maura Monaghan* | **Redacted-PII** | Ellen Davis*; Nikki Fitcher Mortemer Sackler; Anthony Roncalli*; Steve Miller, Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Moriss*; Jacqueline Sackler; Jacob Stahl*; Roland Morris*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler [email protected]; Antony Dunkin's* | **Redacted-PII** | | | | RE: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0033773 | DSP0033773 | | Parent | | 4/2/2019 | Davidson Goldin | | Morgan Davis*; Maura Monaghan* | | Ellen Davis*; Nikki Fitcher Mortemer Sackler; Anthony Roncalli*; Steve Miller, Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Moriss*; Jacqueline Sackler; Jacob Stahl*; Roland Morris*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler [email protected]; Antony Dunkin's* | | | | | RE: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0033782 | DSP0033782 | | Parent | | 4/1/2019 | Morgan Davis* | | Davidson Goldin; Maura Monaghan* | | Ellen Davis*; Nikki Fitcher Mortemer Sackler; Anthony Roncalli*; Steve Miller, Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Moriss*; Jacqueline Sackler; Jacob Stahl*; David Bartell*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler [email protected]; Antony Dunkin's* | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0163787 | DSP0163787 | | Parent | | 4/1/2019 | Davidson Goldin | | David Bernick*; Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; sackler-svr@bardweb.com; Anthony Roncalli* | | ORP-Sackler-A8* | Redacted-PII | | | | Re: SAMHSA stats - privileged and confidential - Joint defense | Re: SAMHSA stats - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0163789 | DSP0163789 | | Parent | | 4/1/2019 | David Bernick* | | Davidson Goldin; Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; sackler-svr@bardweb.com; Anthony Roncalli* | | ORP-Sackler-A8* | | | | | Re: SAMHSA stats - privileged and confidential - Joint defense | Re: SAMHSA stats - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0163791 | DSP0163791 | | Parent | | 4/1/2019 | Davidson Goldin | | Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Bernick*; Paul Gallagher; Maura Monaghan*; sackler-svr@bardweb.com; Anthony Roncalli* | Redacted-PII | | | | | | Re: SAMHSA stats | Re: SAMHSA stats | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0163794 | DSP0163794 | | Parent | | 4/1/2019 | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Bernick*; Benjamin Vonercrantz*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildner*; David Bernick*; sackler-svr@bardweb.com; David Sackler; Luther Strange*; Morgan Dorn* | | pepjoz@joslin.com | Redacted-PII | | | | AP News: Suit: US drug agency deemed firm â€œbiggestâ€ in â€œdrug cartelâ€ | AP News: Suit: US drug agency deemed firm â€œbiggestâ€ in â€œdrug cartelâ€ | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0163797 | DSP0163797 | | Parent | | 4/1/2019 | Davidson Goldin | | Maura Monaghan* | | Ellen Davis*; Nikki Fitcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Maura Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Pandina; David Sackler; Ed Williams*; James Meirin*; Jacqueline Sackler; Morgan Dorn*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svr@bardweb.com; Antony Daniels* | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | AL EMAIL | DATES | File AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0033798 | DSF0033798 | | Parent | | 4/1/2019 | Maura Monaghan* | | Davidson Goldin | Ellen Davis*; Nikhi Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Remdner; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bennick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler@purdueinfo.com; Antony Dunkels* | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0033799 | DSF0033799 | | Parent | | 4/1/2019 | Mortimer Sackler | | Paul Rincotti; Marc Kesselman*; Maura Monaghan* | Mara Leventhal*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Johen Dunkels*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; George Sard; David Bennick*; Mara Leventhal*; Davidson Goldin; gregcri@goldin.com; Paul Gallagher; zo Bernton*; bzmsackler@goldman.com; Greg Joseph*; Doug Pope*; Theodore Wells*; sackler-suc@sacklerkb.com; Ed Williams*; James Morris* | | | | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0033800 | DSF0033800 | | Parent | | 4/1/2019 | Davidson Goldin | | Maura Monaghan*; Ellen Davis*; Nikhi Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Remdner; David Sackler; Ed Williams*; James Morris*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bennick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler suc@harterinfo.com; Antony Dunkels* | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0033863 | DSF0033863 | | Parent | | 4/1/2019 | Ellen Davis* | | Davidson Goldin; Nikhi Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Remdner; David Sackler; Ed Williams*; James Morris*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bennick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler suc@harterinfo.com; Antony Dunkels* | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0033866 | DSF0033866 | | Parent | | 4/1/2019 | Maura Monaghan* | | Ellen Davis*; Davidson Goldin; Nikhi Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Remdner; David Sackler; Ed Williams*; James Morris*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bennick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler suc@harterinfo.com; Antony Dunkels* | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: EM:IT | (E:II:IE:JT EuM:IL | CC | C: **:AIL | B:CC | AL: EMA:L | ... DHDS | Fu AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP3333608 | DSP3333808 | | Parent | | 4/1/2019 | Davidson Goldin | | Ellen Davis*; Nikki Melcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller | Maura Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendeer; David Sackler; Ed Williams*; James Morris*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Bennet*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@sackwrds.com; Antony Dawkalt* | | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP3633900 | DSP40333809 | | Parent | | 4/1/2019 | Ellen Davis* | | Davidson Goldin; Nikki Melcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller | Maura Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendeer; David Sackler; Ed Williams*; James Morris*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Bennet*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@sackwrds.com; Antony Dawkalt* | | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP3633811 | DSP4033811 | | Parent | | 4/1/2019 | Ellen Davis* | Redacted-PII | Davidson Goldin; Nikki Melcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller | Redacted-PII — Maura Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendeer; David Sackler; Ed Williams*; James Morris*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Bennet*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@sackwrds.com; Antony Dawkalt* | Redacted-PII | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP3633813 | RSP40473970 | RSP40473976 | Parent | | 4/1/2019 | Paxil Records | | Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Marc Kesselman*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum* | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawe*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bennet*; Mark Cheffo*; Paul Gallagher; Jo Benton*; jacqsackler@edelman.com; jpopeck@jsflex.com; Paul Gallagher; Jo Benton*; facqsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; jonathan sackler; Ed Williams*; James Morris* | | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | | | | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| DSP3033818 | DSP4033818 | | Parent | | 4/1/2019 | Anthony Roncalli* | | Mortimer Sackler | Maura Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Davidson Goldin; Robert Rendeer; David Sackler; Ellen Davis*; Ed Williams*; James Morris*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Bennet*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@sackwrds.com; Nikki Melcher; Antony Dawkalt*; Steve Miller | | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (PART) | cE: (E d) d1 (cah L | CC | O: ** A L | 3 CC | A1_ EMA'_ | _L CHOS | Fu AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0033829 | DSP0033829 | | Parent | | 4/1/2019 | Davidson Goldin | | Nikki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller | | "Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Pandiani; David Sackler; Ellen Davis*; Ed Williams*; James Morris*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler zsc@sardverb.com; Antony Dunlett*" | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0033822 | DSP0033822 | | Parent | | 4/1/2019 | Nikki Ritchie | | Mortimer Sackler; Anthony Roncalli*; Steve Miller | | "Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Davidson Goldin; Robert Pandiani; David Sackler; Ellen Davis*; Ed Williams*; James Morris*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler zsc@sardverb.com; Antony Dunlett*" | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0033824 | DSP0033824 | | Parent | Redacted-PII | 4/1/2019 | Mortimer Sackler | Redacted-PII | Nikki Ritchie; Anthony Roncalli*; Steve Miller | Redacted-PII | "Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Davidson Goldin; Robert Pandiani; David Sackler; Ellen Davis*; Ed Williams*; James Morris*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler zsc@sardverb.com; Antony Dunlett*" | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0033825 | DSP0033825 | | Parent | | 4/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Kleen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wxentraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harald Willliker*; David Bernick*; sackler zsc@sardverb.com; David Sackler; Luther Strange*; Morgan Dawn* | | zstort@goldin.com | | | | | W&LW: Legal Battles Mount Against Purdue Pharma And Sackler Family | W&LW: Legal Battles Mount Against Purdue Pharma And Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0033857 | DSP0033857 | | Parent | | 4/1/2019 | Mortimer Sackler | | Paul Pencetti; Maura Monaghan*; Mary Jo White*; Marc Kesselman*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum* | | "Jacqueline Sackler; Mary Jo White*; Jeffrey Risom*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Ellen Davis*; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; propuit@goldin.com; Paul Gallagher; Ira Sheldon*; jsccohen@sdelnet.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler zsc@sardverb.com; Ed Williams*; James Morris*" | | | | | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |

| Privilege ID | Parent ID | Production Bates Number | Record Type | DLK Indication | Document Date | Sender | Sender Email | Recipient | Recipient Email | CC | CC Email | BCC | BCC Email | Author | Email Subject Line | File Name | Privilege | Privilege Description | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0513869 | DSF0513869 | | Parent | | 4/1/2019 | Amy Stevens | | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Benjamin Alfert"; Theodore Wells"; Roberta Finzi"; David Grassi"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harald Hellman"; David Berrick"; Sackler-isc@harthenfo.com; David Sackler; LeVar Strange"; Morgan Davis" | proposal@gilitam.com | | Redacted-PII | | | | Office of the MA AG [press release]: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Office of the MA AG [pre-release]: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0513870 | DSF0513870 | | Parent | | 4/1/2019 | Abbie Ritchie | | Mortimer Sackler; Mara Leventhal"; George Sard; Paul Gallagher; Marc Kasowitan" | | Davidson Goldin; Robert Ronstine; David Sackler; Ellen Davis"; Ed Williams"; James Mirras"; Maura Monaghan"; Anthony Roncalli"; Jacqueline Sackler; Morgan Davis"; Jacob Stahl"; David Berrick"; LeVar Strange"; Gregory Joseph"; Douglas Pepe"; Richard Sackler; Jonathan Sackler; Theodore Wolfe"; Sackler-isc@harthenfo.com; Antony Domksi;" | | Redacted-PII | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0513880 | DSF0513880 | | Parent | Redacted-PII | 4/1/2019 | Davidson Goldin | Redacted-PII | David Berrick"; David Sackler | Redacted-PII | | | | | | Fw: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Fw: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0513885 | DSF0513885 | | Parent | | 4/1/2019 | Paul Roncalli | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White"; Maura Monaghan"; Jeffrey Room"; Jacob Stahl"; Morgan Davis"; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange"; David Berrick"; Mara Leventhal"; Anthony Roncalli"; Davidson Goldin; jonges1@gilden.com; Paul Gallagher; Jo Sheldon"; barsackler@goldman.com; Greg Joseph"; Doug Pepe"; Theodore Wells" | Sackler-isc@cardverts.com | | Redacted-PII | | | | FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0513904 | DSF0513904 | | Parent | | 4/1/2019 | Mortimer Sackler | | George Sard; Paul Gallagher; Marc Kasowitan"; Craig Landau; Anthony Roncalli"; Steve Miller | | Mara Leventhal"; Davidson Goldin; Robert Ronstine; David Sackler; Ellen Davis"; Ed Williams"; James Mirras"; Maura Monaghan"; Paul Gallagher; Anthony Roncalli"; Jacqueline Sackler; Morgan Davis"; Jacob Stahl"; David Berrick"; LeVar Strange"; Gregory Joseph"; Douglas Pepe"; Richard Sackler; Jonathan Sackler; Theodore Wolfe"; Sackler-isc@cardverts.com; Antony Domksi"; Paul Keary | | Redacted-PII | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: EMF IE | cb II XI XI I JI TsM-L | CC | Cr ** Au | 3 C | AL I RMA ' | - L THOS | Fu AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0023910 | DSF0023960 | | Parent | | 4/1/2019 | Mortimer Sackler | | Mara Leverett*all*; George Sard; Paul Gallagher; Marc Kesselman* | | Davidson Goldin; Robert Rendine; David Sackler; Ellen Davis*; Ed Williams*; James Moreno*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler (sw@bartlneb.com; Antony Davies)* | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0023921 | DSF0023921 | | Parent | | 4/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leverithal*; Doug Pepe*; Benjamin Albright*; Theodore Wells*; Roberta Kesi*; David Bowen*; Benjamin Vonwrauti*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler-sw@bartneeb.com; David Sackler; Luther Strange*; Morgan Davis* | | zeopent@gololin.com; | | | | | Yahoos Finance & VCR 4/1 | Yahoo Finance & VCR 4/1 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0023922 | DSF0023922 | | Parent | Redacted-PII | 4/1/2019 | George Sard | Redacted-PII | Mara Leverithal*; Davidson Goldin; Robert Rendine | Redacted-PII | Mortemer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Moreno*; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler (sw@bartneeb.com; Antony Davies)* | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0023926 | DSF0023926 | | Parent | | 4/1/2019 | Mara Leverithal* | | George Sard; Davidson Goldin; Robert Rendine | | Mortemer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Moreno*; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler (sw@bartneeb.com; Antony Davies)* | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0023930 | DSF0023940 | | Parent | | 4/1/2019 | Mara Leverithal* | | George Sard; Davidson Goldin; Robert Rendine | | Mortemer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Moreno*; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler (sw@bartneeb.com; Antony Davies)* | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

8. 63 Fmrs

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP00023931 | DSP00023931 | | Parent | | 4/1/2019 | Mortimer Sackler | | Morgan Dawn*; George Sard; Jacob Stahl* | | Davidson Goldin; Robert Rendine; David Sackler; Ellen Davis*; Ed Williams*; James Morrer*; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ioc@maristweb.com; Antony Dunkels* | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP00023937 | DSP00023937 | | Parent | | 4/1/2019 | George Sard | | Davidson Goldin; Robert Rendine | | Mortimer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Morrer*; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ioc@maristweb.com; Antony Dunkels* | | | | Final MTD Release | Final MTD Release | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding appeal compliance. | |
| DSP00023947 | DSP00023947 | | Parent | | 4/1/2019 | Ellen Davis* | | Davidson Goldin; Mara Leventhal* | | Tom Clare*; project3@prides.com; David Sackler; sackler-ioc@maristweb.com | | | | RE: Privileged – nyt error? | RE: Privileged – nyt error? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP00023960 | DSP00023960 | | Parent | | 4/1/2019 | Mara Leventhal* | Redacted-PII | Davidson Goldin | Redacted-PII | Tom Clare*; Ellen Davis*; project3@prides.com; David Sackler | Redacted-PII | | | | RE: Privileged – nyt error? | RE: Privileged – nyt error? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP00023961 | DSP00023961 | | Parent | | 4/1/2019 | Davidson Goldin | | Mara Leventhal* | | Tom Clare*; Ellen Davis*; project3@prides.com; David Sackler | | | | | RE: Privileged – nyt error? | RE: Privileged – nyt error? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP00023963 | DSP00023963 | | Parent | | 4/1/2019 | Davidson Goldin | | Robert Rendine | | Mortimer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Morrer*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; David Bernick*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ioc@maristweb.com; Antony Dunkels* | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSP00023964 | DSP00023964 | | Parent | | 4/1/2019 | Robert Rendine | | Davidson Goldin; Mortimer Sackler | | David Sackler; Ellen Davis*; Ed Williams*; James Morrer*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli* | | | | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (PIF) C | cB: (CB) (F) TexH-L | CC | CC ** AL | B'C | AL ( EMA', | -L ENDS | Fa AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSAF0033970 | DSAF0033970 | | Parent | | 4/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Benjamin Albert*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Kleinkauf*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; David Bernick*; sackler-svc@sanberts.com; David Sackler; Luther Strange*; Morgan Davis* | | zstpert@goldin-cons | | | | | | New York Times: China Bans All Types of Fentanyl, Fulfilling Pledge to Trump | New York Times: China Bans All Types of Fentanyl, Fulfilling Pledge to Trump | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAF0033973 | DSAF0033973 | | Parent | | 4/1/2019 | Davidson Goldin | | George Sard | | Robert Rendine; Mortimer Sackler; Ellen Davis*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Walters*; James Morre*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@sanberts.com; Antony Daekels* | | | | | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSAF0033974 | DSAF0033974 | | Parent | | 4/1/2019 | George Sard | Redacted-PII | Davidson Goldin; Robert Rendine; Mortimer Sackler | Redacted-PII | Ellen Davis*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Walters*; James Morre*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@sanberts.com; Antony Daekels* | Redacted-PII | | | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSAF0033975 | DSAF0033975 | | Parent | | 4/1/2019 | Davidson Goldin | | Robert Rendine; Mortimer Sackler | | Ellen Davis*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Walters*; James Morre*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@sanberts.com; Antony Daekels* | | | | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSAF0033979 | DSAF0033979 | | Parent | | 4/1/2019 | Robert Rendine | | Davidson Goldin; Mortimer Sackler | | Ellen Davis*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Walters*; James Morre*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@sanberts.com; Antony Daekels* | | | | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | FILE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSM30E03981 | DSM30E03981 | | Parent | | 4/1/2019 | Mortimer Sackler | | Davidson Goldin | Ellen Davis*; Mary Jo White*; Robert Rendine; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Mc<unclear>*; James Monn*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Bernic<unclear>*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@nacdvsrb.com; Antony Duvbrln* | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSM30E03982 | DSM30E03982 | | Parent | | 4/1/2019 | Davidson Goldin | | Mortimer Sackler | Ellen Davis*; Mary Jo White*; Robert Rendine; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Mc<unclear>*; James Monn*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Bernic<unclear>*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@nacdvsrb.com; Antony Duvbrln* | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSM30E03983 | DSM30E03983 | | Parent | | 4/1/2019 | Ellen Davis* **Redacted-PII** | **Redacted-PII** | Davidson Goldin | Mortimer Sackler; Mary Jo White*; Robert Rendine; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Mc<unclear>*; James Monn*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Bernic<unclear>*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@nacdvsrb.com; Antony Duvbrln* **Redacted-PII** | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSM30E03986 | DSM30E03986 | | Parent | | 4/1/2019 | Mortimer Sackler | | Davidson Goldin | Ellen Davis*; Mary Jo White*; Robert Rendine; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Mc<unclear>*; James Monn*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Bernic<unclear>*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@nacdvsrb.com; Antony Duvbrln* | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSM30E03988 | DSM30E03988 | | Parent | | 4/1/2019 | Davidson Goldin | | Ellen Davis* | Mortimer Sackler; Mary Jo White*; Robert Rendine; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Mc<unclear>*; James Monn*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Bernic<unclear>*; Luther Strange*; Greg Joseph*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@nacdvsrb.com; Antony Duvbrln* | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | AL EMAIL | FILE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0333989 | DSF0333989 | | Parent | | 4/1/2019 | Ellen Davis* | | Davidson Goldin | Mortimer Sackler; Mary Jo White*; Robert Rendine; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams*; James Morse*; George Sard; Paul Gallagher; Jacqueline Sackler; Morgan Daxe*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler ssr@naulsvit.com; Antony Duvkin* | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0333990 | DSF0333990 | | Parent | | 4/1/2019 | Davidson Goldin | | Mortimer Sackler | Mary Jo White*; Ellen Davis*; Robert Rendine; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams*; James Morse*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Daxe*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler ssr@naulsvit.com; Antony Duvkin* | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0333991 | DSF0333991 | | Parent | | 4/1/2019 | Mortimer Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Mary Jo White*; Ellen Davis*; Robert Rendine; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams*; James Morse*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Daxe*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler ssr@naulsvit.com; Antony Duvkin* | Redacted-PII | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0333995 | DSF0333995 | | Parent | | 4/1/2019 | Che Bonfe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Alloott*; Theodore Wells*; Roberta Kaul*; David Bloom*; Benjamin Winterhall*; Anthony Roncall*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; David Bernick*; Sackler ssr@naulsvit.com; David Sackler; Luther Strange*; Morgan Daxe* | | | Media Coverage 4/1 | Media Coverage 4/1 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0333996 | DSF0333996 | | Parent | | 4/1/2019 | Davidson Goldin | | Mortimer Sackler; Mary Jo White*; Ellen Davis*; Robert Rendine; Maura Monaghan*; Jeffrey Rosen* | David Sackler; Ed Williams*; James Morse*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Daxe*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler ssr@naulsvit.com; Antony Duvkin* | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0034000 | DSF0034000 | | Parent | | 4/1/2019 | Marlene Sackler | | Davidson Goldin; Mary Jo White*; Ellen Davis*; Robert Rendine; Maura Monaghan*; Jeffrey Rosen* | | David Sackler; Ed Williams*; James Miorno*; Gregg Said; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@rasheeds.com; Antony Duddin's* | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| DSF0034009 | DSF0034009 | | Parent | | 4/1/2019 | Anthony Roncalli* | | Davidson Goldin | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler-svc@rasheeds.com; Luther Strange*; Morgan Dawe*; ginger.b@pfdlaw.com; Amy Stevens; David Sackler; Ian McClatchey* | | | | | RE: New York Times: Lawsuits Lay Bare Sackler Family's "Role in Opiod Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family's "Role in Opiod Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0034050 | DSF0034050 | | Parent | | 4/1/2019 | Mara Leventhal* | Redacted-PII | David Sackler; Davidson Goldin | Redacted-PII | | Redacted-PII | | | | RE: privileged | RE: privileged | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0034052 | DSF0034052 | | Parent | | 4/1/2019 | Mara Leventhal* | | Davidson Goldin; David Sackler | | | | | | | RE: privileged | RE: privileged | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0034053 | DSF0034053 | | Parent | | 4/1/2019 | Davidson Goldin | | David Sackler; Mara Leventhal* | | | | | | | Re: privileged | Re: privileged | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0034021 | DSF0034021 | | Parent | | 4/1/2019 | David Bernick* | | Maura Monaghan*; Ellen Davis*; Robert Josephson; Richard Silbert*; Anthony Roncalli* | | Greg Joseph*; Mara Leventhal*; Davidson Goldin; David Sackler; Jonathan Sackler; Theodore Wells*; David Brown*; Roberta Finzi*; David Bernick* | | | | | GA - PRIVILEGED AND CONFIDENTIAL - Joint defense | GA - PRIVILEGED AND CONFIDENTIAL - Joint defense | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| DSF0034022 | DSF0034022 | | Parent | | 4/1/2019 | Harold Wilford* | | Maura Monaghan* | | Ellen Davis*; David Sackler; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; David Bernick*; sackler-svc@rasheeds.com; Luther Strange*; Morgan Dawe*; project@pfdlaw.com | | | | | Re: New York Times: Lawsuits Lay Bare Sackler Family's "Role in Opiod Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family's "Role in Opiod Crisis | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC | BCC | AL EMAIL | L ENDS | Fu AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF004030 | DSF004030 | | Parent | | 4/1/2019 | Maura Monaghan* | | Ellen Davis* | David Sackler; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler-ios@bartlianth.com; Luther Strange*; Morgan Davis*; project2@gibbn.com | | | | | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF004031 | DSF004031 | | Parent | | 4/1/2019 | Maura Monaghan* | | David Bernick* | David Sackler; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Wolkind*; sackler-ios@bartlianth.com; Luther Strange*; Morgan Davis*; project2@gibbn.com | | | | | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF004041 | DSF004041 | | Parent | | 4/1/2019 | Ellen Davis* | Redacted-PII | David Sackler | Redacted-PII Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler-ios@bartlianth.com; Luther Strange*; Morgan Davis*; project2@gibbn.com | Redacted-PII | | | | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF004046 | DSF004046 | | Parent | | 4/1/2019 | David Bernick* | | David Sackler; Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; sackler-ios@bartlianth.com; Luther Strange*; Morgan Davis*; project2@gibbn.com | | | | | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | AC Privileged; WP Privileged | Confidential communication reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF004048 | DSF004048 | | Parent | | 4/1/2019 | Davidson Goldin | | Mortimer Sackler | Robert Fendow; David Sackler; Ellen Davis*; Ed Williams*; James Munro*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ios@bartlianth.com; Antony Bonfanti*; Mary Jo White* | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cc | BCC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSM004056 | DSM004056 | | Parent | | 4/1/2019 | Amy Stevens | pstpm1@goldin.com | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Sengerin Kleinhaub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-svc@bartlett.com; David Sackler; Luther Strange*; Morgan Davis* | | | New York Times: Lawsuits Lay Bare Sackler Family's "1 Rule in Opioid Crisis | New York Times: Lawsuits Lay Bare Sackler Family's "1 Rule in Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSM004061 | DSM004061 | | Parent | | 3/31/2019 | Ellen Davis* | Davidson Goldin | Maura Monaghan*; Robert Rendine; Mortimer Sackler; David Sackler; Ed Williams*; James Moore*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodora Wells*; sackler-svc@bartlett.com; Antony Dunkels* | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSM004064 | DSM004064 | | Parent | | 3/31/2019 | Mortimer Sackler | Davidson Goldin | Robert Rendine; David Sackler; Ellen Davis*; Ed Williams*; James Moore*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodora Wells*; sackler-svc@bartlett.com; Antony Dunkels*; Mary Jo White* | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSM004065 | DSM004065 | | Parent | | 3/31/2019 | Davidson Goldin | | Maura Monaghan*; Robert Rendine | Mortimer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Moore*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodora Wells*; sackler-svc@bartlett.com; Antony Dunkels* | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSM004066 | DSM004066 | | Parent | | 3/31/2019 | Maura Monaghan* | | Davidson Goldin; Robert Rendine | Mortimer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Moore*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodora Wells*; sackler-svc@bartlett.com; Antony Dunkels* | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REcombs | RECIPIENT EMAILS | CC | CC EMAIL | T CC | W/C | Emma | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP2004070 | DSP2004070 | | Parent | | 3/31/2019 | Mara Leventhal* | | | Davidson Goldin; David Sackler; Richard Sackler; Jonathan Sackler; David Bornick*; David Brown*; Theodore Wells*; Gregory Joseph*; Luther Strange* | psrperl@goldin.com | | | | | | | RE: Privileged – MTD press release | RE: Privileged – MTD press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP2004073 | DSP2004073 | | Parent | | 3/31/2019 | Mara Leventhal* | | | David Sackler; Davidson Goldin; Richard Sackler; Jonathan Sackler; David Bornick*; David Brown*; Theodore Wells*; Gregory Joseph*; Luther Strange* | psrperl@goldin.com | | | | | | | RE: Privileged – MTD press release | RE: Privileged – MTD press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP2004077 | DSP2004077 | | Parent | | 3/31/2019 | David Bornick* | | | Roberto Finzi*; David Sackler; Davidson Goldin | Theodore Wells*; David Brown* | | | | | | | Re: QA – PRIVILEGED AND CONFIDENTIAL | Re: QA – PRIVILEGED AND CONFIDENTIAL | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSP2004079 | DSP2004079 | | Parent | | 3/31/2019 | Tom Clare* | | | Robert Josephson; Davidson Goldin | Maura Monaghan*; Paul Gallagher; Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-ssc@sanford.com; David Bornick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; psrperl@goldin.com; Mary Jo White*; David Brown*; Richard Silbert* | | | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP2004081 | DSP2004081 | | Parent | | 3/31/2019 | Roberto Finzi* | | | David Bornick*; David Sackler; Davidson Goldin | Theodore Wells*; David Brown* | | | | | | | Re: QA – PRIVILEGED AND CONFIDENTIAL | Re: QA – PRIVILEGED AND CONFIDENTIAL | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSP2004082 | DSP2004082 | | Parent | | 3/31/2019 | Maura Monaghan* | | | Tom Clare* | Robert Josephson; Davidson Goldin; Paul Gallagher; Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-ssc@sanford.com; David Bornick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; psrperl@goldin.com; Mary Jo White*; David Brown*; Richard Silbert* | | | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP2004083 | DSP2004083 | | Parent | | 3/31/2019 | Davidson Goldin | | | Robert Finzine* | Mortimer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Morra*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bornick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@sanford.com; Antony Dunkin* | | | | | | Re: PRIVILEGED AND CONFIDENTIAL – Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL – Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII · Redacted-PII · Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0034086 | DSF0034086 | | Parent | | 3/31/2019 | David Berrick* | | David Sackler; Davidson Goldin | | Theodore Wells*; Roberto Finzi*; David Dawin* | | | | | Re: QA - PRIVILEGED AND CONFIDENTIAL | Re: QA - PRIVILEGED AND CONFIDENTIAL | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0034087 | DSF0034087 | | Parent | | 3/31/2019 | Mortimer Sackler | | Davidson Goldin | | Robert Rendine; David Sackler; Ellen Davis*; Ed Williams*; James Moore*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Berrick*; Lothar Strenge*; Greg Joseph*; Mara Leventhal* Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ioc@bamfonth.com; Antony Dankels* | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSF0034088 | DSF0034088 | | Parent | | 3/31/2019 | Davidson Goldin | | Robert Rendine | | Mortimer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Moore*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Berrick*; Lothar Strenge*; Greg Joseph*; Mara Leventhal* Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ioc@bamfonth.com; Antony Dankels* | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0034092 | DSF0034092 | | Parent | | 3/31/2019 | Robert Rendine | | Davidson Goldin; Mortimer Sackler | | David Sackler; Ellen Davis*; Ed Williams*; James Moore*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli* | | | | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0034095 | DSF0034095 | | Parent | | 3/31/2019 | David Berrick* | | Davidson Goldin; David Sackler; Jon Sackler; Mara Leventhal*; Richard Sackler; Greg Joseph*; Doug Pope* | | | | | | | RE: Project Range | RE: Project Range | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid sales. | |
| DSF0034099 | DSF0034099 | RSF00475409 | Parent | | 3/31/2019 | Davidson Goldin | | David Berrick*; David Sackler; Jon Sackler; Mara Leventhal*; Richard Sackler; Greg Joseph*; Doug Pope* | | | | | | | Fw: Project Range | Fw: Project Range | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid marketing. | |
| DSF0034102 | DSF0034102 | | Parent | | 3/31/2019 | Davidson Goldin | | David Berrick*; David Sackler | | | | | | | Fw: Fwd: CNN: Fentanyl deaths skyrocketed more than 1,000% over six years in the US. Here's who it's killing | Fw: Fwd: CNN: Fentanyl deaths skyrocketed more than 1,000% over six years in the US. Here's who it's killing | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0304409 | DSF0304196 | | Parent | | 3/31/2019 | Mara Leventhal* | | Dun-Won Gokko | Redacted-PII | David Sackler; Richard Sackler; Ian Sackler; David Romero*; David Brown*; Theodore Wells*; Gregory Joseph*; Luther Strange*; project@pzkin.com | Redacted-PII | | | | Re: Privileged – MTD press release | Re: Privileged – MTD press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0304420 | DSF0304120 | | Parent | | 3/31/2019 | Clio Boeke | | | | Gregory Joseph*, Mara Leventhal*, Douglas Peye*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weinrich*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl* Harold deWitner*, David Bernick*, Sackler; ml@sackerb.com, David Sackler, Luther Strange*, Morgan Davis* | project@pzkin.com | | | | PBS NewsHour: Sackler family faces continuing legal issues over OxyContin | PBS NewsHour: Sackler family faces continuing legal issues over OxyContin | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0304429 | DSF0304129 | | Parent | | 3/31/2019 | Jacqueline Sackler | | Maura Monaghan* | Redacted-PII | Jo Sheldon*, Mortimer Sackler, Davidson Gokko, Antony Dunketh*, Rock Hope*, TJ White*, Mary Jo White*, Jeffrey Rosen*, Jacob Stahl*, Morgan Dann*, Richard Sackler, Jonathan Sackler, David Sackler*, Mara Leventhal*, Anthony Roncalli*, project@dakman.com; Greg Joseph*, Doug Peye*, Theodore Wells*; sackler-law@sackerb.com, Ed Williams* | Redacted-PII | | | | Re: HuffPost: Sackler Family Tries To Intermediate Média With â€œLegal Notice,â€ After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intermediate Média With â€œLegal Notice,â€ After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0304435 | DSF0304135 | | Parent | | 3/31/2019 | Maura Monaghan* | | Jo Sheldon* | | Mortimer Sackler; Davidson Gokko; Antony Dunketh*, Rock Hope*, TJ White*, Jacqueline Sackler; Mary Jo White*, Jeffrey Rosen*, Jacob Stahl*, Morgan Dann*, Richard Sackler, David Sackler, Jonathan Sackler, Luther Strange*, David Bernick*, Mara Leventhal*, Anthony Roncalli*; project@dakman.com; Greg Joseph*; Doug Peye*; Theodore Wells*; sackler-law@sackerb.com; Ed Williams* | | | | | Re: HuffPost: Sackler Family Tries To Intermediate Média With â€œLegal Notice,â€ After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intermediate Média With â€œLegal Notice,â€ After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0304437 | DSF0304137 | | Parent | | 3/31/2019 | Jo Sheldon* | | Mortimer Sackler; Davidson Gokko; Antony Dunketh* | | Maura Monaghan*, Rock Hope*, TJ White*, Jacqueline Sackler; Mary Jo White*, Jeffrey Rosen*, Jacob Stahl*, Morgan Dann*, Richard Sackler, Jonathan Sackler, Luther Strange*, David Bernick*, Mara Leventhal*, Anthony Roncalli*; project@dakman.com; Greg Joseph*, Doug Peye*, Theodore Wells*; sackler-law@sackerb.com; Ed Williams* | | | | | Re: HuffPost: Sackler Family Tries To Intermediate Média With â€œLegal Notice,â€ After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intermediate Média With â€œLegal Notice,â€ After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0004140 | DSP0004140 | | Parent | | 3/31/2019 | Mara Leventhal* | | Mary Jo White*; Davidson Goldin | | Richard Sackler; Jacqueline Sackler; David Sackler; Mortimer Sackler; Jonathan Sackler; David Bennick*; David Brown*; Theodore Wells*; Gregory Joseph*; Luther Strange*; Maura Monaghan*; Jacob Stahl*; sackler (xn@sackerls.com; project@goldin.com | | | | | RE: Privileged – MTD press release | RE: Privileged – MTD press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0004146 | DSP0004146 | | Parent | | 3/31/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allison*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin WandLucas*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bennick*; sackler (xn@sackerls.com; David Sackler; Luther Strange*; Morgan Dawn* | | project@goldin.com | | | | | Washington Post: The war on opioids is saving lives. But it's also killing people like me. | Washington Post: The war on opioids is saving lives. But it's also killing people like me. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0004152 | DSP0004152 | | Parent | | 3/31/2019 | Mara Leventhal* | Redacted-PII | Davidson Goldin; Richard Sackler; David Sackler; Jonathan Sackler; David Bennick*; David Brown*; Theodore Wells*; Gregory Joseph*; Luther Strange* | Redacted-PII | project@goldin.com | Redacted-PII | | | | RE: Privileged – MTD press release | RE: Privileged – MTD press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0004159 | DSP0004159 | | Parent | | 3/31/2019 | Ellen Davis* | | Davidson Goldin | | David Sackler; David Bennick*; Luther Strange*; sackler (xn@sackerls.com; project@goldin.com; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Morgan Dawn*; Jacob Stahl* | | | | | Re: Sackler family response | Re: Sackler family response | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0004162 | DSP0004162 | | Parent | | 3/31/2019 | Davidson Goldin | | Bob Josephson | | Maura Monaghan*; Paul Gallagher; Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; sackler (xn@sackerls.com; David Bennick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Mary Jo White*; David Brown*; Richard Silbert*; Tom Clare* | | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | FILE AND SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0004171 | DSP0004171 | | Parent | | 3/31/2019 | Mortimer Sackler | | Davidson Golden; Antony Duakis* | | Mauira Monaghan*; Rick Hope*; T3 White; Jacqueline Sackler; Mary lo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Anthony Roncalli*; Ellen Davis*; Paul Gallagher; lo Sheldon*; kproctor@jadden.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-osr@sackiverb.com; Ed Williams* | | | | | Re: HuffPost: Sackler Family Tries To Immediate Media With â€˜Legal Notificâ€™ After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Immediate Media With â€˜Legal Notificâ€™ After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSP0004174 | DSP0004174 | | Parent | | 3/31/2019 | Robert Josephson | | Davidson Golden | | Maura Monaghan*; Paul Gallagher; Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Jacob Stahl*; sackler-osr@sacklerb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mora Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@gidden.com; Mary Jo White*; David Brown*; Richard Silbert*; Tom Clare* | | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0004175 | DSP0004175 | | Parent | | 3/31/2019 | Davidson Golden | Redacted-PII | Bob Josephson; Maura Monaghan*; Paul Gallagher | Redacted-PII | Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Jacob Stahl*; sackler-osr@sacklerb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mora Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@gidden.com; Mary Jo White*; David Brown*; Richard Silbert*; Tom Clare* | Redacted-PII | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0004212 | DSP0004212 | | Parent | | 3/30/2019 | Davidson Golden | | Mortimer Sackler; Robert Rendine | | David Sackler; Ellen Davis*; Ed McEssre*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli* | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0004214 | DSP0004214 | | Parent | | 3/30/2019 | Mortimer Sackler | | Davidson Golden; Theodore Wells*; Mary Jo White* | | Richard Sackler; Jacqueline Sackler; David Sackler; Jonathan Sackler; David Bernick*; David Sackler; Maura Leventhal*; Luther Strange*; Maura Monaghan*; Jacob Stahl*; osr@sacklerb.com; project@gidden.com | | | | | Re: Privileged – MTD press release | Re: Privileged – MTD press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | RE: SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0SP004215 | 0SP004215 | | Parent | | 3/30/2019 | Mortimer Sackler | | Paul Gallagher | Robert Rendine; David Sackler; Ellen Davis*; Ed Williams*; James Monro*; Davidson Goldin; George Sard; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ioc@sackler6.com; Antney Ewaldo* | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 0SP004216 | 0SP004216 | | Parent | | 3/30/2019 | Mortimer Sackler | | Robert Rendine | David Sackler; Ellen Davis*; Ed Williams*; James Monro*; Davidson Goldin; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ioc@sackler6.com; Antney Ewaldo* | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 0SP004217 | 0SP004217 | | Parent | | 3/30/2019 | Davidson Goldin | Redacted-PII | Mortimer Sackler Redacted-PII | Richard Sackler; Jacqueline Sackler; David Sackler; Jonathan Sackler; David Bernick*; David Brown*; Theodore Wells*; Greg Joseph*; Mara Leventhal*; Luther Strange*; Mary Jo White*; Maura Monaghan*; Jacob Stahl*; sackler-ioc@sackler6.com; jwyatt@goldin.com Redacted-PII | Re: Privileged - MTD press release | Re: Privileged - MTD press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 0SP004219 | 0SP004219 | | Parent | | 3/30/2019 | Mortimer Sackler | | Davidson Goldin | Richard Sackler; Jacqueline Sackler; Jonathan Sackler; David Bernick*; David Brown*; Theodore Wells*; Greg Joseph*; Mara Leventhal*; Luther Strange*; Mary Jo White*; Maura Monaghan*; Jacob Stahl*; sackler-ioc@sackler6.com; jwyatt@goldin.com | Re: Privileged - MTD press release | Re: Privileged - MTD press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 0SP004220 | 0SP004220 | | Parent | | 3/30/2019 | Paul Gallagher | | Mortimer Sackler; Robert Rendine | David Sackler; Ellen Davis*; Ed Williams*; James Monro*; Davidson Goldin; George Sard; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ioc@sackler6.com; Antney Ewaldo* | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0004221 | DSF0004221 | | Parent | | 3/30/2019 | Ellen Davis* | | Davidson Goldin | | David Sackler; David Bernick*; Luther Strange*; sackler-svc@sacksweb.com; project3@goldin.com | Redacted-PII | | | | Re: Sackler family responses | Re: Sackler family responses | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0004222 | DSF0004222 | | Parent | | 3/30/2019 | Ellen Davis* | | Davidson Goldin | | David Sackler; David Bernick*; Luther Strange*; sackler-svc@sacksweb.com; project3@goldin.com | | | | | Re: Sackler family responses | Re: Sackler family responses | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0004223 | DSF0004223 | | Parent | | 3/30/2019 | Ellen Davis* | | David Sackler | | Davidson Goldin; David Bernick*; Luther Strange*; sackler-svc@sacksweb.com; project3@goldin.com | | | | | Re: Sackler family responses | Re: Sackler family responses | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0004224 | DSF0004224 | | Parent | | 3/30/2019 | Davidson Goldin | Redacted-PII | Richard Sackler; Jacqueline Sackler; David Sackler; Mortimer Sackler; Jonathan Sackler; David Bernick*; David Brown*; Theodore Wolfe*; Greg Joseph*; Mara Leventhal*; Luther Strange*; Mary Jo White*; Maura Monaghan*; Jacob Stahl* | Redacted-PII | sackler-svc@sacksweb.com; project3@goldin.com | | | | | Privileged -- NYID press release | Privileged -- NYID press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Purdue business structure. | |
| DSF0004226 | DSF0004226 | | Parent | | 3/30/2019 | Robert Rendine | | Davidson Goldin | | David Sackler; David Bernick*; Luther Strange*; sackler-svc@sacksweb.com; project3@goldin.com | | | | | Re: Sackler family responses | Re: Sackler family responses | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0004227 | DSF0004227 | | Parent | | 3/30/2019 | Davidson Goldin | | David Sackler; David Bernick*; sackler-svc@sacksweb.com; Luther Strange* | | Bob Josephson; Marc Kesselman*; Paul Gallagher | | | | | Re: Sackler family responses | Re: Sackler family responses | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0004229 | DSF0004229 | | Parent | | 3/30/2019 | Davidson Goldin | | Maura Monaghan*; Bob Josephson | | Paul Gallagher; Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Jacob Stahl*; sackler-svc@sacksweb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe*; project3@goldin.com; Mary Jo White*; David Brown*; Richard Silbert*; Tom Clare* | project6@goldin.com; | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0004230 | DSF0004290 | | Parent | | 3/30/2019 | Davidson Goldin | | David Sackler; David Bernick*; Luther Strange*; sackler-svc@sacksweb.com; project3@goldin.com | | | | | | | Re: Sackler family responses | Re: Sackler family responses | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0004234 | DSF0004231 | | Parent | | 3/30/2019 | Robert Rendine | | Mortimer Sackler | | David Sackler; Ellen Davis*; Ed Williams*; Jamie Morris*; Davidson Goldin; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler [email protected]; Antony Duddris* | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0004232 | DSF0004232 | | Parent | | 3/30/2019 | Mortimer Sackler | | Robert Rendine | | David Sackler; Ellen Davis*; Ed Williams*; Jamie Morris*; Davidson Goldin; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler [email protected]; Antony Duddris* | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0004234 | DSF0004234 | | Parent | Redacted-PII | 3/30/2019 | Davidson Goldin | Redacted-PII | | David Bernick*; David Sackler; Luther Strange*; [email protected] | | | | | | For: Sackler family responses | For: Sackler family responses | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0004236 | DSF0004236 | | Parent | | 3/30/2019 | Robert Rendine | | Mortimer Sackler | | David Sackler; Ellen Davis*; Ed Williams*; Jamie Morris*; Davidson Goldin; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler [email protected]; Antony Duddris* | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0004239 | DSF0004239 | | Parent | | 3/30/2019 | Marc Kesselman* | | Robert Josephson | | Davidson Goldin; Maura Monaghan*; Paul Gallagher; Ellen Davis*; Anthony Roncalli*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler [email protected]; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; pepe.dr@goldin.com; Mary Jo White*; David Brown*; Richard Silbert*; Tom Clare* | | | | | Re: RWT Update from company side | Re: WTF Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REC IPIENT | cbi ei di eft Suim L | CC | Cc PII BLL | BCC | AL EMAI L | .L THOS | Fa AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSF0004241 | DSF0004241 | | Parent | | 3/30/2019 | Mortimer Sackler | | David Sackler; Ellen Davis*; Ed Williams*; James Miers*; Davidson Goldin | | George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Marya Lenenthal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler- ex@sardverb.com | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSF0004243 | DSF0004243 | | Parent | | 3/30/2019 | Tom Clare* | | Maura Monaghan*; Robert Josephson | | Davidson Goldin; Paul Gallagher; Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Morgan Davis*; Jacob Stahl*; sackler-ex@sardverb.com; David Bernick*; Luther Strange*; Greg Joseph*; Marya Lenenthal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project3@gibbs.com; Mary Jo White*; David Brown*; Richard Silbert* | | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSF0004245 | DSF0004245 | | Parent | | 3/30/2019 | Mortimer Sackler | | Maura Monaghan* | | Antony Durubaffi*; Rick Hope*; TJ White; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Marc Leventhal*; Davidson Goldin; project3@gibbs.com; Paul Gallagher; Jo Sheldon*; forsackler@edelman.com ; Greg Joseph*; Doug Pope*; Theodore Wells*; Sackler ex@sardverb.com; Ed Williams* | | | | | Re: HuffPost: Sackler Family Tries To Immediate Media With â€œLegal Nettoâ€ After Opoid Settlement | Re: HuffPost: Sackler Family Tries To Immediate Media With â€œLegal Nettoâ€ After Opoid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| | DSF0004246 | DSF0004246 | | Parent | | 3/30/2010 | Maura Monaghan* | | Robert Josephson | | Davidson Goldin; Paul Gallagher; Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Morgan Davis*; Jacob Stahl*; sackler-ex@sardverb.com; David Bernick*; Luther Strange*; Greg Joseph*; Marya Lenenthal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project3@gibbs.com; Mary Jo White*; David Brown*; Richard Silbert*; Tom Clare* | | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSF0004247 | DSF0004247 | | Parent | | 3/30/2019 | Mortimer Sackler | | Maura Monaghan* | | Antony Durubaffi*; Rick Hope*; TJ White; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Marc Leventhal*; Antony Roncalli*; Davidson Goldin; project3@gibbs.com; Paul Gallagher; Jo Sheldon*; forsackler@edelman.com ; Greg Joseph*; Doug Pope*; Theodore Wells*; Sackler ex@sardverb.com; Ed Williams* | | | | | Re: HuffPost: Sackler Family Tries To Immediate Media With â€œLegal Nettoâ€ After Opoid Settlement | Re: HuffPost: Sackler Family Tries To Immediate Media With â€œLegal Nettoâ€ After Opoid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | FLOTS | Re AAL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DS0004248 | DS0004248 | | Parent | | 3/30/2019 | Davidson Goldin | | Mortimer Sackler | | Stuaia Monaghan*; Anthony Durcloft*; Rick Hope*; TJ White; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maria Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon*; bisrachler@edelman.com; Greg Joseph*; Doug Pope*; Theodore Wells*; sackler; rei@sacklards.com; Ed Williams* | | | | Re: HuffPost: Sackler Family Tries To Intermediate Media With at "Legal Noticesit." After Oposal Settlement | Re: HuffPost: Sackler Family Tries To Intermediate Media With at "Legal Noticesit." After Oposal Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DS0004249 | DS0004249 | | Parent | | 3/30/2019 | Robert Josephson | | Davidson Goldin; Maura Monaghan*; Paul Gallagher | | Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler; rei@sacklards.com; David Bernick*; Luther Strange*; Greg Joseph*; Mora Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Mary Jo White*; David Brown*; Richard Silbert*; Tom Clare* | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DS0004250 | DS0004250 | | Parent | | 3/30/2019 | Maura Monaghan* | Redacted-PII | Mortimer Sackler | Redacted-PII | Antony Durcloft*; Rick Hope*; TJ White; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; bisrachler@edelman.com; Greg Joseph*; Doug Pope*; Theodore Wells*; sackler; rei@sacklards.com; Ed Williams* | Redacted-PII | | | Re: HuffPost: Sackler Family Tries To Intermediate Media With at "Legal Noticesit." After Oposal Settlement | Re: HuffPost: Sackler Family Tries To Intermediate Media With at "Legal Noticesit." After Oposal Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DS0004251 | DS0004251 | | Parent | | 3/30/2019 | Davidson Goldin | | Maura Monaghan*; Paul Gallagher | | Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler; rei@sacklards.com; David Bernick*; Luther Strange*; Greg Joseph*; Mora Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Mary Jo White*; David Brown*; Bob Josephson; Richard Silbert*; Tom Clare* | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DS0004252 | DS0004252 | | Parent | | 3/30/2019 | Maura Monaghan* | | Paul Gallagher | | Davidson Goldin; Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler; rei@sacklards.com; David Bernick*; Luther Strange*; Greg Joseph*; Mora Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Mary Jo White*; David Brown*; Robert Josephson; Richard Silbert* | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | AL EMAIL | CUSTODIAN | FILE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0004253 | DSF0004253 | | Parent | | 3/30/2019 | Paul Gallagher | | Maura Monaghan* | | Davidson Goldin, Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-svc@sardverb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Mary Jo White*; David Brown*; Robert Josephson; Richard Silbert* | | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0004254 | DSF0004254 | | Parent | | 3/30/2019 | Maura Monaghan* | | Paul Gallagher | | Davidson Goldin, Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-svc@sardverb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Mary Jo White*; David Brown*; Robert Josephson; Richard Silbert* | | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0004256 | DSF0004256 | | Parent | Redacted-PII | 3/30/2019 | Davidson Goldin | Redacted-PII | David Sackler; Paul Gallagher | Redacted-PII | Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; Maura Monaghan*; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-svc@sardverb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Mary Jo White*; David Brown*; Bob Josephson; Richard Silbert* | | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0004257 | DSF0004257 | | Parent | | 3/30/2019 | Davidson Goldin | | Paul Gallagher | | Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-svc@sardverb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Mary Jo White*; David Brown*; Richard Silbert* | | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0004258 | DSF0004258 | | Parent | | 3/30/2019 | Paul Gallagher | | Davidson Goldin | | Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-svc@sardverb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Mary Jo White*; David Brown*; Robert Josephson; Richard Silbert* | | | | | NYT Update from company side | NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0004262 | DSF0004262 | | Parent | | 3/30/2009 | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; David Sackler | Redacted-PII | project@goldin.com; Davidson Goldin | Redacted-PII | | | | Fw: privileged – timing | Fw: privileged – timing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0004269 | DSF0004269 | | Parent | | 3/30/2009 | Maura Monaghan* | | Antony Dunkls* | | Rick Hope*, Eli White, Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; broeckler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler inc@sackerrb.com; Ed Williams* | | | | | Re: HuffPost: Sackler Family Tries To Intermediate Media With at "Legal Noticed." After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intermediate Media With at "Legal Noticed." After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0004271 | DSF0004271 | | Parent | | 3/30/2009 | Antony Dunkels* | | Maura Monaghan*, Rick Hope* | Redacted-PII | Ti White, Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; broeckler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler inc@sackerrb.com; Ed Williams* | Redacted-PII | | | | RE: HuffPost: Sackler Family Tries To Intermediate Media With at "Legal Noticed." After Opioid Settlement | RE: HuffPost: Sackler Family Tries To Intermediate Media With at "Legal Noticed." After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0004285 | DSF0004285 | | Parent | | 3/30/2009 | David Bernick* | | Mortimer Sackler, David Sackler; Ellen Davis*; Ed Williams*; James Warren*; Davidson Goldin | | George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Jacob Stahl*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler inc@sackerrb.com | | | | | Fw: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0004287 | DSF0004287 | | Parent | | 3/30/2009 | Ellen Davis* | | Mortimer Sackler | | Davidson Goldin; Anthony Roncalli*; Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler inc@sackerrb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher; Mary Jo White*; David Brown* | | | | | RE: NYT questions | RE: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECEIVED | RECIPIENT | CC | GLOBAL CUSTODIAN | FCC | ADDITIONAL | ASSTION | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0004288 | DSF0004288 | | Parent | | 3/30/2019 | Mortimer Sackler | Ellen Davis* | | | Davidson Goldin; Anthony Roncalli*; Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-ssc@banbedt.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldie.com; Paul Gallagher; Mary Jo White*; David Brown* | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0004289 | DSF0004289 | | Parent | | 3/30/2019 | Maura Monaghan* | Ellen Davis* | | | Mortimer Sackler; Davidson Goldin; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-ssc@banbedt.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldie.com; Paul Gallagher; Mary Jo White*; David Brown* | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0004290 | DSF0004290 | | Parent | | 3/30/2019 | Ellen Davis* | Davidson Goldin; Anthony Roncalli* | | | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-ssc@banbedt.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldie.com; Paul Gallagher; Mary Jo White*; David Brown* | | | | | RE: NYT questions | RE: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0004291 | DSF0004291 | | Parent | | 3/30/2019 | Ellen Davis* | Davidson Goldin; Anthony Roncalli* | | | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-ssc@banbedt.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldie.com; Paul Gallagher; Mary Jo White*; David Brown* | | | | | RE: NYT questions | RE: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0004292 | DSF0004292 | | Parent | | 3/30/2019 | Davidson Goldin | Tom Clare*; David Sackler | | | | | | | | Re: New York State goes after the Sackler family[it "s speed fortune, claims they funneled their Oxy millions through offshore launders â€" Boing Boing | Re: New York State goes after the Sackler family[it "s speed fortune, claims they funneled their Oxy millions through offshore launders â€" Boing Boing | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0004293 | DSF0004293 | | Parent | | 3/30/2019 | Davidson Goldin | Greg Joseph*; David Sackler | | | | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0004294 | DSF0004294 | | Parent | | 3/30/2019 | Tom Clare* | David Sackler | | Davidson Goldin | | | | | | Re: New York State goes after the Sackler family[it "s speed fortune, claims they funneled their Oxy millions through offshore launders â€" Boing Boing | Re: New York State goes after the Sackler family[it "s speed fortune, claims they funneled their Oxy millions through offshore launders â€" Boing Boing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0004295 | DSF0004295 | | Parent | | 3/30/2019 | Tom Clare* | David Sackler | | Davidson Goldin | | | | | | Re: New York State goes after the Sackler family[it "s speed fortune, claims they funneled their Oxy millions through offshore launders â€" Boing Boing | Re: New York State goes after the Sackler family[it "s speed fortune, claims they funneled their Oxy millions through offshore launders â€" Boing Boing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0004297 | DSF0004297 | | Parent | | 3/30/2019 | Gregory Joseph* | David Sackler; Davidson Goldin | | | | | | | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | AL EMAIL | L THDS | Pa AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0004298 | DSP0004298 | | Parent | | 3/30/2019 | Davidson Goldin | Ellen Davis*, Anthony Roncalli* | | Marc Kesselman*; George Sard, Maura Monaghan*; David Sackler; Mortimer Sackler; Jacqueline Sackler, Morgan Dunn*, Jacob Stahl*; sackler-ior@tunberds.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler, Jonathan Sackler; Theodore Wells*; jroayn@gplllev.com; Paul Gallagher; Mary Jo White*; David Brown* | | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0004300 | DSP0004300 | | Parent | | 3/30/2019 | Robert Josephson | Davidson Goldin | | David Sackler; Mortimer Sackler; Mike Ratner, Ellen Davis*; Maura Monaghan*; Tom Clare*; Marc Kesselman*; sackler-ior@tunberds.com; Mary Jo White*; Larsackler*; Paul Gallagher; Richard Silbert*; project@gplllev.com; Jonathan Sackler; Richard Sackler | | | | | | Re: Potential NYT Correction? | Re: Potential NYT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0004302 | DSP0004302 | | Parent | | 3/30/2019 | Mortimer Sackler | David Sackler | Redacted-PII | | Ellen Davis*; Ed Williams*; James Morris*; Davidson Goldin; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; David Bernick*; David Sackler; Jonathan Sackler; Theodore Wells*; sackler-ior@tunberds.com | Redacted-PII | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged | Confidential communication requesting and reflecting information provided for the purpose of providing legal advice regarding litigation strategy. | |
| DSP0004303 | DSP0004303 | | Parent | | 3/30/2019 | Davidson Goldin | David Sackler; Mortimer Sackler; Nikki Ritcher | | Ellen Davis*; Maura Monaghan*; Tom Clare*; Marc Kesselman*; sackler-ior@tunberds.com; Mary Jo White*; Larsackler*; Paul Gallagher; Richard Silbert*; project@gplllev.com; Jonathan Sackler; Richard Sackler; Bob Josephson; Tom Clare* | | | | | | Re: Potential NYT Correction? | Re: Potential NYT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0004306 | DSP0004306 | | Parent | | 3/30/2019 | David Bernick* | Maura Monaghan*; Davidson Goldin | | Anthony Roncalli*; Marc Kesselman*; George Sard, David Sackler; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; sackler-ior@tunberds.com; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@gplllev.com; Paul Gallagher | | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSP0004310 | OSP0004390 | | Parent | | 3/30/2019 | Tom Clare* | | David Sackler, Davidson Goldin | | | Marc Kesselman | | | | Re: New York State goes after the Sackler family â€œa spent fortune, claims they funneled their Oxy millions through offshore launches â€ Boing Boing | Re: New York State goes after the Sackler family â€œa spent fortune, claims they funneled their Oxy millions through offshore launches â€ Boing Boing | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid compliance. | |
| OSP0004317 | OSP0004317 | | Parent | | 3/30/2019 | Davidson Goldin | | Anthony Roncalli* | | Marc Kesselman*, George Sard, Maura Monaghan*, David Sackler, Ellen Davis*, Mortimer Sackler, Jacqueline Sackler, Morgan Davis*, Jacob Scholl*, sackler-ino@sackleob.com; David Bernick*, Luther Strange*; Doug Joseph*, Mara Leventhal*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*; project@goldin.com, Paul Gallagher, Mary Jo White*, David Brown* | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| OSP0004327 | OSP0004327 | | Parent | | 3/30/2019 | Mara Leventhal* | | Davidson Goldin, Maura Monaghan* | | Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-ino@sackleob.com; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | RE: NYT questions | RE: NYT questions | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| OSP0004328 | OSP0004328 | | Parent | | 3/30/2019 | Maura Monaghan* | | Anthony Roncalli* | | Mortimer Sackler; Davidson Goldin; Marc Kesselman*; George Sard; David Sackler; Ellen Davis*; Jacqueline Sackler; Morgan Davis*; Jacob Scholl*; sackler-ino@sackleob.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| OSP0004329 | OSP0004329 | | Parent | | 3/30/2019 | Ellen Davis* | | Mortimer Sackler | | Davidson Goldin; Maura Monaghan*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Scholl*; sackler-ino@sackleob.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| OSP0004330 | OSP0004330 | | Parent | | 3/30/2019 | Gregory Joseph* | | David Sackler; Davidson Goldin | | | | | | | RE: NYT questions | RE: NYT questions | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: EMPLE | cb: a: al: al: tuas:t | CC | Cc **: Aa: | 3:C | AL: EMAI: | _L DLOS | F:a: AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0504331 | DSP0504331 | | Parent | | 3/30/2019 | Anthony Roncalli* | | Mortimer Sackler | | Davidson Goldin; Maura Monaghan*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-ixc@sackerb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0504332 | DSP0504332 | | Parent | | 3/30/2019 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | | Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-ixc@sackerb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0504334 | DSP0504334 | | Parent | | 3/30/2019 | Gregory Joseph* | Redacted-PII | Davidson Goldin; Maura Monaghan* | Redacted-PII | Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-ixc@sackerb.com; David Bernick*; Luther Strange*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | Redacted-PII | | | | RE: NYT questions | RE: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0504337 | DSP0504337 | | Parent | | 3/30/2019 | Gregory Joseph* | | Davidson Goldin; Maura Monaghan* | | Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler-ixc@sackerb.com; David Bernick*; Luther Strange*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | RE: NYT questions | RE: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0504338 | DSP0504338 | | Parent | | 3/30/2019 | Cleo Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Kaplan*; David Bernick*; Benjamin Wizner*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler-ixc@sackerb.com; David Sackler; Luther Strange*; Morgan Davis* | | project2@goldin.com | | | | | The Hill: Purdue Pharma owner spoke critically of opioid addicts: lawsuit | The Hill: Purdue Pharma owner spoke critically of opioid addicts: lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | FILE AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0034341 | DSF0034341 | | Parent | | 3/30/2019 | Maura Monaghan* | | Jack Hope* | Anthony Dunkelt*; TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Bernick*; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; propertit@goldin.com; Paul Gallagher; Jo Sheldon*; brosackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; Sackler; sso@sackllerdx.com; Ed Williams* | | Re: HuffPost: Sackler Family Tries To Internalize Media With at "Legal Notice Ad." After Opened Settlement | Re: HuffPost: Sackler Family Tries To Internalize Media With at "Legal Notice Ad." After Opened Settlement | AC Privileged; VIP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0034342 | DSF0034342 | | Parent | | 3/30/2019 | Davidson Goldin | | Maura Monaghan* | Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Jonathan Sackler; propertit@goldin.com; Paul Gallagher | | Re: NYT questions | Re: NYT questions | AC Privileged; VIP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0034344 | DSF0034344 | | Parent | | 3/26/2019 | Maura Monaghan* | Redacted-PII | Jack Hope* | Anthony Dunkelt*; TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Bernick*; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; propertit@goldin.com; Paul Gallagher; Jo Sheldon*; brosackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; Sackler; sso@sackllerdx.com; Ed Williams* | Redacted-PII | Re: HuffPost: Sackler Family Tries To Internalize Media With at "Legal Notice Ad." After Opened Settlement | Re: HuffPost: Sackler Family Tries To Internalize Media With at "Legal Notice Ad." After Opened Settlement | AC Privileged; VIP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0034345 | DSF0034345 | | Parent | | 3/30/2019 | Maura Monaghan* | | Davidson Goldin | Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; propertit@goldin.com; Paul Gallagher | | Re: NYT questions | Re: NYT questions | AC Privileged; VIP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0034346 | DSF0034346 | | Parent | | 3/30/2019 | Davidson Goldin | | Anthony Roncalli* | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; propertit@goldin.com; Paul Gallagher | | Re: NYT questions | Re: NYT questions | AC Privileged; VIP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | ADDITIONAL EMAIL | FILE AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSM0064347 | DSM0064347 | | Parent | | 3/30/2019 | Nick Hope* | | Maura Monaghan*; Antony Dunlott* | | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Megan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmpych@goldin.com; Paul Gallagher; Jo Sheldon*; loroadder@goldman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; ins@sackveb.com, Ed Williams* | | | RE: HuffPost: Sackler Family Tries To Intimidate Media With at "Legal Notice at" After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With at "Legal Notice at" After Opioid Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request regarding settlement of liability. | |
| DSM0064354 | DSM0064354 | | Parent | | 3/30/2019 | Maura Monaghan* | | Antony Dunlott* | | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Megan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmpych@goldin.com; Paul Gallagher; Jo Sheldon*; loroadder@goldman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; ins@sackveb.com | | | RE: HuffPost: Sackler Family Tries To Intimidate Media With at "Legal Notice at" After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With at "Legal Notice at" After Opioid Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSM0064355 | DSM0064355 | | Parent | | 3/30/2019 | Antony Dunlott* | Redacted-PII | Maura Monaghan* | Redacted-PII | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Megan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmpych@goldin.com; Paul Gallagher; Jo Sheldon*; loroadder@goldman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; ins@sackveb.com | Redacted-PII | | | RE: HuffPost: Sackler Family Tries To Intimidate Media With at "Legal Notice at" After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With at "Legal Notice at" After Opioid Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSM0064359 | DSM0064359 | | Parent | | 3/30/2019 | Maura Monaghan* | | Antony Dunlott* | | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Megan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmpych@goldin.com; Paul Gallagher; Jo Sheldon*; loroadder@goldman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; ins@sackveb.com | | | RE: HuffPost: Sackler Family Tries To Intimidate Media With at "Legal Notice at" After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With at "Legal Notice at" After Opioid Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSM0064362 | DSM0064362 | | Parent | | 3/30/2019 | Davidson Goldin | | Antony Dunlott*; Maura Monaghan* | | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Megan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; jmpych@goldin.com; Paul Gallagher; Jo Sheldon*; Loroackler*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; ins@sackveb.com | | | RE: HuffPost: Sackler Family Tries To Intimidate Media With at "Legal Notice at" After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With at "Legal Notice at" After Opioid Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | ALL EMAIL | FILE PATH AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSM0004363 | DSM0004363 | | Parent | | 3/30/2019 | Antony Dunkels* | Maura Monaghan* | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler Luther Strange*; David Bimack*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmpuh3@goldin.com; Paul Gallagher; Jo Sheldon*; bbsackler@robbinson.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; svc@sackveb.com | | | Re: Huffpost: Sackler Family Tries To Intimidate Media With a€ 'Legal Notice a€ " After Opioid Settlement | Re: Huffpost: Sackler Family Tries To Intimidate Media With a€ 'Legal Notice a€ " After Opioid Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSM0004366 | DSM0004366 | | Parent | | 3/30/2019 | Davidson Goldin | Antony Dunkels*; Maura Monaghan* | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler Luther Strange*; David Bimack*; Mara Leventhal*; Anthony Roncalli*; jmpuh3@goldin.com; Paul Gallagher; Jo Sheldon*; LiensaJcim*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; svc@sackveb.com | | | Re: Huffpost: Sackler Family Tries To Intimidate Media With a€ 'Legal Notice a€ " After Opioid Settlement | Re: Huffpost: Sackler Family Tries To Intimidate Media With a€ 'Legal Notice a€ " After Opioid Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSM0004374 | DSM0004374 | | Parent | | 3/30/2019 | Antony Dunkels* | Redacted-PII | Maura Monaghan* | Redacted-PII | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler Luther Strange*; David Bimack*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmpuh3@goldin.com; Paul Gallagher; Jo Sheldon*; bbsackler@robbinson.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; svc@sackveb.com | Redacted-PII | Re: Huffpost: Sackler Family Tries To Intimidate Media With a€ 'Legal Notice a€ " After Opioid Settlement | Re: Huffpost: Sackler Family Tries To Intimidate Media With a€ 'Legal Notice a€ " After Opioid Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSM0004375 | DSM0004375 | | Parent | | 3/30/2019 | Antony Dunkels* | Maura Monaghan* | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler Luther Strange*; David Bimack*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmpuh3@goldin.com; Paul Gallagher; Jo Sheldon*; bbsackler@robbinson.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; svc@sackveb.com | | | Re: Huffpost: Sackler Family Tries To Intimidate Media With a€ 'Legal Notice a€ " After Opioid Settlement | Re: Huffpost: Sackler Family Tries To Intimidate Media With a€ 'Legal Notice a€ " After Opioid Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSM0004378 | DSM0004378 | | Parent | | 3/29/2019 | Maura Monaghan* | TJ White | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler Luther Strange*; David Bimack*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmpuh3@goldin.com; Paul Gallagher; Jo Sheldon*; bbsackler@robbinson.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; svc@sackveb.com | | | Re: Huffpost: Sackler Family Tries To Intimidate Media With a€ 'Legal Notice a€ " After Opioid Settlement | Re: Huffpost: Sackler Family Tries To Intimidate Media With a€ 'Legal Notice a€ " After Opioid Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4765 | DSP0004383 | DSP0004381 | | Parent | | 8/28/2019 | TJ White | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler (Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; lsrsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | | svc@sackweb.com | | | | HuffPost: Sackler Family Tries To Intimidate Media With â€Legal Noticeâ€ After Opioid Settlement | HuffPost: Sackler Family Tries To Intimidate Media With â€Legal Noticeâ€ After Opioid Settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of civil liability. | |
| 4766 | DSP0004383 | DSP0004383 | | Parent | | 8/28/2019 | Anthony Roncalli* | | Davidson Goldin | | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackbw-svc@sackweb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 4767 | DSP0004386 | DSP0004385 | | Parent | | 8/25/2019 | Mortimer Sackler | Redacted-PII | David Sackler; Ellen Davis* | Redacted-PII | George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Davidson Goldin; svc@sackweb.com | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 4768 | DSP0004389 | DSP0004389 | | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler; David Bernick* | | | | | | | Re: NYAG lawsuit | Re: NYAG lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 4769 | DSP0004391 | DSP0004391 | | Parent | | 8/28/2019 | Davidson Goldin | | Anthony Roncalli* | | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackbw-svc@sackweb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0004394 | DSP0004394 | | Parent | | 3/28/2019 | Mortimer Sackler | | Ellen Davis* | | George Sard; Maura Monaghan*; David Sackler; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Berwick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Davidson Goldin; sackler rxc@sackseb.com | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSP0004397 | DSP0004397 | | Parent | | 3/29/2019 | Gregory Joseph* | | Theodore Wells* | | Davidson Goldin; Douglas Pepe*; Mara Leventhal*; David Brown*; David Sackler; pepejct@gdblin.com | | | | | Re: privileged: timing | Re: privileged: timing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0004398 | DSP0004398 | | Parent | | 3/29/2019 | Davidson Goldin | | Greg Joseph* | | Doug Pepe*; Mara Leventhal*; David Berwick*; Theodore Wells*; David Sackler; pepejct@gdblin.com | | | | | Re: privileged — timing | Re: privileged — timing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0004400 | DSP0004400 | | Parent | | 3/29/2019 | Theodore Wells* | | Gregory Joseph*; Davidson Goldin | | Douglas Pepe*; Mara Leventhal*; David Berwick*; David Brown*; David Sackler; pepejct@gdblin.com | | | | | Re: privileged: timing | Re: privileged: timing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0004401 | DSP0004401 | | Parent | | 3/29/2019 | Gregory Joseph* | | Davidson Goldin | | Douglas Pepe*; Mara Leventhal*; David Berwick*; Theodore Wells*; David Brown*; David Sackler; pepejct@gdblin.com | | | | | Re: privileged — timing | Re: privileged — timing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0004402 | DSP0004402 | | Parent | | 3/29/2019 | Mortimer Sackler | | Paul Roncetti | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Berwick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmprk@jdblas.com; Paul Gallagher; Jo Sheldon*; broudsler@eidman.com; , Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler rxc@sackseb.com | | | | | Re: WSJ: Purdue Pharma Owner Maligned Opioid Addicts, Suit Says | Re: WSJ: Purdue Pharma Owner Maligned Opioid Addicts, Suit Says | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0004403 | DSP0004403 | | Parent | | 3/29/2019 | Davidson Goldin | | Greg Joseph* | | Doug Pepe*; Mara Leventhal*; David Berwick*; Theodore Wells*; David Brown*; David Sackler; pepejct@gdblin.com | | | | | Re: privileged — timing | Re: privileged — timing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REDIRECT TO | REDIRECT CC | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP02004404 | DSP02004404 | | Parent | | 8/29/2019 | Paul Keruatts | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Mauro Monaghan*; Jeffrey Poyet*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheidon*; SmiachRec@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | Redacted-PII | | | | | WSJ: Purdue Pharma Owner Maligned Opioid Addicts, Suit Says | WSJ: Purdue Pharma Owner Maligned Opioid Addicts, Suit Says | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP02004405 | DSP02004405 | | Parent | | 8/29/2019 | Mara Leventhal* | | David Sackler; Davidson Goldin; Marc Kesselman*; George Sard; Mauro Monaghan*; Ellen Davis*; Mortimer Sackler; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | | | RE: NYT questions | RE: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP02004406 | DSP02004406 | | Parent | | 8/29/2019 | Gregory Joseph* | | Davidson Goldin | | Douglas Pepe*; Mara Leventhal*; David Bernick*; Theodore Wells*; David Sackler | | | | | Re: privileged – timing | Re: privileged – timing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP02004407 | DSP02004407 | | Parent | | 8/29/2019 | Anthony Roncalli* | | Davidson Goldin | | Marc Kesselman*; George Sard; Mara Monaghan*; David Sackler; Ellen Davis*; Mortimer Sackler; Morgan Davis*; Jacob Stahl*; sac@sacberts.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | Redacted-PII | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP02004408 | DSP02004408 | | Parent | | 8/29/2019 | Davidson Goldin | | Greg Joseph*; Doug Pepe*; Mara Leventhal*; David Bernick*; Theodore Wells*; David Brown* | | David Sackler | | | | | Re: privileged – timing | Re: privileged – timing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP02004429 | DSP02004429 | | Parent | | 8/29/2019 | Davidson Goldin | | Marc Kesselman*; George Sard; Mauro Monaghan*; David Sackler; Ellen Davis*; Mortimer Sackler; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sac@sacberts.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | | NYT questions | NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT/TO | RECIPIENT EMAIL | CC | BCC | BCC EMAIL | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0004455 | DSF0004455 | | Parent | | 3/29/2019 | Amy Stevens | | David Sackler | | Mara Leventhal*, potyert@gsisin.com | | | Re: Word Sann | Re: Word Sann | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0004460 | DSF0004460 | | Parent | | 3/29/2019 | Paul Gallagher | | Davidson Goldin | | Mat Kesselman*, George Sard, Maura Monaghan*, David Sackler, Ellen Davis*, Mortemer Sackler, Anthony Roncalli*, Jacqueline Sackler, Morgan Dave*, Jacob Stahl*, Luther Strange*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, potyert@gsisin.com | | | Re: FINAL STATEMENT INCORPORATING ALL VERY HELPFUL FEEDBACK | Re: FINAL STATEMENT INCORPORATING ALL VERY HELPFUL FEEDBACK | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0004462 | DSF0004462 | | Parent | | 3/29/2019 | George Sard | | Maura Monaghan*, David Sackler | | Ellen Davis*, Davidson Goldin, Mortemer Sackler, Mat Kesselman*, Paul Gallagher, Anthony Roncalli*, Jacqueline Sackler, Morgan Dave*, Jacob Stahl*, Luther Strange*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells* | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0004463 | DSF0004463 | | Parent | | 3/29/2019 | Paul Gallagher | Redacted-PII | Anthony Roncalli*, David Sackler | Redacted-PII | Davidson Goldin, Mara Leventhal*, Doug Pepe*, David Bensck*, Luther Strange*, Theodore Wells*, Robert Josephson, Greg Joseph* | Redacted-PII | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0004464 | DSF0004464 | | Parent | | 3/29/2019 | Anthony Roncalli* | | David Sackler | | Davidson Goldin, Paul Gallagher, Jonathan Sackler, Richard Sackler, Mara Leventhal*, Doug Pepe*, David Bensck*, Luther Strange*, Theodore Wells*, Robert Josephson, Greg Joseph* | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0004465 | DSF0004465 | | Parent | | 3/29/2019 | Davidson Goldin | | Paul Gallagher | | Mat Kesselman*, George Sard, Maura Monaghan*, David Sackler, Ellen Davis*, Mortemer Sackler, Anthony Roncalli*, Jacqueline Sackler, Morgan Dave*, Jacob Stahl*, Luther Strange*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, potyert@gsisin.com | | | FINAL STATEMENT INCORPORATING ALL VERY HELPFUL FEEDBACK | FINAL STATEMENT INCORPORATING ALL VERY HELPFUL FEEDBACK | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance and Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | ALT EMAIL | ALT DATE | Fax AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0034466 | DSF0034466 | | Parent | | 3/29/2019 | Paul Gallagher | | Davidson Goldin; Marc Kesselman* | | George Sard; Maura Monaghan*; David Sackler; Ellen Davis*; Marianne Sackler; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler.ter@sacklonb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0034467 | DSF0034467 | | Parent | | 3/29/2019 | Davidson Goldin | | Marc Kesselman* | | George Sard; Maura Monaghan*; David Sackler; Ellen Davis*; Marianne Sackler; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler.ter@sacklonb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0034469 | DSF0034469 | | Parent | | 3/29/2019 | Marianne Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | David Sackler; Ellen Davis*; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; sackler.ter@sacklonb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@gellco.com | Redacted-PII | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0034470 | DSF0034470 | | Parent | | 3/29/2019 | Marc Kesselman* | | George Sard; Maura Monaghan*; David Sackler | | Ellen Davis*; Davidson Goldin; Marianne Sackler; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler.ter@sacklonb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0034471 | DSF0034471 | | Parent | | 3/29/2019 | Maura Monaghan* | | David Sackler | | Ellen Davis*; Davidson Goldin; Marianne Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler.ter@sacklonb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0504472 | DSF0504472 | | Parent | | 3/25/2019 | Mortimer Sackler | | David Sackler | | Davidson Goldin; Elliot Davis*; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; sackler@purdue.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0504477 | DSF0504477 | | Parent | | 3/25/2019 | Davidson Goldin | | Theodore Wells* | | David Sackler; Ellen Davis*; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; sackler@purdue.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; project@gsiilkin.com | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0504478 | DSF0504478 | | Parent | | 3/25/2019 | Ellen Davis* | Redacted-PII | Davidson Goldin; David Sackler | Redacted-PII | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | Redacted-PII | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0504481 | DSF0504481 | | Parent | | 3/25/2019 | Theodore Wells* | | Davidson Goldin | | David Sackler; Ellen Davis*; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; sackler@purdue.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; project@gsiilkin.com | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0504482 | DSF0504482 | | Parent | | 3/25/2019 | Davidson Goldin | | Mortimer Sackler | | David Sackler; Ellen Davis*; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; sackler@purdue.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@gsiilkin.com | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0034463 | DSF0034463 | | Parent | | 3/29/2019 | Paul Gallagher | | David Sackler; Anthony Roncalli*; Davidson Goldin | | Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pops*; David Bernick*; Luther Strange*; Theodore Wells*; Robert Josephson; Greg Joseph*; Robert Josephson | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0034485 | DSF0034485 | | Parent | | 3/29/2019 | Davidson Goldin | | Theodore Wells* | | David Sackler; Ellen Davis*; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Jac[…]ackler-sac@hanlonfk.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pops*; Richard Sackler; Jonathan Sackler; project@gobin.com | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0034486 | DSF0034486 | | Parent | | 3/29/2019 | Anthony Roncalli* | Redacted-PII | Davidson Goldin | Redacted-PII | David Sackler; Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pops*; David Bernick*; Luther Strange*; Theodore Wells*; Robert Josephson; Greg Joseph* | Redacted-PII | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0034487 | DSF0034487 | | Parent | | 3/29/2019 | Theodore Wells* | | David Sackler; Davidson Goldin; Ellen Davis* | | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Jac[…]ackler-sac@hanlonfk.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pops*; Richard Sackler; Jonathan Sackler | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0034489 | DSF0034489 | | Parent | | 3/29/2019 | Davidson Goldin | | David Sackler | | Ellen Davis*; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Jac[…]ackler-sac@hanlonfk.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pops*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | FILE TIME | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSM3504490 | DSM3504490 | | Parent | | 2/25/2019 | Mortimer Sackler | | Paul Gallagher | | Davidson Goldin; Ellen Davis*; Marc Kesselman*; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler; ssc@sacklersb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSM3504491 | DSM3504491 | | Parent | | 2/25/2019 | Jacqueline Sackler | | Paul Gallagher | | Davidson Goldin; Mortimer Sackler; Ellen Davis*; Marc Kesselman*; Anthony Roncalli*; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler; ssc@sacklersb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSM3504494 | DSM3504494 | | Parent | | 2/25/2019 | Davidson Goldin | Redacted-PII | Ellen Davis* | Redacted-PII | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler; ssc@sacklersb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | Redacted-PII | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSM3504495 | DSM3504495 | | Parent | | 2/25/2019 | Ellen Davis* | | Davidson Goldin; Mortimer Sackler | | Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler; ssc@sacklersb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSM3504496 | DSM3504496 | | Parent | | 3/29/2019 | Paul Gallagher | | Davidson Goldin; Mortimer Sackler | | Ellen Davis*; Marc Kesselman*; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler; ssc@sacklersb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0304497 | DSP0304497 | | Parent | | 3/29/2019 | Davidson Goldin | | Mortimer Sackler | | Ellen Davis*; Mare Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; sackler@hardcotti.com; David Bernick*; Luther Strange*; Greg Joseph*; Maria Leventhal*; Doug Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy and settlement of liability. | |
| DSP0304496 | DSP0304496 | | Parent | | 3/29/2019 | Davidson Goldin | | David Sackler | | Paul Gallagher; Jonathan Sackler; Richard Sackler; Maria Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Bob Josephson; Greg Joseph* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy and settlement of liability. | |
| DSP0304501 | DSP0304501 | | Parent | | 3/29/2019 | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | Paul Gallagher; Jonathan Sackler; Richard Sackler; Maria Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Bob Josephson; Greg Joseph* | Redacted-PII | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy and settlement of liability. | |
| DSP0304502 | DSP0304502 | | Parent | | 1/29/2019 | Amy Stevens | | David Sackler | | David Bernick*; Maria Leventhal*; aepart@goldin.com; Anthony Roncalli*; Doug Pepe*; Greg Joseph* | | | | | Re: Timeline: 1AorStatement Regarding New Yorker ArticleJanuary 26, 2018 | Re: Timeline: 1AorStatement Regarding New Yorker ArticleJanuary 26, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| DSP0304500 | DSP0304500 | | Parent | | 3/29/2019 | Paul Gallagher | | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler; Maria Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Bob Josephson; Greg Joseph* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO CC | CC | CC EMAIL | BCC | BCC EMAIL | ENTITY | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSH0004504 | DSH0004504 | | Parent | | 3/29/2019 | Davidson Goldin | | Paul Gallagher | | David Sackler; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Bob Josephson; Greg Joseph* | Redacted-PII | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSH0004505 | DSH0004505 | | Parent | | 3/29/2019 | Davidson Goldin | | | | David Sackler; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Paul Gallagher; Bob Josephson; Greg Joseph* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSH0004506 | PJM0076866 | PJM00076866 | Parent | | 3/29/2019 | Gregory Joseph* | Redacted-PII | Redacted-PII | | David Sackler; Davidson Goldin; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Paul Gallagher; Bob Josephson | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSH0004510 | DSH0004160 | | Parent | | 3/29/2019 | Davidson Goldin | | | | David Sackler; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Paul Gallagher; Bob Josephson; Greg Joseph* | | | | | Fwd: URGENT - WSJ story on NY AG litigation | Fwd: URGENT - WSJ story on NY AG litigation | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSH0004534 | DSH0004534 | | Parent | | 3/29/2019 | Paul Gallagher | | David Sackler; Davidson Goldin; Mortimer Sackler; Robin Ritchie | | Elliot Daum*; Maura Monaghan*; Tom Clare*; Marc Kesselman*; Sackler-ssc@sacklerdb.com; Mary Jo White*; comsackler*; Richard Silbert*; project@goldin.com; Jonathan Sackler; Richard Sackler; Robert Josephson | Redacted-PII | | | | Re: Potential NYT Correction? | Re: Potential NYT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0004537 | DSF0004537 | | Parent | | 3/29/2019 | Robert Josephson | | David Sackler; Paul Gallagher; Davidson Goldin; Mortimer Sackler; Nikki Ritchie | | Ellen Davis*; Maura Monaghan*; Tom Clare*; Marc Kesselman*; sackler [ec@hunberb.com; Mary Jo White*; Lensackler*; Richard Silbert*; project@gdbn.com; Jonathan Sackler; Richard Sackler | | | | | RE: Potential MYT Correction? | RE: Potential MYT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0004538 | DSF0004538 | | Parent | | 3/29/2019 | Robert Josephson | | Paul Gallagher; David Sackler; Davidson Goldin; Mortimer Sackler; Nikki Ritchie | | Ellen Davis*; Maura Monaghan*; Tom Clare*; Marc Kesselman*; sackler [ec@hunberb.com; Mary Jo White*; Lensackler*; Richard Silbert*; project@gdbn.com; Jonathan Sackler; Richard Sackler | | | | | RE: Potential MYT Correction? | RE: Potential MYT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0004552 | DSF0004552 | | Parent | | 3/29/2019 | Ilia Boyle | Redacted-PII | Gregory Joseph*; Maura Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Kess*; David Bason*; Benjamin Wenztraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler [ec@hunberb.com; David Sackler; Luther Strange*; Morgan Dawe* | Redacted-PII | project@gdbn.com | Redacted-PII | | | | Media Coverage 3/28 | Media Coverage 3/28 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0004567 | DSF0004567 | | Parent | | 3/29/2019 | Ellen Davis* | | Len Gregoade; Davidson Goldin | | David Sackler; sackler [ec@hunberb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Maura Leventhal*; Greg Joseph*; Doug Pepe*; Mortimer Sackler; Jacquelese Sackler; Richard Sackler; Jonathan Sackler; Luther Strange*; project@gdbn.com | | | | | RE: Privileged – mtd release | RE: Privileged – mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0004570 | DSF0004570 | | Parent | | 3/29/2019 | Len Gregoade | | David Sackler | | Davidson Goldin; sackler [ec@hunberb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Maura Leventhal*; Greg Joseph*; Doug Pepe*; Mortimer Sackler; Jacquelese Sackler; Richard Sackler; Jonathan Sackler; Luther Strange*; project@gdbn.com | | | | | Re: Privileged – mtd release | Re: Privileged – mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP2604571 | DSP2604573 | | Parent | | 3/29/2019 | Leo Georgalis | | Davidson Goldin | | David Sackler; sackler-ios@hardcorb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Luther Strange*; project@goldin.com | | | | | Re: Privileged – mtd release | Re: Privileged – mtd release | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2604580 | DSP6604580 | | Parent | | 3/29/2019 | Davidson Goldin | | David Sackler; sackler-ios@hardcorb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Luther Strange* | | project@goldin.com | | | | | Re: Privileged – mtd release | Re: Privileged – mtd release | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2604583 | DSP6604583 | | Parent | Redacted-PII | 3/29/2019 | Davidson Goldin | Redacted-PII | David Sackler; sackler-ios@hardcorb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Luther Strange* | Redacted-PII | project@goldin.com | | | | | Re: Privileged – mtd release | Re: Privileged – mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP2604587 | DSP6604587 | | Parent | | 3/29/2019 | Davidson Goldin | | Sackler-ios@hardcorb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Mortimer Sackler; Jacqueline Sackler; David Sackler; Richard Sackler; Jonathan Sackler | | project@goldin.com | | | | | Privileged – mtd release | Privileged – mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP3834588 | RSF0047S410 | DSP3847S410 | Parent | | 3/29/2019 | George Sard | | David Sackler; Davidson Goldin | | Sackler-ios@hardcorb.com; project@goldin.com; David Bernick*; Mara Leventhal*; Greg Joseph*; Douglas Pepe*; Jonathan Sackler; Richard Sackler; Paul Gallagher; Rob Kenelson; Maura Monaghan* | | | | | RE: Request for comment from Bloomberg News – time sensitive | RE: Request for comment from Bloomberg News – time sensitive | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RSP0094596 | RSP00113750 | RSP00113750 | Parent | | 3/29/2019 | Clio Eaele | | Gregory Joseph"; Mara Leventhal"; Douglas Pepe"; Benjamin Allen"; Theodore Wells"; Roberta First"; David Brown"; Benjamin Vernstein"; Anthony Roncalli"; Jonathan Sackler; Mara Monaghan"; Jacob Wohl"; Harold Wilson"; David Bernick"; sackler-ec@sacklerdc.com; David Sackler; Luther Strange"; Morgan Davis" | jpepe1@gijoblin.com | | | | CBS This Morning 3/29 | CBS This Morning 3/29 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| | RSP0094604 | RSP00475414 | RSP00475414 | Parent | | 3/29/2019 | George Sard | | Davidson Goldin | | sackler-ec@sacklerdc.com; jpepe1@gijoblin.com; David Bernick"; Mara Leventhal"; Greg Joseph"; David Sackler; Douglas Pepe"; Jonathan Sackler Richard Sackler; Paul Gallagher; Bob Josephson | | | | | Re: Request for comment from Bloomberg News – time sensitive | Re: Request for comment from Bloomberg News – time sensitive | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | RSP0094606 | RSP00475417 | RSP00475417 | Parent | | 3/29/2019 | Davidson Goldin | Redacted-PII | George Sard | Redacted-PII | sackler-ec@sacklerdc.com; jpepe1@gijoblin.com; David Bernick"; Mara Leventhal"; Greg Joseph"; David Sackler; Douglas Pepe"; Jonathan Sackler Richard Sackler; David Sackler; Paul Gallagher; Bob Josephson | Redacted-PII | | | | Re: Fwd: Request for comment from Bloomberg News – time sensitive | Re: Fwd: Request for comment from Bloomberg News – time sensitive | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | RSP0094609 | RSP0094609 | | Parent | | 3/29/2019 | Davidson Goldin | | Mortimer Sackler; Rikki Ritchie | | Ellen Davis"; Maura Monaghan"; Tom Clare"; Marc Kesselman"; sackler-ec@sacklerdc.com; Mary Jo White"; Cornacchia"; Paul Gallagher; Richard Silbert"; jpepe1@gijoblin.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Potential NYT Correction? | Re: Potential NYT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | RSP0094849 | RSP0094696 | | Parent | | 3/28/2019 | David Bernick" | | Davidson Goldin; David Sackler | | | | | | | Re: Quote - privileged and confidential | Re: Quote - privileged and confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| | RSP0094718 | RSP0094718 | | Parent | | 3/28/2019 | Davidson Goldin | | David Sackler | | David Bernick" | | | | | Re: Quote | Re: Quote | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| | RSP0094724 | RSP00113752 | RSP00113753 | Parent | | 3/28/2019 | Davidson Goldin | | David Bernick" | | David Sackler | | | | | Fwd: AC Compliant, Family Statement & Current Fentanyl Stats | Fwd: AC Compliant, Family Statement & Current Fentanyl Stats | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | RSP0094753 | RSP0094753 | | Parent | | 3/28/2019 | David Bernick" | | Davidson Goldin | | jpepe1@gijoblin.com; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | Re: NYAG lawsuit | Re: NYAG lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (PART) | CC (PART) | CC | TO: (PART) | LOC | TO: EMAIL | TO: TITLE | RE: ALL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0594882 | DSF0594882 | | Parent | | 3/28/2019 | Kate Gregs | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@gibdkx.com; Paul Gallagher; Jo Sheldon*; torsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-sec@cardverb.com | | | | | | FW: Statement of Sackler Family Defendants in Response to the NY Attorney General Amended Complaint | FW: Statement of Sackler Family Defendants as Response to the NY Attorney General Amended Complaint | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0594822 | DSF0594822 | | Parent | | 3/28/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Atherk*; David Brown*; Benjamin Wexelsade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Sackler; Richard Sackler; tori@sackverb.com; David Sackler; Luther Strange*; Morgan Davis* | | project@gibdin.com | | | | | | New York AG's press release | New York AG's press release | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0594839 | DSF0594669 | DSF0474069 | Parent | | 3/28/2019 | Davidson Goldin | | Mara Leventhal*; Greg Joseph*; David Bernick*; Theodore Wells*; Doug Pepe* | | Jonathan Sackler; David Sackler; Richard Sackler | | | | | | Fw: NY AG filing | For: NY AG filing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0594875 | DSF0594875 | | Parent | | 3/28/2019 | Kate Gregs | Redacted-PII | Sophia Holtung, Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@gibdkx.com; Paul Gallagher; Jo Sheldon*; torsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted-PII | sackler-sec@cardverb.com | Redacted-PII | | | | RE: FW: OAG v. Opioid Distributors and Manufacturers complaint | RE: FYI: OAG v. Opioid Distributors and Manufacturers complaint | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| DSF0594878 | DSF0651319b | DSF0651379b | Parent | | 3/4/2019 | Sophia Holtung | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@gibdkx.com; Paul Gallagher; Jo Sheldon*; torsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler-sec@cardverb.com | | | | | | FW: OAG v. Opioid Distributors and Manufacturers complaint | FYI: OAG v. Opioid Distributors and Manufacturers complaint | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0595066 | DSF0595066b | | Parent | | 3/27/2019 | Robin Ritchie | | Mortimer Sackler; Davidson Goldin; George Sard | | David Sackler; Ellen Davis*; Robert Fandino; sackler-sec@cardverb.com; Jacqueline Sackler; David Bernick*; Maura Monaghan* | | | | | | RE: draft? | RE: draft? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0005018 | DSF0005018 | | Parent | | 3/27/2019 | Davidson Goldin | | Mara Leventhal*; David Bernick*; Greg Pepe*; Theodore Wells*; Greg Joseph*; David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | project@gistoln.com. | | | | | Fw: IMPORTANT: NY State AG Presser sked for 10am tomorrow | Fw: IMPORTANT: NY State AG Presser sked for 10am tomorrow | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0005033 | DSF0005033 | | Parent | | 3/27/2019 | Clio Berth | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberta Fiss*; David Bernick*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler-bronx@sanderti.com; David Sackler; Luther Strange*; Morgan Dorn* | | project@gistoln.com. | | | | | The Brian Lehrer Show: OxyContin Makers Settle Opioid Lawsuit, Budget Talks Continue, The State of GANGland 2020, For the Women in the Marines | The Brian Lehrer Show: OxyContin Makers Settle Opioid Lawsuit, Budget Talks Continue, The State of GANGland 2020, For the Women in the Marines | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0005046 | DSF0005046 | | Parent | | 3/27/2019 | George Sard | | Davidson Goldin; Mortimer Sackler | | David Sackler; Ellen Davie*; Robert Fendaver; sackler-bx@sanderti.com; Jacqueline Sackler; David Bernick*; Maura Monaghan* | | | | | RE: draft? | RE: draft? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0005050 | DSF0005050 | | Parent | | 3/27/2019 | Maura Monaghan* | | Mortimer Sackler; Davidson Goldin; George Sard | | David Sackler; Ellen Davie*; Robert Fendaver; sackler-bx@sanderti.com; Jacqueline Sackler; David Bernick* | | | | | RE: draft? | RE: draft? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0005052 | DSF0005052 | | Parent | | 3/27/2019 | Mortimer Sackler | | Davidson Goldin; George Sard | | David Sackler; Ellen Davie*; Robert Fendaver; sackler-bx@sanderti.com; Jacqueline Sackler; David Bernick*; Maura Monaghan* | | | | | Re: draft? | Re: draft? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0005061 | DSF0005061 | | Parent | | 3/27/2019 | Paul Gallagher | | Jacqueline Sackler | | Mortimer Sackler; Maura Monaghan*; sackler-bx@sanderti.com; Paul Keary; Ed Williams*; Jo Sheldon*; Robb McRae; Marc Kesslerov*; Robert Josephson; Sheila Birnbaum*; Davidson Goldin; David Sackler; Jonathan Sackler; Anthony Roncalli*; David Bernick* | | | | | Re: Tulsa World: OSU-Tulsa addiction clinic, research program to receive nearly $200 million from opioid settlement | Re: Tulsa World: OSU-Tulsa addiction clinic, research program to receive nearly $200 million from opioid settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Corre Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0305065 | DSP0305065 | | Parent | | 3/27/2019 | George Sard | | David Sackler; Davidson Goldin | Redacted-PII | Ellen Dunn*; Robert Rendine; sackler-ncs@sanbernb.com; Mortemer Sackler; Jacqueline Sackler; David Brown*; Maura Monaghan* | Redacted-PII | | | | RE: draft? | RE: draft? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0305086 | DSN0305086 | | Parent | | 3/27/2019 | Cira Boofe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ncs@sanbernb.com; David Sackler; Luther Strange*; Morgan Davis* | project5@gicblm.com | | | | | NPR Morning Edition: Oklahoma Attorney General On Purdue Pharma Settlement | NPR Morning Edition: Oklahoma Attorney General On Purdue Pharma Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSP0305116 | DSN0305116 | | Parent | | 3/27/2019 | Cira Boofe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ncs@sanbernb.com; David Sackler; Luther Strange*; Morgan Davis* | project5@gicblm.com | Redacted-PII | | | | | Stanford Advocate: OxyContin maker Purdue Pharma pays out $270M in Oklahoma lawsuit | Stanford Advocate: OxyContin maker Purdue Pharma pays out $270M in Oklahoma lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0305117 | DSP0305117 | | Parent | | 3/27/2019 | Lexi Georgiadis | | David Sackler | | Mara Leventhal*; Greg Joseph*; project5@gicblm.com | | | | | Privileged & confidential: data | Privileged & confidential: data | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0305137 | DSN0305137 | | Parent | | 3/27/2019 | Cira Boofe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ncs@sanbernb.com; David Sackler; Luther Strange*; Morgan Davis* | project5@gicblm.com | | | | | | Re: NPR: All Things Consider 3/27 | Re: NPR: All Things Consider 3/27 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0305142 | DSN0305142 | | Parent | | 3/27/2019 | Cira Boofe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ncs@sanbernb.com; David Sackler; Luther Strange*; Morgan Davis* | project5@gicblm.com | | | | | | NPR: All Things Consider 3/27 | NPR: All Things Consider 3/27 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0095162 | DSF0095162 | | Parent | | 2/22/2019 | Cleo Borda | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vinnitzak*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sackerinfo.com; David Sackler; Luther Strange*; Morgan Dave* | project@pjdln.com | | Redacted-PII | | | | WP Privileged | Newsweek & Observer 3/27 | Newsweek & Observer 3/27 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0095174 | DSF0095174 | | Parent | | 2/21/2019 | Cleo Borda | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vinnitzak*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sackerinfo.com; David Sackler; Luther Strange*; Morgan Dave* | project@pjdln.com | | Redacted-PII | | | | AC Privileged | Fox Business: Mornings With Maria 3/27 | Fox Business: Mornings With Maria 3/27 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |
| DSF0095184 | DSF0095184 | | Parent | | 2/21/2019 | Cleo Borda | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vinnitzak*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sackerinfo.com; David Sackler; Luther Strange* | project@pjdln.com | Redacted-PII | | | | | WP Privileged | The Guardian, Inside Higher Ed & The Tufts Daily 3/27 | The Guardian, Inside Higher Ed & The Tufts Daily, 3/27 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0095205 | DSF0095205 | | Parent | | 2/21/2019 | Richard Silbert* | | David Sackler; David Bernick*; Brendon Golden | | Mara Leventhal* | | | | | RE: Total re #s? | RE: Total re #s? | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| DSF0095207 | DSF0095207 | | Parent | | 3/27/2019 | Levi Geteguide | | Richard Sackler; David Sackler; Jonathan Sackler David Bernick*; Anthony Roncalli* | project@pjdln.com | | | | | | Privileged & Confidential: sample articles | Privileged & Confidential: sample articles | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0095213 | DSF0095213 | | Parent | | 2/21/2019 | Cleo Borda | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vinnitzak*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sackerinfo.com; David Sackler; Luther Strange* | project@pjdln.com | | | | | | Media Coverage Surrounding OK Settlement 3/27 | Media Coverage Surrounding OK Settlement 3/27 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX MEDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4001 | DSP0005235 | DSP0005235 | | Parent | | 8/27/2019 | Cio Bavlk | | Richard Sackler; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; Anthony Roncalli* | project@golkin.com | | | | | | Privileged & Confidential: VP Interview Prep: Articles of Interest | Privileged & Confidential: VP Interview Prep: Articles of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4002 | DSP0005235 | DSP0005235 | | Parent | | 8/27/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@golkin.com; Anthony Roncalli* | | | | | | Privileged & Confidential: Sackler Family Social Media Report 3/16-3/22 | Privileged & Confidential: Sackler Family Social Media Report 3/16-3/22 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4003 | DSP0005238 | DSP0005238 | | Parent | | 8/27/2019 | Cio Bavlk | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Atwell*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wientraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler-cec@sackweb.com; David Sackler; Luther Strange* | project@golkin.com | | Redacted-PII | | | | New York Times: Want to Reduce Opioid Deaths? Get People the Medications They Need | New York Times: Want to Reduce Opioid Deaths? Get People the Medications They Need | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 4004 | DSP0005245 | DSP0005245 | | Parent | | 3/27/2019 | Richard Silbert* | | David Sackler; David Bernick*; Davidson Goldin | | Mara Leventhal* | | | | | RE: Total in #s? | RE: Total in #s? | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 4005 | DSP0005259 | DSP0005259 | | Parent | | 3/27/2019 | Gregory Joseph* | | David Sackler; Mara Leventhal*; Davidson Goldin | | | | | | | RE: Gathering Data | RE: Gathering Data | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 4006 | DSP0005260 | DSP0005260 | | Parent | | 3/27/2019 | Gregory Joseph* | | David Sackler; Mara Leventhal*; Davidson Goldin | | | | | | | RE: Gathering Data | RE: Gathering Data | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 4007 | DSP0005267 | DSP0005267 | | Parent | | 3/27/2019 | Mara Leventhal* | Redacted-PII | David Sackler | Redacted-PII | Gregory Joseph*; Davidson Goldin | | | | | Re: Gathering Data | Re: Gathering Data | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 4008 | DSP0005270 | DSP0005270 | | Parent | | 3/27/2019 | Davidson Goldin | | David Sackler; Mara Leventhal*; Greg Joseph* | | project@golkin.com | | | | | Re: Gathering Data | Re: Gathering Data | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 4009 | DSP0005283 | DSP0005283 | | Parent | | 3/26/2019 | Kate Gorge | | Mortimer Sackler; Jacqueline Sackler; Mary to White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; David Sackler; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@golkin.com; Paul Gallagher; Jo Sheldon*; ikesackler@goldmansr.com; ; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler-cec@sackweb.com | | Redacted-PII | | | | FT: Washington Times: Purdue-Sackler settlement over OxyContin called win over Big Pharma | FT: Washington Times: Purdue-Sackler settlement over OxyContin called win over Big Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| 4010 | DSP0005308 | DSP0005308 | | Parent | | 3/26/2019 | TJ White | | David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@golkin.com; Paul Gallagher; Jo Sheldon*; ikesackler@goldmansr.com; ; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler-cec@sackweb.com | | | | | | OK Settlement Coverage Compilation | OK Settlement Coverage Compilation | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: [PRIVIT] | [RIC] [T] [LAN L] | CC [Dr Au.] | B'C | AL [ENVA'L | ~L [ODS | Fo AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSAF0001253 | DSAF0008160 | | Parent | | 2/26/2019 | Mortimer Sackler | | Maura Monaghan*, Mary Jo White*, Jeffrey Rosen*, Marc Kesselman*, Craig Landau, David Goldin; David Bernick*; David Sackler; sackler svc@sacknerb.com; Jonathon Sackler; Richard Sackler; Ted Wells*; Luther Strange*; Steve Miller, Paul Gallagher, Ross Leonard*, James Morris*, Jacob Stahl*; Robert Josephson; Jacqueline Sackler | | | | | | Fwd: Tidbits from Oklahoma AG press conference on Purdue settlement @ STEH | Fwd: Tidbits from Oklahoma AG press conference on Purdue settlement @ STEH | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |
| DSAF0001255 | DSAF0008161 | | Parent | | 2/26/2019 | Paul Renoffs | | David Sackler, Mortimer Sackler, Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Rosen*, Jacob Stahl*, Morgan Davis*, Richard Sackler, Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*, Anthony Roncalli*; Donalton Goldin, project@goldko.com; Paul Gallagher; Jo Sheldon*; tomsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler svc@sackerb.com | | | | | | | OK Settlement Coverage (b) | OK Settlement Coverage (6) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSAF0001258 | DSAF0008168 | | Parent | | 2/26/2019 | Cleo Steele | Redacted-PII | Gregory Joseph*; Mara Leventhal*, Douglas Pepe*; Benjamin Allant*; Theodore Wells*; Roberta Pena*; David Brison*; Benjamin Wisniewski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler svc@sackerb.com; David Sackler; Luther Strange* | Redacted-PII project@goldkin.com | Redacted-PII | | | | | Round-up of Family Statement | Roundup of Family Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSAF0001310 | DSAF0008120 | | Parent | | 2/26/2019 | Paul vectormos | | Jeffrey Rosen*, Mortimer Sackler, Ellen Davis*, Mary Jo White*, Luther Strange* | Donalton Goldin, Paul Renoffs; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; David Bernick*; Anthony Roncalli*; project@goldko.com; Paul Gallagher; Jo Sheldon*; LanceMile*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler svc@sackerb.com | | | | | | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy, and settlement of liability. | |
| DSAF0001316 | DSAF00475423 | DSF00475423 | Parent | | 2/26/2019 | Paul Renoffs | | David Sackler, Paul Renoffs, Mortimer Sackler, Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Rosen*, Jacob Stahl*, Morgan Davis*; Richard Sackler, Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*, Anthony Roncalli*; Donalton Goldin; project@goldke.com; Paul Gallagher; Jo Sheldon*; bensackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler svc@sackerb.com | | | | | | FYI: OK Settlement Document | FYI: OK Settlement Document | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

8. 68 Extras

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSM03015218 | DSM03015218 | | Parent | | 3/26/2019 | Paul Renzetti | | David Sackler, Paul Renzetti, Marianne Sackler, Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Rosen*, Jacob Stahl*, Morgan Davis*, Richard Sackler, Jonathan Sackler, Luther Strange*, David Bernick*, Mara Leventhal*, Anthony Roncalli*, Denston Goblin; project@goblin.com; Paul Gallagher; ta Sheldon*, tzrsackler@sdelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler cvc@cravath.com | | | | | FW: WSJ: Purdue Pharma Begins Revolution of Opioid Cases With $270 Million Deal | FW: WSJ: Purdue Pharma Begins Resolution of Opioid Cases With $270 Million Deal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSM03015232 | DSM03015232 | | Parent | | 3/26/2019 | Marianne Sackler | | Ellen Davis* | | Mary Jo White*, Luther Strange*, Denston Goblin, Paul Renzetti, David Sackler, Jacqueline Sackler, Maura Monaghan*, Jeffrey Rosen*, Jacob Stahl*, Morgan Davis*, Richard Sackler, Jonathan Sackler, Mara Leventhal*, Anthony Roncalli*, project@goblin.com, Paul Gallagher, ta Sheldon*, tzrsackler*, Greg Joseph*, Doug Pepe*, Theodore Wells*, sackler cvc@cravath.com | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit - REVISED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSM03015232 | DSM03015233 | | Parent | | 3/26/2019 | David Bernick* | Redacted-PII | Jeffrey Rosen*, Marianne Sackler, Ellen Davis*, Mary Jo White*, Luther Strange* | Redacted-PII | Davidson Goblin; Paul Renzetti, David Sackler, Jacqueline Sackler, Maura Monaghan*, Jacob Stahl*, Morgan Davis*, Richard Sackler, Jonathan Sackler, Mara Leventhal*, Anthony Roncalli*, project@goblin.com, Paul Gallagher, ta Sheldon*, tzrsackler*, Greg Joseph*, Doug Pepe*, Theodore Wells*, sackler cvc@cravath.com | Redacted-PII | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSM03015234 | DSM03015234 | | Parent | | 3/26/2019 | Paul Renzetti | | David Sackler, Paul Renzetti, Marianne Sackler, Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Rosen*, Jacob Stahl*, Morgan Davis*, Richard Sackler, Jonathan Sackler, Luther Strange*, David Bernick*, Mara Leventhal*, Anthony Roncalli*, Denston Goblin; project@goblin.com; Paul Gallagher; ta Sheldon*; tzrsackler@sdelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler cvc@cravath.com | | | | | FW: Oklahoma: OSU Center for Health licenses to receive bulk of settlement with Purdue Pharma to enhance addiction research | FW: Oklahoma: OSU Center for Health licenses to receive bulk of settlement with Purdue Pharma to enhance addiction research | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSM03015235 | DSM03015235 | | Parent | | 3/26/2019 | David Bernick* | | Davidson Goblin; David Sackler | | Jonathan Sackler, Richard Sackler | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSM03015246 | DSM03015246 | | Parent | | 3/26/2019 | David Bernick* | | Davidson Goblin; David Sackler | | Jonathan Sackler, Richard Sackler | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0035337 | DSF0035337 | | Parent | | 3/26/2019 | Jeffrey Bacon* | | Mortimer Sackler; Ellen Davis*; Mary Jo White*; Luther Strange* | | Davidson Goldin; Paul Foncetti; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dana*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Anthony Roncalli*; projects@goldinsolutions.com; Paul Gallagher; Jo Sheldon*; LannacKlein*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-svc@sackvie.com | | | | | RE: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | RE: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0035338 | DSF0035338 | | Parent | | 3/26/2019 | David Bernick* | | David Sackler | | Jonathan Sackler; Richard Sackler; Davidson Goldin | | | | | RE: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | RE: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0035339 | DSF0035339 | | Parent | | 3/26/2019 | Davidson Goldin | | David Sackler; David Bernick* | | Jonathan Sackler; Richard Sackler | | | | | RE: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | RE: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0035340 | DSF0035340 | | Parent | | 3/26/2019 | Ellen Davis* | | Mortimer Sackler; Mary Jo White*; Luther Strange* | | Davidson Goldin; Paul Foncetti; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dana*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Anthony Roncalli*; projects@goldinx.com; Paul Gallagher; Jo Sheldon*; LannacKlein*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-svc@sackvie.com | | | | | RE: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit - REVISED | RE: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit - REVISED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0035341 | DSF0035341 | | Parent | | 3/26/2019 | David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler | | Davidson Goldin | | | | | Fw: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Fw: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0035346 | DSF0035346 | | Parent | | 3/26/2019 | Mortimer Sackler | | Ellen Davis*; Mary Jo White*; Luther Strange* | | Davidson Goldin; Paul Foncetti; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dana*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Anthony Roncalli*; projects@goldinx.com; Paul Gallagher; Jo Sheldon*; LannacKlein*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-svc@sackvie.com | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0035347 | DSF0035347 | | Parent | | 3/26/2019 | Mortimer Sackler | | Sophia Hortung; Maura Monaghan*; Davidson Goldin | | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dana*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; projects@goldinx.com; Paul Gallagher; Jo Sheldon*; LannacKlein*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-svc@sackvie.com | | | | | Fw: FW: AP: Oklahoma attorney general ?s statement on opioids settlement | Fw: FW: AP: Oklahoma attorney general ?s statement on opioids settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy and settlement of liability. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | FILE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESXF0601349 | ESXF0595549 | | Parent | | 3/26/2019 | Ellen Davis* | | Davidson Goldin | Paul Renzetti; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon*; LennaLlim*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler svc@tsackverb.com | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| ESXF0601360 | ESXF0595560 | | Parent | | 3/26/2019 | Davidson Goldin | | Ellen Davis* | Paul Renzetti; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon*; LennaLlim*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler svc@tsackverb.com | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| ESXF0601361 | ESXF0595561 | | Parent | | 3/26/2019 | Ellen Davis* | Redacted-PII | Davidson Goldin | Redacted-PII Paul Renzetti; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon*; LennaLlim*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler svc@tsackverb.com | Redacted-PII | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| ESXF0601384 | ESXF0471125 | ESXF0471125 | Parent | | 3/26/2019 | Davidson Goldin | | Paul Renzetti; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon*; LennaLlim*; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler svc@tsackverb.com | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| ESXF0601387 | ESXF0595587 | | Parent | | 3/26/2019 | Paul Renzetti | | David Sackler; Paul Renzetti; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; llennalim@bredahl.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler svc@tsackverb.com | FYI: BN: Purdue Pharma Reaches Deal to Settle Oklahoma Opioid Case | FYI: BN: Purdue Pharma Reaches Deal to Settle Oklahoma Opioid Case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REDLINE IT | CC | TO AU | BCC | AL EMAI | TO DOS | Fu AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESIF0501263 | ESIF00475442 | ESIF00475443 | Parent | | 2/26/2019 | Paul Borromito | | David Sackler; Paul Renzetti; Marlene Sackler; Jacqueline Sackler; Mary Jo White"; Maura Monaghan"; Jeffrey Roten"; Jacob Stahl"; Morgan Davis"; Richard Sackler; Jonathan Sackler; Luther Strauge"; David Bernick"; Mara Leventhal"; Anthony Roncalli"; Davidson Goldin; jroncell@polkbe.com; Paul Gallagher; Jo Sheldon"; ilonsackler@edelman.com ; Greg Joseph"; Doug Pope"; Theodore Wells" | | sackler-sv@raskvorb.com | | | | | FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million settlement in Opioid Lawsuit | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| ESIF0501269 | ESIF00475446 | ESIF00475446 | Parent | | 2/26/2019 | Paul Borromito | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White"; Maura Monaghan"; Jeffrey Roten"; Jacob Stahl"; Morgan Davis"; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strauge"; David Bernick"; Mara Leventhal"; Davidson Goldin; jroncell@polkbe.com; Jo Sheldon"; ilonsackler@edelman.com ; Greg Joseph"; Doug Pope"; Theodore Wells" | | sackler-sv@raskvorb.com | | | | | FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million settlement in Opioid Lawsuit | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| ESIF0501400 | ESIF0508490 | | Parent | | 2/26/2019 | Paul Borromito | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White"; Maura Monaghan"; Jeffrey Roten"; Jacob Stahl"; Morgan Davis"; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strauge"; David Bernick"; Mara Leventhal"; Anthony Roncalli"; Davidson Goldin; jroncell@polkbe.com; Paul Gallagher; Jo Sheldon"; ilonsackler@edelman.com ; Greg Joseph"; Doug Pope"; Theodore Wells" | Redacted-PII | sackler-sv@raskvorb.com | Redacted-PII | | | | FYI: CNBC: OxyContin maker Purdue Pharma and Sackler family agree to pay $270 million to settle Oklahoma state opioid case | FYI: CNBC: OxyContin maker Purdue Pharma and Sackler family agree to pay $270 million to settle Oklahoma state opioid case | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| ESIF0501402 | ESIF0508492 | | Parent | | 2/26/2019 | Paul Borromito | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White"; Maura Monaghan"; Jeffrey Roten"; Jacob Stahl"; Morgan Davis"; Richard Sackler; Jonathan Sackler; Luther Strauge"; David Bernick"; Mara Leventhal"; Anthony Roncalli"; Davidson Goldin; jroncell@polkbe.com; Paul Gallagher; Jo Sheldon"; ilonsackler@edelman.com ; Greg Joseph"; Doug Pope"; Theodore Wells" | | sackler-sv@raskvorb.com | | | | | FYI: Reuters News: OxyContin maker Purdue reaches $270 million settlement in Oklahoma opioid case | FYI: Reuters News: OxyContin maker Purdue reaches $270 million settlement in Oklahoma opioid case | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| ESIF0501403 | ESIF0508493 | | Parent | | 2/26/2019 | Sophea Hatrung | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White"; Maura Monaghan"; Jeffrey Roten"; Jacob Stahl"; Morgan Davis"; Richard Sackler; Jonathan Sackler; Luther Strauge"; David Bernick"; Mara Leventhal"; Anthony Roncalli"; Davidson Goldin; jroncell@polkbe.com; Paul Gallagher; Jo Sheldon"; ilonsackler@edelman.com ; Greg Joseph"; Doug Pope"; Theodore Wells" | | sackler-sv@raskvorb.com | | | | | FYI: AP: Oklahoma attorney generals"s statement on opioids settlement | FYI: AP: Oklahoma attorney generals"s statement on opioids settlement | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE/ (RE) IT | cB (cB a) (I) TLeN (, | CC | (I) ** AL | B CC | AL / EMA / | ~ L CHOS | Fo AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DMF0501404 | DMF0508404 | | Parent | | 3/26/2019 | Paul Bennetts | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; io Sheldon*; iterauckler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler; svc@raubverb.com | | | | | | FW: Tulsa World: OSU-Tulsa addiction clinic, research program to receive nearly $200 million from opioid settlement | FW: Tulsa World: OSU-Tulsa addiction clinic, research program to receive nearly $200 million from opioid settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DMF0501409 | DMF0508496 | | Parent | | 3/26/2019 | Ellen Davis* | | David Sackler; Sophia Holsing; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; io Sheldon*; iterauckler@edelman.com ; Greg Joseph*; Doug Pepe* | | sackler; svc@raubverb.com | | | | | | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DMF0501411 | DMF0508411 | | Parent | | 3/26/2019 | io Sheldon* | Redacted-PII | David Sackler; Ellen Davis*; Sophia Holsing; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; iterauckler@edelman.com ; Greg Joseph*; Doug Pepe* | Redacted-PII | sackler; svc@raubverb.com | Redacted-PII | | | | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DMF0501413 | DMF0508413 | | Parent | | 3/26/2019 | Paul Bennetts | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; io Sheldon*; iterauckler@edelman.com ; Greg Joseph*; Theodore Wells* | | sackler; svc@raubverb.com | | | | | | FW: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | FW: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DMF0501414 | DMF0508414 | | Parent | | 3/26/2019 | Ellen Davis* | | David Sackler; Sophia Holsing; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; io Sheldon*; iterauckler@edelman.com ; Greg Joseph*; Doug Pepe* | | sackler; svc@raubverb.com | | | | | | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (PRF.) | cf: (cc)(f.) (sub.) | CC | Fr. PA ALL | B'CC | AL. EMA'. | L EMOS | Fu AA SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSAF0005415 | DSAF0005415 | | Parent | | 3/26/2019 | Sophus Hattung | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jproject@goldin.com; Paul Gallagher; Jo Sheldon*; tzersackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler: svc@sackweb.com | | | | | FW: AP Latest: Oklahoma official Settlement a bankruptcy proof | FW: AP Latest: Oklahoma official Settlement a bankruptcy proof | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding insolvency / potential insolvency. | |
| DSAF0005416 | DSAF0005416 | | Parent | | 3/26/2019 | Jack Hope* | | David Sackler; Sophus Hattung; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jproject@goldin.com; Paul Gallagher; Jo Sheldon*; tzersackler@edelman.com; Greg Joseph*; Doug Pepe* | | sackler: svc@sackweb.com | | | | | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSAF0005417 | DSAF0005417 | | Parent | | 3/26/2019 | Sophus Hattung | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jproject@goldin.com; Paul Gallagher; Jo Sheldon*; tzersackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler: svc@sackweb.com | | | | | OK Settlement Coverage (1) | OK Settlement Coverage (R) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSAF0005418 | DSAF0005418 | | Parent | | 3/26/2019 | Sophus Hattung | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jproject@goldin.com; Paul Gallagher; Jo Sheldon*; tzersackler@edelman.com; Greg Joseph*; Doug Pepe* | | sackler: svc@sackweb.com | | | | | FW: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | FW: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSAF0005419 | DSAF0005419 | | Parent | | 3/26/2019 | Paul Bennetts | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jproject@goldin.com; Paul Gallagher; Jo Sheldon*; tzersackler@edelman.com; Greg Joseph*; Doug Pepe* | | sackler: svc@sackweb.com | | | | | FW: NBC News: OxyContin maker Purdue Pharma agrees to $270M settlement with Oklahoma source | FW: NBC News: OxyContin maker Purdue Pharma agrees to $270M settlement with Oklahoma source | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

Redacted-PII  Redacted-PII  Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | AL EMAIL | L THOS | FW AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0025420 | DSF0025420 | | Parent | | 3/26/2019 | Paul Barcotts | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strauge*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldia.com; Paul Gallagher; Jo Sheldon*; bmsackler@edelman.com ; Greg Joseph*; Doug Pepe* | Sackler-svc@sacklerb.com | | | | FW: CNBC: Here's the Sackler family's statement on Purdue Pharma's $270 million settlement with Oklahoma | FW: CNBC: Here's the Sackler family's statement on Purdue Pharma's $270 million settlement with Oklahoma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0025422 | DSF0025422 | | Parent | | 3/26/2019 | Sophia Netung | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strauge*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldia.com; Paul Gallagher; Jo Sheldon*; bmsackler@edelman.com ; Greg Joseph*; Doug Pepe* | Sackler-svc@sacklerb.com | | | | WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Cross Case | WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Cross Case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0025423 | DSF0025423 | | Parent | | 3/26/2019 | Paul Barcotts | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strauge*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldia.com; Paul Gallagher; Jo Sheldon*; bmsackler@edelman.com ; Greg Joseph*; Doug Pepe* | Sackler-svc@sacklerb.com | | | | FW: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | FW: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0025424 | DSF0025424 | | Parent | | 3/26/2019 | Paul Barcotts | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strauge*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldia.com; Paul Gallagher; Jo Sheldon*; bmsackler@edelman.com ; Greg Joseph*; Doug Pepe* | Sackler-svc@sacklerb.com | | | | FW: CNBC: OxyContin maker Purdue Pharma and Sackler family agree to pay $270 million to settle Oklahoma state opioid case | FW: CNBC: OxyContin maker Purdue Pharma and Sackler family agree to pay $270 million to settle Oklahoma state opioid case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0025426 | DSF0025426 | | Parent | | 3/26/2019 | Sophia Netung | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strauge*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldia.com; Paul Gallagher; Jo Sheldon*; bmsackler@edelman.com ; Douglas Pepe*; Gregory Joseph* | Sackler-svc@sacklerb.com | | | | FW: AP: Latest: Oklahoma official: Oregmakers to be held accountable | FW: AP: Latest: Oklahoma official: Oregmakers to be held accountable | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: EMAIL | cc: EMAIL | CC | O: FR AL | BCC | AL: EMAIL | L: DVDS | Fa AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP0501429 | ISP0501429 | | Parent | | 3/26/2019 | Davidson Goldin | Paul Barcotts | | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; project3@pibbx.com; Paul Gallagher; Jo Sheldon*; lsrsackler@edelman.com Sackler: sxr@sacklerllc.com; Greg Joseph*; Doug Pepe* | | | | Re: FYI: Reuters: OxyContin maker Purdue reaches $270 million settlement in Oklahoma opioid case | Re: FYI: Reuters: OxyContin maker Purdue reaches $270 million settlement in Oklahoma opioid case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| ISP0501430 | ISP0501430 | | Parent | | 3/26/2019 | Paul Barcotts | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@pibbx.com; Paul Gallagher; Jo Sheldon*; lsrsackler@edelman.com | | Sackler: sxr@sacklerllc.com | | | | FYI: Reuters: OxyContin maker Purdue reaches $270 million settlement in Oklahoma opioid case | FYI: Reuters: OxyContin maker Purdue reaches $270 million settlement in Oklahoma opioid case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| ISP0501431 | ISP0501431 | | Parent | | 3/26/2019 | Paul Barcotts | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@pibbx.com; Paul Gallagher; Jo Sheldon*; lsrsackler@edelman.com | | Sackler: sxr@sacklerllc.com | | | | FYI: CNBC: OxyContin maker Purdue Pharma and Sackler family agree to pay $270 million to settle Oklahoma state opioid case | FYI: CNBC: OxyContin maker Purdue Pharma and Sackler family agree to pay $270 million to settle Oklahoma state opioid case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| ISP0501432 | ISP0501432 | ISP0501329 | Parent | | 3/26/2019 | Ellen Davis* | | David Sackler; Paul Barcotts; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@pibbx.com; Paul Gallagher; Jo Sheldon*; lsrsackler@edelman.com | | Sackler: sxr@sacklerllc.com | | | | RE: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | RE: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| ISP0501433 | ISP0501449 | ISP0501449 | Parent | | 3/26/2019 | Paul Barcotts | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@pibbx.com; Paul Gallagher; Jo Sheldon*; lsrsackler@edelman.com | | Sackler: sxr@sacklerllc.com | | | | FYI: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | FYI: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: [IN] 1 | CC [CC 1] d1 Sub L | CC | Cc ** Aa | 3 CC | A[_]TIMA* | _L CHOS | Re AA SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0501434 | DSF0500434 | | Parent | | 3/26/2019 | Paul Berwitz | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dave*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Pau Gallagher; Jo Sheldon*; ismsackler@oldman.com | | Sackler: svc@sackserb.com | | | | | | | FYI: AP: The Latest: Oklahoma officials confirm $270M drug settlement | FYI: AP: The Latest: Oklahoma officials confirm $270M drug settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0501439 | DSF0500439 | | Parent | | 3/26/2019 | Paul Gallagher | | Kate Gasp | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dave*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Jo Sheldon*; bassackler@oldman.com sackler: svc@sackserb.com | | | | | | Re: FYI: Statement of Dr. Mortimer and Dr. Raymond Sackler Families Regarding Purdue Pharma$$'s Settlement with State of Oklahoma | Re: FYI: Statement of Dr. Mortimer and Dr. Raymond Sackler Families Regarding Purdue Pharma$$'s Settlement with State of Oklahoma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0501440 | DSF0500440 | | Parent | | 3/26/2019 | Kate Gorp | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dave*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Pau Gallagher; Jo Sheldon*; ismsackler@oldman.com | Redacted-PII | Sackler: svc@sackserb.com | Redacted-PII | | | | FYI: Statement of Dr. Mortimer and Dr. Raymond Sackler Families Regarding Purdue Pharma$$'s Settlement with State of Oklahoma | FYI: Statement of Dr. Mortimer and Dr. Raymond Sackler Families Regarding Purdue Pharma$$'s Settlement with State of Oklahoma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0501443 | DSF0500443 | | Parent | | 3/26/2019 | Ciio Roefe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allweit*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wonrcade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; Sackler: svc@sackserb.com; Sackler; Luther Strange*; Morgan Dave* | | project@goldin.com | | | | | | NPR: Purdue Pharma Agrees To $270 Million Opioid Settlement With Oklahoma | NPR: Purdue Pharma Agrees To $270 Million Opioid Settlement With Oklahoma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0501448 | DSF0500448 | | Parent | | 3/26/2019 | Sophia Hotung | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dave*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Jo Sheldon*; bassackler@oldman.com | | Sackler: svc@sackserb.com | | | | | | OK Settlement Coverage (4) | OK Settlement Coverage (4) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC PII | BCC | BCC EMAIL | CUSTODIAN | Fax AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP2601451 | DSP2609491 | | Parent | | 3/26/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Abbott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Kleinhaub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Wahl*; Harold Williford*; David Bernick*; sackler-ioc@sackneds.com; David Sackler; Luther Strange*; Morgan Daxx* | project@gsldr.com | | | | | Additional Media Coverage Surrounding OK Settlement 3/26 | Additional Media Coverage Surrounding OK Settlement 3/26 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2601456 | DSP2609496 | | Parent | | 3/26/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Abbott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Kleinhaub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Wahl*; Harold Williford*; David Bernick*; sackler-ioc@sackneds.com; David Sackler; Luther Strange*; Morgan Daxx* | project@gsldr.com | | | | | Updated Daily Mail: OxyContin maker Purdue settles with Oklahoma for $270MILLION in opioid case. Sackler family owned company reaches deal with state in the first of 2,000 lawsuits accusing pharma firm of fueling the drug abuse epidemic | Updated Daily Mail: OxyContin maker Purdue settles with Oklahoma for $270MILLION in opioid case. Sackler family owned company reaches deal with state in the first of 2,000 lawsuits accusing pharma firm of fueling the drug abuse epidemic | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |
| DSP2601460 | DSP2609460 | | Parent | | 3/26/2019 | Clio Boele | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Abbott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Kleinhaub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Wahl*; Harold Williford*; David Bernick*; sackler-ioc@sackneds.com; David Sackler; Luther Strange*; Morgan Daxx* | Redacted-PII | project@gsldr.com | Redacted-PII | | | | ABC News: Sackler family passing donation at top museums cut ties to OxyContin maker | ABC News: Sackler family passing donations at top museums cut ties to OxyContin maker | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2601466 | DSP2609466 | | Parent | | 3/26/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Abbott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Kleinhaub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Wahl*; Harold Williford*; David Bernick*; sackler-ioc@sackneds.com; David Sackler; Luther Strange*; Morgan Daxx* | project@gsldr.com | | | | | Updated Financial Times: OxyContin maker to settle state's opioid claims for $270m | Updated Financial Times: OxyContin maker to settle state's opioid claims for $270m | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |
| DSP2601470 | DSP2609470 | | Parent | | 3/26/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Abbott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Kleinhaub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Wahl*; Harold Williford*; David Bernick*; sackler-ioc@sackneds.com; David Sackler; Luther Strange*; Morgan Daxx* | project@gsldr.com | | | | | Updated Bloomberg: Purdue Pharma Reaches Deal to Settle Oklahoma Opioid Case | Updated Bloomberg: Purdue Pharma Reaches Deal to Settle Oklahoma Opioid Case | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC | SENDER EMAIL | TO | CC | BCC | ALT EMAIL | CC CHOS | FA AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0595471 | DSF0595471 | | Parent | | 3/26/2019 | Paul Gallagher | | Ellen Davis* | | David Bernick*; Mortimer Sackler; Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler svc@sacklersvb.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | | | | Re: Reuters called - Privileged and confidential - bent defense | Re: Reuters called - Privileged and confidential - bent defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0595472 | DSF0595472 | | Parent | | 3/26/2019 | Ellen Davis* | | Paul Gallagher; David Bernick*; Mortimer Sackler | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler svc@sacklersvb.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | | | | Re: Reuters called - Privileged and confidential - bent defense | Re: Reuters called - Privileged and confidential - bent defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0595474 | DSF0595474 | | Parent | | 3/26/2019 | Paul Gallagher | Redacted-PII | David Bernick*; Mortimer Sackler; Ellen Davis* | Redacted-PII | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler svc@sacklersvb.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | Redacted-PII | | | | | | Re: Reuters called - Privileged and confidential - bent defense | Re: Reuters called - Privileged and confidential - bent defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0595478 | DSF0595478 | | Parent | | 3/26/2019 | Paul Keller | | Mortimer Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Uveta Berkauer*; Marc Kesselman*; David Goldin; Jonathan Sackler; Jeffery Keefe*; Richard Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Anthony Roncalli*; Robert Josephson | sackler svc@sacklersvb.com | | | | | | FYI: AP: Matter of OxyContin reaches 270M settlement in Oklahoma | FYI: AP: Motion of OxyContin reaches 270M settlement in Oklahoma | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0595481 | DSF0595481 | | Parent | | 3/26/2019 | Clio Boole | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Kaplan*; David Brown*; Benjamin Wertheimer*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinny*; David Bernick*; sackler svc@sacklersvb.com; David Sackler; Luther Strange*; Morgan Davis* | project@goldin.com | | | | | | FYI: Guggenheim Museum will not accept gifts from Sackler family because of ties to opioid crisis | FYI: Guggenheim Museum will not accept gifts from Sackler family because of ties to opioid crisis | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSA00105483 | DSA0105483 | | Parent | | 2/26/2019 | David Bernick* | | Paul Gallagher; Mortimer Sackler; Ellen Davis* | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Luther Strange*; Mary Jo White*; Robert Josephson; project@gdslaw.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - joint defense | RE: Reuters called - Privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSA00105484 | DSA0105484 | | Parent | | 2/26/2019 | Clia Sarte | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Kae*; David Bernick*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Walsh*; Harold Mcgillion*; David Bernick*; Sackler; iso@sacklerb.com; David Sackler; Luther Strange*; Morgan Davis* | project@gdslaw.com | | | | New York Business Journal: Massques reconditioning donations from Sackler family, owner of opioid maker | New York Business Journal: Massques reconditioning donations from Sackler family, owner of opioid maker | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSA00105485 | DSA0105485 | | Parent | | 2/26/2019 | Paul Gallagher | Redacted-PII | David Bernick*; Mortimer Sackler; Ellen Davis* | Redacted-PII | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Luther Strange*; Mary Jo White*; Robert Josephson; project@gdslaw.com; Steve Miller; Craig Landau | Redacted-PII | | | | Re: Reuters called - Privileged and confidential - joint defense | Re: Reuters called - Privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSA00105489 | DSA0105489 | | Parent | | 2/26/2019 | Davidson Goldin | | David Bernick*; David Sackler | | Jonathan Sackler; Richard Sackler | | | | | Re: Oklahoma TPI/Q&A - Privileged and confidential - Joint defense | Re: Oklahoma TPI/Q&A - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSA00105490 | DSA0105490 | | Parent | | 2/26/2019 | Paul Gallagher | | Mortimer Sackler; Ellen Davis* | | Anthony Roncalli*; David Sackler; David Bernick*; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Luther Strange*; Mary Jo White*; Robert Josephson; project@gdslaw.com; Steve Miller; Craig Landau | | | | | Re: Reuters called - Privileged and confidential - joint defense | Re: Reuters called - Privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REDUPIENT | CI: RE:IP.IENT EMAIL | CC | CI: PH ALL | BCC | AL: EMAI L | L CHOS | Fu AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSA10005492 | DSA00008492 | | Parent | | 3/26/2019 | David Bernick* | Paul Gallagher; Mortimer Sackler; Ellen Davis* | | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler ssc@sacklerds.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSA10001494 | DSA00008494 | | Parent | | 3/26/2019 | Paul Gallagher | David Bernick*; Mortimer Sackler; Ellen Davis* | | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler ssc@sacklerds.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSA10001495 | DSA00008495 | | Parent | | 3/26/2019 | Davidson Goldin | Redacted-PII | Paul Gallagher; David Bernick*; Mortimer Sackler; Ellen Davis* | Redacted-PII | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler ssc@sacklerds.com; Luther Strange*; Mary Jo White*; Bob Josephson; project@goldin.com; Steve Miller; Craig Landau | Redacted-PII | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSA10001496 | DSA00008496 | | Parent | | 3/26/2019 | David Bernick* | Mortimer Sackler; Ellen Davis* | | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler ssc@sacklerds.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSA10001497 | DSA00008497 | | Parent | | 3/26/2019 | Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wientraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Scott Stahl*; Harold Williford*; David Bernick*; sackler ssc@sacklerds.com; David Sackler; Luther Strange* | project@goldin.com | | | | | UPDATED: New York Times: Purdue Pharma and Sacklers Reach $275 Million Settlement in Opioid Lawsuit | UPDATED: New York Times: Purdue Pharma and Sacklers Reach $275 Million Settlement in Opioid Lawsuit | AC Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cb (CC) (d) (Sub) (...) | CC | Cr ** (Bc) | BCC | AL (EMAIL) | L (THIS) | Pa AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSIF0001499 | DSIF0000496 | | Parent | | 3/26/2019 | Mortimer Sackler | Ellen Davis* | | | Anthony Roncalli*; David Benneck*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ox@sackbards.com; Luther Strange*; Mary Jo Whiter*; Robert Josephson; project@gibbn.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - bowl defense | RE: Reuters called - Privileged and confidential - bowl defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSIF0001500 | DSIF0000500 | | Parent | | 3/26/2019 | Clio Boele | project@goldin.com. | | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamen Allevei*; Theodore Wells*; Roberta Kaxi*; David Beven*; Benjamin Veventrach*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wahl*; Harold Wilbled*; David Bennick*; sackler-ox@sackbards.com; David Sackler; Luther Strange*; Morgan Davu* | | | | | Updated Associated Press: Oklahoma settles with maker of OxyContin over opioid crisis | Updated Associated Press: Oklahoma settles with maker of OxyContin over opioid crisis | AC Privileged | Confidential communications requesting and reflecting provision of legal advice regarding settlement of liability. | |
| DSIF0001501 | DSIF0000510 | | Parent | | 3/26/2019 | Amy Stevens | project@goldin.com | | Redacted-PII | | Redacted-PII | | | | Media Coverage Surrounding OK Settlement 3/26 | Media Coverage Surrounding OK Settlement 3/26 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSIF0001509 | DSIF0000506 | | Parent | | 3/26/2019 | Ellen Davis* | Mortimer Sackler; Anthony Roncalli* | | | David Sackler; David Benneck*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ox@sackbards.com; Luther Strange*; Mary Jo Whiter*; Robert Josephson; project@gibbn.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - bowl defense | RE: Reuters called - Privileged and confidential - bowl defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSIF0001512 | DSIF0000512 | | Parent | | 3/26/2019 | Paul Gallagher | Maura Monaghan*; David Benneck*; Marc Kesselman*; Davidson Goldin; Mortimer Sackler | | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ox@sackbards.com; Luther Strange*; Mary Jo Whiter*; Anthony Roncalli*; Robert Josephson; project@gibbn.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - bowl defense | RE: Reuters called - Privileged and confidential - bowl defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | BCC | ALT EMAIL | THDS | FILE/SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0925514 | DSF0925514 | | Parent | | 3/26/2019 | Mortimer Sackler | | Anthony Roncalli* | | David Sackler; David Bernick*; Ellen Davis*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler; Richard Sackler; Jacqueline Sackler, Mara Leventhal*; sackler-svc@sackmb.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@pdilaw.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - kovel defense | RE: Reuters called - Privileged and confidential - kovel defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0925515 | DSF0925515 | | Parent | | 3/26/2019 | Anthony Roncalli* | | David Sackler | | David Bernick*; Ellen Davis*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-svc@sackmb.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@pdilaw.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - kovel defense | RE: Reuters called - Privileged and confidential - kovel defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0925522 | DSF0925523 | | Parent | | 3/26/2019 | Ellen Davis* | Redacted-PII | David Bernick*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | Redacted-PII | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-svc@sackmb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@pdilaw.com; Steve Miller; Craig Landau | Redacted-PII | | | RE: Reuters called - Privileged and confidential - kovel defense | RE: Reuters called - Privileged and confidential - kovel defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0925528 | DSF0925528 | | Parent | | 3/26/2019 | David Bernick* | | Ellen Davis*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-svc@sackmb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@pdilaw.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - kovel defense | RE: Reuters called - Privileged and confidential - kovel defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0925529 | DSF0925529 | | Parent | | 3/26/2019 | Maura Monaghan* | | Ellen Davis*; David Bernick*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-svc@sackmb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@pdilaw.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - kovel defense | RE: Reuters called - Privileged and confidential - kovel defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (PII) | cB: (Cal if) Sam L | CC | Cc PII (Cal | BCC | AL: ENM ( | -L CHOS | Fa AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSAF0010510 | DSAF0010520 | | Parent | | 3/26/2019 | Cle Beele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Klein Hausi*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler isx@sackverb.com; David Sackler; Luther Strange*; Morgan Davis* | | zeiport@goldin.com. | | | | | Media Coverage Surrounding OK Settlement 3/26 | Media Coverage Surrounding OK Settlement 3/26 | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAF0010531 | DSAF0010531 | | Parent | | 3/26/2019 | Ellen Davis* | | Maura Monaghan*; David Bernick*; Mari Kresslman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler isx@sackverb.com; Luther Strange*; Mary Jo Whaln*; Anthony Roncalli*; Robert Josephson; project8@goldina.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - lawel defense | RE: Reuters called - Privileged and confidential - lawel defense | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy, and settlement of liability. | |
| DSAF0010532 | DSAF0010532 | | Parent | | 3/26/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Klein Hausi*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler isx@sackverb.com; David Sackler; Luther Strange*; Morgan Davis* | Redacted-PII | zeiport@goldin.com. | Redacted-PII | | | | Financial Times: OxyContin maker to settle state24 "s opouli claims for $270m | Financial Times: OxyContin maker to settle state24 "s opouli claims for $270m | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |
| DSAF0010533 | DSAF0010533 | | Parent | | 3/26/2019 | Maura Monaghan* | | David Bernick*; Mari Kresslman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler isx@sackverb.com; Luther Strange*; Mary Jo Whaln*; Anthony Roncalli*; Robert Josephson; project8@goldina.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - lawel defense | RE: Reuters called - Privileged and confidential - lawel defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy, and settlement of liability. | |
| DSAF0010534 | DSAF0010534 | | Parent | | 3/26/2019 | Kate Garip | | David Bernick*; Maura Monaghan*; Mari Kresslman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler isx@sackverb.com; Luther Strange*; Mary Jo Whaln*; Anthony Roncalli*; Robert Josephson; project8@goldina.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - lawel defense | RE: Reuters called - Privileged and confidential - lawel defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy, and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0205537 | DSP0205537 | | Parent | | 3/26/2019 | Paul Keruela | | Mortimer Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; David Conkin; Jonathan Sackler; Jeffrey Raizen*; Richard Sackler; David Remnick*; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Anthony Roncalli*; Robert Josephson | sackler-ioc@sacdverb.com | | | | | | | FYI: FT: OxyContin maker to settle state... | FYI: FT: OxyContin maker to settle state... "s opioid claims for $270m | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSP0205538 | DSP0205538 | | Parent | | 3/26/2019 | David Remick* | | Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ioc@sacdverb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - kwei defense | RE: Reuters called - Privileged and confidential - kwei defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0205539 | DSP0205539 | | Parent | | 3/26/2019 | Maura Monaghan* | Redacted-PII | Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | Redacted-PII | David Remnick*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ioc@sacdverb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | Redacted-PII | | | | RE: Reuters called - Privileged and confidential - kwei defense | RE: Reuters called - Privileged and confidential - kwei defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0205541 | DSP0205541 | | Parent | | 3/26/2019 | Marc Kesselman* | | Maura Monaghan*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Remnick*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ioc@sacdverb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - kwei defense | RE: Reuters called - Privileged and confidential - kwei defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0205542 | DSP0205542 | | Parent | | 3/26/2019 | David Remick* | | Maura Monaghan*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | Marc Kesselman*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ioc@sacdverb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Bob Josephson; project@goldin.com | | | | | RE: Reuters called - Privileged and confidential - kwei defense | RE: Reuters called - Privileged and confidential - kwei defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | File NAME | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESIF00010543 | ESIF00010543 | | Parent | | 3/26/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Kleinhaus*; Anthony Biancalt*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wilson*; David Bernick*; sackler-ssc@sackserb.com; David Sackler; Luther Strange*; Morgan Bass* | project@gilden.com | | BBC: Purdue Pharma settles opioid lawsuit for $270m | BBC: Purdue Pharma settles opioid lawsuit for $270m | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| ESIF00010545 | ESIF00047545J | ESIF00047545J | Parent | | 3/26/2019 | Davidson Goldin | | David Sackler; Mortimer Sackler | Paul Renault; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; Jonathan Sackler; Jeffrey Reisin*; Richard Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; Bob Josephson; sackler-ssc@sackserb.com | | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| ESIF00010546 | ESIF00010546 | | Parent | | 3/26/2019 | Eva Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Kleinhaus*; Anthony Biancalt*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wilson*; David Bernick*; sackler-ssc@sackserb.com; David Sackler; Luther Strange*; Morgan Bass* | project@gilden.com | | New York Daily News: OxyContin maker Purdue Pharma reaches $270 million settlement with Oklahoma in historic opioid lawsuit | New York Daily News: OxyContin maker Purdue Pharma reaches $270 million settlement with Oklahoma in historic opioid lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| ESIF00010547 | ESIF00010547 | | Parent | | 3/26/2018 | Maura Monaghan* | | Paul Gallagher; Davidson Goldin; Mortimer Sackler | David Bernick*; Marc Kesselman*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ssc@sackserb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Bob Josephson; project@gilden.com | | RE: Reuters called - Privileged and confidential - best defense | RE: Reuters called - Privileged and confidential - best defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| ESIF00010550 | ESIF00010550 | | Parent | | 3/26/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Kleinhaus*; Anthony Biancalt*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wilson*; David Bernick*; sackler-ssc@sackserb.com; David Sackler; Luther Strange* | project@gilden.com | | New York Business Journal: Opioid maker Purdue Pharma settles with Oklahoma | New York Business Journal: Opioid maker Purdue Pharma settles with Oklahoma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

Redacted-PII
Redacted-PII
Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0045551 | DSF0045551 | | Parent | | 3/26/2019 | Clio Boite | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold McVeon*; David Bernick*; sackler-svc@surdenb.com; David Sackler; Luther Strange*; Morgan Daws* | josjonst@gslim.com | | | | | Fox Business: Purdue Pharma to settle allegations it illegally marketed OxyContin | Fox Business: Purdue Pharma to settle allegations it illegally marketed OxyContin | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0045553 | DSF0045553 | | Parent | | 3/26/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold McVeon*; David Bernick*; sackler-svc@surdenb.com; David Sackler; Luther Strange*; Morgan Daws* | josjonst@gslim.com | | | | | CNBC (TV): Squawk On the Street mention | CNBC (TV): Squawk On the Street mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0035554 | RSF00475456 | RSF00475456 | Parent | | 3/26/2019 | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | David Bernick* | Redacted-PII | | | | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0035555 | RSF00475460 | RSF00475460 | Parent | | 3/26/2019 | Mortimer Sackler | | David Sackler | | Paul Renyeln; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; David Goldin; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; Robert Josephson; sackler-svc@surdenb.com | | | | | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0035556 | DSF0045556 | | Parent | | 3/26/2019 | David Bernick* | | Paul Renyeln; Mortimer Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; David Goldin; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Anthony Roncalli*; Robert Josephson | | sackler-svc@surdenb.com | | | | | Re: EH: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case - privileged and confidential work defense | Re: EH: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case - privileged and confidential work defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT (s) | RECIPIENT Emails | CC | CC Email | BCC | ALL EMAIL | ALL DATE | Fw AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSF0501919 | RSF0047540I | RSF0047540I | Parent | | 3/26/2019 | Paul Bennetts | | Mortimer Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; David Sackler; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Brownit*; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Anthony Roncalli*; Robert Josephson | | sackler-svc@raskorb.com | | | | | FW: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | FW: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| RSF0501943 | RSF0500543 | | Parent | | 3/26/2019 | Cox Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vonwiltradt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hellblm*; David Bernick*; sackler-svc@raskorb.com; David Sackler; Luther Strange*; Morgan Davis* | | petpet3@pbldm.com | Redacted-PII | | | | The Hill: OxyContin manufacturer reaches $270M settlement with Oklahoma | The Hill: OxyContin manufacturer reaches $270M settlement with Oklahoma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| RSF0501947 | RSF0500547 | | Parent | | 3/26/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vonwiltradt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hellblm*; David Bernick*; sackler-svc@raskorb.com; David Sackler; Luther Strange*; Morgan Davis* | Redacted-PII | petpet3@pbldm.com | Redacted-PII | | | | Washington Post: Purdue Pharma, state of Oklahoma reach settlement in landmark opioid lawsuit | Washington Post: Purdue Pharma, state of Oklahoma reach settlement in landmark opioid lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSF0501948 | RSF0500548 | | Parent | | 3/26/2019 | Cox Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vonwiltradt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hellblm*; David Bernick*; sackler-svc@raskorb.com; David Sackler; Luther Strange*; Morgan Davis* | | | | | | | Associated Press: Oklahoma officials to announce a settlement in opioid case | Associated Press: Oklahoma officials to announce a settlement in opioid case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0501971 | RSF0500571 | | Parent | | 3/26/2019 | Paul Bennetts | | Mortimer Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; David Sackler; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Brownit*; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Anthony Roncalli*; Robert Josephson | | sackler-svc@raskorb.com | Redacted-PII | | | | WP: Purdue Pharma, state of Oklahoma reach settlement in landmark opioid lawsuit | WP: Purdue Pharma, state of Oklahoma reach settlement in landmark opioid lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cb cd af z1 SuH-L | CC | cb ** A-L | BCC | AL CEMA*L | L DXOS | Fa AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSAF0501572 | DSAF0500572 | | Parent | | 3/26/2019 | Bekki Ritchie | | Mortimer Sackler; Jonathan Sackler | | David Bernick*; Davidson Goldin; Anthony Roncalli*; Maura Monaghan*; Marc Kesselman*; sackler-ioc@landserb.com; Craig Landau; Steve Miller; David Sackler; Mary Jo White*; Luther Strange*; Richard Sackler; James Morris*; Ed Williams* | | | | | RE: Privileged and confidential language options for this sentence | RE: Privileged and confidential language options for this sentence | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSAF0501574 | DSAF0500574 | | Parent | | 3/26/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisentveld*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilhite*; David Bernick*; sackler-ioc@landserb.com; David Sackler; Luther Strange* | | ysnjert@goldin.com. | | | | | UPDATED: Reuters: OxyContin maker Purdue reaches $270 million settlement in Oklahoma opioid case: source | UPDATED: Reuters: OxyContin maker Purdue reaches $270 million settlement in Oklahoma opioid case: source | AC Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | |
| DSAF0501578 | DSAF0500578 | | Parent | | 3/26/2019 | Jonathan Sackler | Redacted-PII | David Bernick* | Redacted-PII | Bekki Ritchie; Davidson Goldin; Anthony Roncalli*; Mortimer Sackler; Maura Monaghan*; Marc Kesselman*; sackler-ioc@landserb.com; Craig Landau; Steve Miller; David Sackler; Mary Jo White*; Luther Strange*; Richard Sackler; James Morris*; Ed Williams* | Redacted-PII | | | | Re: Privileged and confidential language options for this sentence | Re: Privileged and confidential language options for this sentence | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSAF0501579 | DSAF0500579 | | Parent | | 3/26/2019 | Bekki Ritchie | | David Bernick* | | Davidson Goldin; Anthony Roncalli*; Mortimer Sackler; Maura Monaghan*; Jonathan Sackler; Marc Kesselman*; sackler-ioc@landserb.com; Craig Landau; Steve Miller; David Sackler; Mary Jo White*; Luther Strange*; Richard Sackler; James Morris*; Ed Williams* | | | | | Re: Privileged and confidential language options for this sentence | Re: Privileged and confidential language options for this sentence | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| DSAF0501591 | DSAF0500591 | | Parent | | 3/26/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisentveld*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilhite*; David Bernick*; sackler-ioc@landserb.com; David Sackler; Luther Strange* | | ysnjert@goldin.com. | | | | | UPDATED: Reuters: OxyContin maker Purdue agrees to settle Oklahoma opioid case, source says | UPDATED: Reuters: OxyContin maker Purdue agrees to settle Oklahoma opioid case, source says | AC Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REC IPIENT | cc | TO FROM ALL | BCC | AL L EMAI L | L ENOS | File AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EM0502094 | EM4000594 | | Parent | | 3/26/2019 | Anthony Roncalli* | | Davidson Goldin; Mortimer Sackler; Maura Monaghan*; David Bernick*; Jonathan Sackler; Marc Kesselman*; Sackler-ics@sackler.com; Craig Landau; Steve Miller; David Sackler; Mary Jo White*; Luther Strange*; Richard Sackler; James Morris*; Ed Williams* | | | | | | RE: Privileged and confidential language options for this sentence | RE: Privileged and confidential language options for this sentence | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| EM0501605 | EM4000601 | | Parent | | 3/26/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisniewski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkes*; David Bernick*; sackler-ics@sackler.com; David Sackler; Luther Strange* | project@pjtllen.com | | | | | | Wall Street Journal: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Cross Case | Wall Street Journal: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Cross Case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| EM0501605 | EM4000601 | | Parent | | 3/26/2019 | Paul Roncalli | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; David Golden; Jonathan Sackler; Jeffery Rosen*; Richard Sackler; David Bernick*; Luther Strange*; Maura Leventhal*; Jacqueline Sackler; David Sackler; Anthony Roncalli*; Robert Josephson | Redacted-PII | sackler-ics@sacklerib.com | Redacted-PII | | | FYI: WSJ: Purdue Reaches $270 Million Settlement With Oklahoma in Opioid Cross Case | FYI: WSJ: Purdue Reaches $270 Million Settlement With Oklahoma in Opioid Cross Case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| EM0501616 | EM4000616 | | Parent | | 3/26/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisniewski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkes*; David Bernick*; sackler-ics@sackler.com; David Sackler; Luther Strange* | project@pjtllen.com | | | | | | CNBC: OxyContin maker Purdue Pharma reaches opioid settlement with Oklahoma Attorney General: Source | CNBC: OxyContin maker Purdue Pharma reaches opioid settlement with Oklahoma Attorney General: Source | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| EM0501620 | EM4000620 | | Parent | | 3/26/2019 | Clio Steele | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisniewski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkes*; David Bernick*; sackler-ics@sackler.com; David Sackler; Luther Strange* | project@pjtllen.com | | | | | | CNN: Purdue Pharma to settle historic Oklahoma opioid lawsuit | CNN: Purdue Pharma to settle historic Oklahoma opioid lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cc | bcc | AL EMAIL | ... | Fx AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0005621 | DSP0005621 | | Parent | | 3/26/2019 | Cleo Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allee1*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilbert*; David Bernick*; sackler-cc@sackserb.com; David Sackler; Luther Strange* | | | | | The Chronicle of Higher Education: Tufts Will Investigate Its Ties to the Sackler Family; Heraldi*'s What Other Universities Are Doing | The Chronicle of Higher Education: Tufts Will Investigate Its Ties to the Sackler Family; Heraldi*'s What Other Universities Are Doing | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0005622 | DSP0005622 | | Parent | | 3/26/2019 | Cleo Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Wells*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilbert*; David Bernick*; sackler-cc@sackserb.com; David Sackler; Luther Strange* | project@pdsn.com | | | | Daily Mail: OxyContin maker Purdue agrees to settle Oklahoma opioid case: Sackler family-owned firm matches deal with the state as the first of 2,000 lawsuits accusing pharma companies of fueling the drug abuse epidemic | Daily Mail: OxyContin maker Purdue agrees to settle Oklahoma opioid case: Sackler family-owned firm matches deal with the state as the first of 2,000 lawsuits accusing pharma companies of fueling the drug abuse epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0035628 | DSP0035628 | | Parent | | 3/26/2019 | Cleo Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allee1*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilbert*; David Bernick*; sackler-cc@sackserb.com; David Sackler; Luther Strange* | project@pdsn.com | | | | New York Times: Purdue Pharma Will Settle Major Opioid Lawsuit | New York Times: Purdue Pharma Will Settle Major Opioid Lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSP0035630 | DSP0005630 | | Parent | | 3/26/2019 | Cleo Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allee1*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilbert*; David Bernick*; sackler-cc@sackserb.com; David Sackler; Luther Strange* | project@pdsn.com | | | | Telegraph (UK), The Tufts Daily & Inside Higher Ed 3/26 | Telegraph (UK), The Tufts Daily & Inside Higher Ed 3/26 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0035651 | DSP0005651 | | Parent | | 3/26/2019 | Davidson Goldin | | Anthony Roncalli*; Jonathan Sackler; David Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; David Bernick*; Greg Joseph*; Douglas Pope*; Maura Monaghan*; Theodore Wells*; Marianne Sackler; sackler-cc@sackserb.com; Luther Strange*; Mary Jo White*; Mortimer Sackler | project@goldin.com | | | | For: Bloomberg, Reuters, AP Brief: Purdue Pharma Reaches Deal to Settle Oklahoma Opioid Case | For: Bloomberg, Reuters, AP Brief: Purdue Pharma Reaches Deal to Settle Oklahoma Opioid Case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | FILE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E6F0505672 | E6F0505672 | | Parent | | 3/25/2019 | Jonathan Sackler | | Maura Monaghan* | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Altaeh*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jacob Stahll*; Harold Hellliout*; David Bernick*; sackler-scc@hanibweb.com; David Sackler; Luther Strange*; Cordy Robert* | | | Re: Becker's Hospital Review: Tufts hires former US attorney to probe its Purdue Pharma, Sackler family ties | Re: Becker's Hospital Review: Tufts hires former US attorney to probe its Purdue Pharma, Sackler family ties | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| E6F0505677 | E6F0505677 | | Parent | | 2/25/2019 | Mortimer Sackler | | Ellen Davis* | Jonathan Sackler; Maura Monaghan*; Paul Gallagher; David Bernick*; Marc Kesselman*; Davidson Goldin; David Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-scc@hanibweb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Bob Josephson; project@goldin.com | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| E6F0505679 | E6F0505679 | | Parent | | 2/25/2019 | Ellen Davis* | Redacted-PII | Mortimer Sackler | Redacted-PII | Redacted-PII | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| E6F0505680 | E6F0505680 | | Parent | | 2/25/2019 | Mortimer Sackler | | Jonathan Sackler | Maura Monaghan*; Paul Gallagher; David Bernick*; Marc Kesselman*; Davidson Goldin; David Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-scc@hanibweb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Bob Josephson; project@goldin.com | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| E6F0505684 | E6F0505684 | | Parent | | 3/25/2019 | Jonathan Sackler | | Maura Monaghan* | Paul Gallagher; Mortimer Sackler; David Bernick*; Marc Kesselman*; Davidson Goldin; David Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-scc@hanibweb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Bob Josephson; project@goldin.com | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0035685 | DSF0035685 | | Parent | | 3/25/2019 | Mortimer Sackler | | Mawa Monaghan*; Marc Kesselman* | | Paul Gallagher; David Berrick*; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler; ssc@sacklerdc.com; Luther Strange*; Mary Jo Wnek*; Anthony Roncalli*; Bob Josephson; psnyc9@goldin.com | | | | | Re: Reuters called - Privileged and confidential - kwet defense | Re: Reuters called - Privileged and confidential - kwet defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0035689 | DSF0035689 | | Parent | | 3/25/2019 | Mawa Monaghan* | | Paul Gallagher; Mortimer Sackler | | David Berrick*; Marc Kesselman*; Davidson Goldin; David Sackler; Jonathan Sackler; Mara Leventhal*; Jacqueline Sackler; Mara Leventhal*; sackler; ssc@sacklerdc.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Bob Josephson; psnyc9@goldin.com | | | | | RE: Reuters called - Privileged and confidential - kwet defense | RE: Reuters called - Privileged and confidential - kwet defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0035705 | DSF0035705 | | Parent | | 3/25/2019 | David Sackler* | Redacted-PII | David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | Gregory Joseph*; Luther Strange*; Gerard Uzzi*; Davidson Goldin | Redacted-PII | | | | Fw: Company's media release - as of 8pm ET | Fw: Company's media release - as of 8pm ET | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue finances structure. | |
| DSF0035707 | DSF0035707 | | Parent | | 3/25/2019 | David Berrick* | | David Sackler | | Jonathan Sackler; Richard Sackler; Davidson Goldin; Luther Strange*; Greg Joseph*; Mara Leventhal*; Gerard Uzzi*; Theodore Wells* | | | | | Re: Reuters called - privileged and confidential | Re: Reuters called - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0035733 | DSF0035733 | | Parent | | 3/25/2019 | Davidson Goldin | | David Berrick*; David Sackler; Greg Joseph*; Jerry Uzzi* | | | | | | | Re: Company PR Materials - Attorney Client Confidential | Re: Company PR Materials Attorney Client Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0035738 | DSF0035738 | | Parent | | 3/25/2019 | David Berrick* | | David Sackler; Davidson Goldin | | Greg Joseph*; Jerry Uzzi* | | | | | Re: Company PR Materials - Attorney Client Confidential | Re: Company PR Materials Attorney Client Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0035749 | DSF0035749 | | Parent | | 3/25/2019 | David Berrick* | | David Sackler; Gregory Joseph*; Jerry Uzzi* | | Davidson Goldin | | | | | Re: Company PR Materials - Attorney Client Confidential | Re: Company PR Materials Attorney Client Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0035744 | DSF0035744 | | Parent | | 3/25/2019 | Davidson Goldin | | David Sackler; Greg Joseph*; Jerry Uzzi*; David Berrick* | | | | | | | Re: Fwd: Company PR Materials - Attorney Client Confidential | Re: Fwd: Company PR Materials - Attorney Client Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0035799 | DSF0035799 | | Parent | | 3/25/2019 | Marc Kesselman* | | David Sackler; Paul Gallagher | | Davidson Goldin; Craig Sackler; Robert Josephson | | | | | RE: Company PR Materials - Attorney Client Confidential | RE: Company PR Materials - Attorney Client Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0065754 | DSF0065754 | | Parent | | 3/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willeford*; David Bernick*; sackler-ssc@nardvelk.com, David Sackler; Luther Strange* | | | project@gslidm.com | | | | Tufts Daily; Tufts announces review of its relationship with the Sackler family | Tufts Daily; Tufts announces review of its relationship with the Sackler family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0015755 | DSF0065755 | | Parent | | 3/25/2019 | Davidson Goldin | | Paul Gallagher | | Luther Strange*; David Bernick*; Mara Leventhal*; sackler-ssc@nardvelk.com; Maura Monaghan*; project@gslidm.com; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Mary Jo White* | | | | | Privileged – latest draft of family statement | Privileged – latest draft of family statement | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0065763 | DSF0065761 | | Parent | | 3/25/2019 | Paul Gallagher | | David Sackler; Marc Kesselman* | | Davidson Goldin | | | | | Re: Company PR Materials – Attorney Client Confidential | Re: Company PR Materials – Attorney Client Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0015796 | DSF0065796 | | Parent | Redacted-PII | 3/25/2019 | David Bernick* | | Ellen Davis*; Nikki Ritchie | Redacted-PII | David Sackler; Davidson Goldin; Mara Leventhal*; Maura Monaghan* | Redacted-PII | | | | Privileged and Confidential Joint defense | Privileged and Confidential Joint defense | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| DSF0035823 | DSF0035823 | | Parent | | 3/25/2019 | Nikki Ritchie | | Davidson Goldin; Anthony Roncalli* | | David Bernick*; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Jacob Stahl*; Morgan Davis*; sackler-ssc@nardvelk.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Wisz*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Theodore Wells*; Roberto Finzi*; Benjamin Weintraub*; Eric Stadola*; Ellen Davis* | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged, WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0035824 | DSF0035824 | | Parent | | 3/25/2019 | Davidson Goldin | | Anthony Roncalli* | | David Bernick*; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Jacob Stahl*; Morgan Davis*; sackler-ssc@nardvelk.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Wisz*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Theodore Wells*; Roberto Finzi*; Benjamin Weintraub*; Eric Stadola*; Nikki Ritchie; Ellen Davis* | | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO/PPL** | TO IS R) AT OPP*L | CC | CC**...AP | BCC | BCC EMP L | J L THOR | RE AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0005825 | DSP0005825 | | Parent | | 3/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-sec@sanbveth.com; David Sackler; Luther Strange* | | project@gsllln.com | | | | | Reuters: Oklahoma top court clears way for Purdue, J&L Teva to face opioid trail | Reuters: Oklahoma top court clears way for Purdue, J&L Teva to face opioid trial | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0005829 | DSP0005829 | | Parent | | 3/14/2019 | Davidson Goldin | | Greg Joseph* | | David Sackler | | | | | Re: quick fact checking question/New York Times | Re: quick fact checking question/New York Times | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0005892 | DSP0005892 | | Parent | | 3/25/2019 | Mauro Monaghan* | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-sec@sanbveth.com; David Sackler; Luther Strange*; project@gsllln.com | | | | | Re: Becker's Hospital Review: Tufts hires bonnet US attorney to probe its Purdue Pharma, Sackler family ties | Re: Becker's Hospital Review: Tufts hires bonnet US attorney to probe its Purdue Pharma, Sackler family ties | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| DSP0005897 | DSP0005897 | | Parent | | 3/25/2019 | Davidson Goldin | | Ellen Davis* | | Luther Strange*; David Sackler; sackler-sec@sanbveth.com; David Sackler; Mauro Monaghan* | | | | | Re: PR | Re: PR | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSP0005904 | DSP0005904 | | Parent | | 3/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-sec@sanbveth.com; David Sackler; Luther Strange* | | project@gsllln.com | | | | | UPDATED: Associated Press: Oklahoma Supreme Court rejects request to delay opioid trial | UPDATED: Associated Press: Oklahoma Supreme Court rejects request to delay opioid trial | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSP0005907 | DSP0005907 | | Parent | | 3/25/2019 | Ellen Davis* | | Davidson Goldin; Luther Strange* | | David Bernick*; sackler-sec@sanbveth.com; David Sackler; Mauro Monaghan* | | | | | RE: PR | RE: PR | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0005906 | DSP0005906 | | Parent | | 3/25/2019 | David Bernick* | | Mauro Monaghan*; David Sackler | | Nikki Fitcher, Ellen Davis*; Marlenne: Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; sackler-sec@sanbveth.com; Jonathan Sackler; Richard Sackler; Jerry Ujce*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Eric Shadda* | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REDACTED | CC | TO | BCC | AL REDACTED | CDOS | FILE AS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0009508 | DSF0009508 | | Parent | | 3/25/2019 | Maura Monaghan* | David Sackler | | Nakla Reicha*, David Bennick*, Ellen Davis*, Mortimer Sackler, Jacqueline Sackler, Mary Jo White*, Jeffrey Rosen*, Davidson Goldin, Jacob Stahl*, Morgan Davis*, sackler-svc@sandweb.com, Jonathan Sackler, Richard Sackler, Jerry Libit*, Luther Strange*, Mara Leventhal*, Doug Pape*, Greg Joseph*, Anthony Roncalli*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Eric Stodola* | | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0009509 | DSF0009509 | | Parent | | 3/25/2019 | Amy Stevens | | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Allanoff*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold Wilford*, David Bennick*, sackler-svc@sandweb.com, David Sackler, Luther Strange* | project@pskln.com | | | | Additional media coverage surrounding Sackler Trust's decision 3/25 | Additional media coverage surrounding Sackler Trust's decision 3/25 | AC Privileged | Confidential communications requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0009512 | DSF0009512 | | Parent | | 3/25/2019 | Anthony Roncalli* | David Bennick* | Redacted-PII | Redacted-PII | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0009540 | DSF0009540 | | Parent | | 3/25/2019 | Amy Stevens | | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Allanoff*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold Wilford*, David Bennick*, sackler-svc@sandweb.com, David Sackler, Luther Strange* | project@pskln.com | | | | Associated Press: Oklahoma Supreme Court rejects request to delay, opioid trial | Associated Press: Oklahoma Supreme Court rejects request to delay opioid trial | AC Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0009543 | DSF0009543 | | Parent | | 3/25/2019 | David Bennick* | Nakla Reicha*, Ellen Davis* | | Mortimer Sackler, Jacqueline Sackler, Mary Jo White*, Jeffrey Rosen*, Maura Monaghan*, Davidson Goldin, Jacob Stahl*, Morgan Davis*, sackler-svc@sandweb.com, David Sackler, Richard Sackler, Jerry Libit*, Luther Strange*, Mara Leventhal*, Doug Pepe*, Greg Joseph*, Anthony Roncalli*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Eric Stodola*, Luther Strange*, Nikki Ritchie, Ellen Davis* | | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D5F0505949 | D5F0505944 | | Parent | | 3/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wittiko*; David Bernick*; sackler-svc@sackseib.com; David Sackler; Luther Strange* | | prtprt@prtkm.com | | | | | | Wall Street Journal: Some Sacklers Suspend Charity Donations Amid Opioid Lawsuits | Wall Street Journal: Some Sacklers Suspend Charity Donations Amid Opioid Lawsuits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| D5F0505945 | D5F0505945 | | Parent | | 3/25/2019 | Bobbi Ritchie | | David Bernick*; Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffery Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Maegan Davis*; sackler-svc@redivesib.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Blitz*; Jonathan Strange*; Maria Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Eric Sbisbelia*; Luther Strange* | Redacted-PII | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED-AND-CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| D5F0515955 | D5F0505955 | | Parent | | 3/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wittiko*; David Bernick*; sackler-svc@sackseib.com; David Sackler | | prtprt@prtkm.com | | | | | | Additional media coverage surrounding Sackler Trust's decision 3/25 | Additional media coverage surrounding Sackler Trust's decision 3/25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| D5F0515956 | D5F0505956 | | Parent | | 3/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wittiko*; David Bernick*; sackler-svc@sackseib.com; David Sackler; Luther Strange* | | prtprt@prtkm.com | | | | | | Additional media coverage surrounding Sackler Trust's decision 3/25 | Additional media coverage surrounding Sackler Trust's decision 3/25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| D5F0515960 | D5F0505960 | | Parent | | 3/25/2019 | David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler; Davidson Goldin | | | | | | | Re: Settlement Agreement (revised) | Re: Settlement Agreement (revised) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
| | DSP0035961 | DSP0035961 | | Parent | | 3/25/2019 | Jacqueline Sackler | | Maura Monaghan* | | Advertiser Sackler; Nikki Retcher; Anthony Roncalli*; David Bennick*; Ellen Davis*; Mary Jo White*; Jeffrey Rosen*; Davidson Goldin; Jacob Veldt*; Morgan Davis*; sackler-ion@realconsb.com; Dawn Sackler; Jonathan Sackler; Richard Sackler; Jerry Utin*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Theodore Wells*; Roberta Fass*; David Brown*; Benjamin Weinthraub*; Eric Stodola* | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSP0035962 | DSP0035962 | | Parent | | 3/25/2019 | Maura Monaghan* | | Mortimer Sackler | | Nikki Retcher; Anthony Roncalli*; David Bennick*; Ellen Davis*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Davidson Goldin; Jacob Veldt*; Morgan Davis*; sackler-ion@realconsb.com; Dawn Sackler; Jonathan Sackler; Richard Sackler; Jerry Utin*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Theodore Wells*; Roberta Fass*; David Brown*; Benjamin Weinthraub*; Eric Stodola* | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSP0035964 | DSP0035964 | | Parent | | 3/25/2019 | Davidson Goldin | Redacted-PII | David Sackler, David Bennick* | Redacted-PII | | | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSP0035965 | DSP0035965 | | Parent | | 3/25/2019 | Mortimer Sackler | | Nikki Retcher; Anthony Roncalli* | | David Bennick*; Ellen Davis*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Veldt*; sackler-ion@realconsb.com; Dawn Sackler; Jonathan Sackler; Richard Sackler; Jerry Utin*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberta Fass*; David Brown*; Benjamin Weinthraub*; Eric Stodola* | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSP0035966 | DSP0035966 | | Parent | | 3/25/2019 | Mortimer Sackler | | David Sackler | | David Bennick*; Nikki Retcher; Ellen Davis*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Veldt*; Morgan Davis*; sackler-ion@realconsb.com; Jonathan Sackler; Richard Sackler; Jerry Utin*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberta Fass*; David Brown*; Benjamin Weinthraub*; Eric Stodola* | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0505968 | DSF0505968 | | Parent | | 2/25/2019 | David Bernick* | | Nikki Kitcher, Ellen Dixon* | | Mortimer Sackler, Jacqueline Sackler, Mary Jo White*, Jeffrey Rosen*, Maura Monaghan*, Davidson Goldin, Jacob Stutz*, Morgan Osco*, Lockko cx@amherds.com, David Sackler, Jonathan Sackler, Richard Sackler, Jerry Sico*, Luther Strange*, Mara Leventhal*, Doug Pope*, Greg Joseph*, Anthony Roncalli*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Wrentmore*, Eric Stockto* | | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0505970 | DSF0505970 | | Parent | | 2/25/2019 | David Bernick* | | David Sackler | | Jonathan Sackler, Richard Sackler, Greg Joseph*, Jerry Sico*, Theodore Wells*, Davidson Goldin | | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0505975 | DSF0505975 | | Parent | | 2/25/2019 | David Bernick* | | David Sackler | | Jonathan Sackler, Richard Sackler, Greg Joseph*, Jerry Sico*, Theodore Wells*, Davidson Goldin | | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0505980 | DSF0505980 | | Parent | | 2/25/2019 | Nikki Kitcher | | David Bernick*, Ellen Dixon* | | Mortimer Sackler, Jacqueline Sackler, Mary Jo White*, Jeffrey Rosen*, Maura Monaghan*, Davidson Goldin, Jacob Stutz*, Morgan Osco*, Lockko cx@amherds.com, David Sackler, Jonathan Sackler, Richard Sackler, Jerry Sico*, Luther Strange*, Mara Leventhal*, Doug Pope*, Greg Joseph*, Anthony Roncalli*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Wrentmore*, Eric Stockto* | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0505987 | DSF0505987 | | Parent | | 2/25/2019 | Amy Stevens | | Gregory Joseph*, Mara Leventhal*, Douglas Pope*, Benjamin-Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Wrentrade*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold Williford*, David Bernick*, sackler cx@amherds.com, David Sackler, Luther Strange* | | project@pckin.com | | | | | The Daily Caller: Sackler Trust, Linked to Opiod Manufacturer Purdue Pharma, Presses Pause on New Donations in the UK | The Daily Caller: Sackler Trust, Linked to Opiod Manufacturer Purdue Pharma, Presses Pause on New Donations in the UK | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0505995 | DSF0505995 | | Parent | | 2/25/2019 | Amy Stevens | | Gregory Joseph*, Mara Leventhal*, Douglas Pope*, Benjamin-Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Wrentrade*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold Williford*, David Bernick*, sackler cx@amherds.com, David Sackler, Luther Strange* | | project@pckin.com | | | | | Evening Standard: Prince's Trust stops taking donations from Sackler family | Evening Standard: Prince's Trust stops taking donations from Sackler family | AC Privileged; WP Privileged | Confidential communications requesting and reflecting processes of legal advice and attorney work product regarding Purdue Business structure. | |

Redacted-PII   Redacted-PII   Redacted-PII

Davis Polk & LLP (Part 3)  Pg 305 of 305

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE/LINE/IT | cb bl bl zf Sub-L | cc | Cc *** Au | BCC | AL / EM/ L | L ENDS | Fa AIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSAF030S907 | DSAF030S907 | | Parent | | 3/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Faux*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Millford*; David Bernick*; sackler-ovr@cashenb.com; Davis Sackler; Luther Strange* | | project@goldlan.com | | | | | | STAT: Tufts taps former U.S. attorney to investigate ties to Sackler family, Purdue Pharma | STAT: Tufts taps former U.S. attorney to investigate ties to Sackler family, Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAF030S908 | DSAF030S908 | | Parent | | 3/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Faux*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Millford*; David Bernick*; sackler-ovr@cashenb.com; Davis Sackler; Luther Strange* | | project@goldlan.com | | | | | | Media Coverage surrounding Sackler Trust's decision 3/25 | Media Coverage surrounding Sackler Trust's decision 3/25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAF030S048 | DSAF030S048 | | Parent | | 3/24/2019 | Clio Steele | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Faux*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Millford*; David Bernick*; sackler-ovr@cashenb.com; Davis Sackler; Luther Strange* | Redacted-PII | project@goldlan.com | Redacted-PII | | | | | Axios & New York Daily News 3/24 | Axios & New York Daily News 3/24 | AC Privileged | Confidential communication requesting and reflecting legal advice regarding litigation strategy and Purdue business structure. | |
| DSAF030S059 | DSAF030S059 | | Parent | | 3/24/2019 | Clio Steele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Faux*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Millford*; David Bernick*; sackler-ovr@cashenb.com; Davis Sackler; Luther Strange* | | project@goldlan.com | | | | | | Additional Media coverage surrounding Sackler philanthropy 3/24 | Additional Media coverage surrounding Sackler philanthropy 3/24 | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSAF030S071 | DSAF030S071 | | Parent | | 3/24/2019 | Richard Sackler | | David Bernick*; Ellen Davis* | Madeleine Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberta Faux*; David Brown*; Benjamin Weintraub*; Eric Stodola* | | | | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |