| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO RECIP EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | DATE OF | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DNF0006073 | DNF0006073 | | Parent | | 3/24/2019 | Richard Sackler | | David Bernick"; Ellen Davis" | | "Mortimer Sackler; Jacqueline Sackler; Mary Jo White"; Jeffrey Rosen"; Maura Monaghan"; Davidson Goldin; Jacob Stahl"; Maegan Dorn"; sackler-jr@outlook.com; David Sackler; Jonathan Sackler; Jerry Uzzi"; Luther Strange"; Mara Leventhal"; Doug Pepe"; Greg Joseph"; Anthony Roncalli"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Tembeck"; Eric Stodola" | | | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DNF0006075 | DNF0006075 | | Parent | | 3/24/2019 | Richard Sackler | | David Bernick"; Davidson Goldin; Jerry Uzzi"; Eric Stodola"; Greg Joseph"; Mara Leventhal"; Douglas Pepe"; Theodore Wells"; Roberto Finzi"; Benjamin Weintraub"; David Brown" | | David Sackler; Jonathan Sackler | | | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS Settlement Q&A attached | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS Settlement Q&A attached | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DNF0006077 | DNF0006077 | | Parent | | 3/24/2019 | Amy Stevens | Redacted-PII | Gregory Joseph"; Mara Leventhal"; Douglas Pepe"; Benjamin Allsott"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Willford"; David Bernick"; sackler-jr@outlook.com; David Sackler; Luther Strange" | Redacted-PII | pnject@pldon.com | Redacted-PII | | | | Media coverage surrounding Sackler philanthropy 3/24 | Media coverage surrounding Sackler philanthropy 3/24 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DNF0006079 | DNF0006079 | | Parent | | 3/24/2019 | Amy Stevens | | Gregory Joseph"; Mara Leventhal"; Douglas Pepe"; Benjamin Allsott"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Willford"; David Bernick"; sackler-jr@outlook.com; David Sackler; Luther Strange" | | pnject@pldon.com | | | | | CNN: Hundreds of cities, counties and Native American tribes file federal lawsuit against Sackler family over opioid crises | CNN: Hundreds of cities, counties and Native American tribes file federal lawsuit against Sackler family over opioid crises | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DNF0006081 | DNF0006081 | | Parent | | 3/24/2019 | Amy Stevens | | Gregory Joseph"; Mara Leventhal"; Douglas Pepe"; Benjamin Allsott"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Maura Monaghan"; Jacob Stahl"; Harold Willford"; David Bernick"; sackler-jr@outlook.com; David Sackler; Luther Strange" | | pnject@pldon.com | | | | | WBUR: What It Means For Art When A Museum Rejects Money From The Sackler Family | WBUR: What It Means For Art When A Museum Rejects Money From The Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | | CC | | BCC | | CUST-OF | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0595061 | DSF0596061 | | Parent | | 3/24/2019 | Ellen Davis* | | David Bernick* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; Lochlomond@hamberth.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Viso*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wennkwach*; Eric Stodola* | | | | | RE: PRIVILEGED MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0596066 | DSF0596066 | | Parent | | 3/24/2019 | David Bernick* | | Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; Lochlomond@hamberth.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Viso*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wennkwach*; Eric Stodola*; Projectro Soc | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0596088 | DSF0596088 | | Parent | | 3/24/2019 | Ellen Davis* | Redacted-PII | David Bernick* | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; Lochlomond@hamberth.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Viso*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wennkwach*; Eric Stodola*; Projectro Soc | Redacted-PII | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0596097 | DSF0596097 | | Parent | | 3/23/2019 | David Bernick* | | Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; Lochlomond@hamberth.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Viso*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wennkwach*; Eric Stodola* | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0596104 | DSF0596104 | | Parent | | 3/23/2019 | Jonathan Sackler | | David Bernick* | | Davidson Goldin; Jerry Viso*; Eric Stodola*; Greg Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; Roberto Finzi*; Benjamin Wennkwach*; David Brown*; David Sackler; Richard Sackler | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged | Confidential communications requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP0006122 | DISP0006122 | | Parent | | 3/22/2019 | David Berrick* | | Jerry Vito* | | Davidson Goldie; Eric Skododa*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Theodore Wells*; Roberto Fera*; Benyamin Wirnhold*; David Brown*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DISP0006124 | DISP0006124 | | Parent | | 3/23/2019 | Jerry Vito* | | David Berrick* | | Davidson Goldie; Eric Skododa*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Theodore Wells*; Roberto Fera*; Benyamin Wirnhold*; David Brown*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DISP0006128 | DISP0006128 | | Parent | | 3/23/2019 | David Berrick* | Redacted-PII | Redacted-PII | Redacted-PII | Davidson Goldie; Jerry Vito*; Eric Skododa*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Theodore Wells*; Roberto Fera*; Benyamin Wirnhold*; David Brown* | David Sackler; Jonathan Sackler; Richard Sackler | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DISP0006129 | DISP0006129 | | Parent | | 3/23/2019 | Davidson Goldie | | David Berrick*; Jerry Vito*; Eric Skododa*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Theodore Wells*; Roberto Fera*; Benyamin Wirnhold*; David Brown* | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DISP0006132 | DISP0006132 | | Parent | | 3/23/2019 | David Berrick* | | Davidson Goldie; Jerry Vito*; Eric Skododa*; Greg Joseph*; Mara Leventhal*; Douglas Pope*; Theodore Wells*; Roberto Fera*; Benyamin Wirnhold*; David Brown* | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0006656 | DSP0006656 | | Parent | | 8/23/2019 | David Berrick* | | David Sackler | | Gregory Joseph*, Theodore Wolfe*, Jerry Uhr*, Davidson Goldin; Richard Sackler; Jonathan Sackler | | | | | Fw: PRIVILEGED AND CONFIDENTIAL MATERIALS | Fw: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy | |
| DSP0006676 | DSP0006676 | | Parent | | 8/23/2019 | Clio Berle | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wolfe*, Roberto Finzi*, David Brown*, Benjamin Wrentmade*, Anthony Roncalli*, Jonathan Sackler; Maura Monaghan*, Jacob Stahl*, Harold Robbins*, David Berrick*; sackler-sxo@bamberts.com; Davis Sackler; Luther Stange* | | project@goldin.com | | | | | Hyperallergic: Decolonize This Place Launches 9Galatine Weeks of Art and Activism with Protest at Whitney Museum | Hyperallergic: Decolonize This Place Launches 9Galatine Weeks of Art and Activism with Protest at Whitney Museum | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy | |
| DSP0006679 | DSP0006679 | | Parent | | 8/22/2019 | Ellen Davis* | | David Sackler; Jonathan Sackler; Richard Sackler; David Berrick*; project@goldin.com; Luther Strange*; Mara Leventhal*; Gregory Joseph*, Anthony Roncalli*; Davidson Goldin | | Mortimer Sackler; Jacqueline Sackler; Mary Jo Allen*; Jeffrey Rosen*; Maura Monaghan*; Jacob Stahl*; Morgan Davis*; sackler-sxo@bamberts.com | | | | | PRIVILEGED AND CONFIDENTIAL MATERIALS | PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy | |
| DSP0006890 | DSP0006891 | | Parent | | 8/23/2019 | Amy Stevens | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wolfe*, Roberto Finzi*, David Brown*, Benjamin Wrentmade*, Anthony Roncalli*, Jonathan Sackler; Maura Monaghan*, Jacob Stahl*, Harold Robbins*, David Berrick*; sackler-sxo@bamberts.com; David Sackler; Luther Strange* | | project@goldin.com | | | | | Financial Times: The Sacklers, Saudi Arabia and Zuckerberg: should their cash be taken? | Financial Times: The Sacklers, Saudi Arabia and Zuckerberg: should their cash be taken? | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance | |
| DSP0006209 | DSP0006209 | | Parent | | 8/22/2019 | Amy Stevens | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wolfe*, Roberto Finzi*, David Brown*, Benjamin Wrentmade*, Anthony Roncalli*, Jonathan Sackler; Maura Monaghan*, Jacob Stahl*, Harold Robbins*, David Berrick*; sackler-sxo@bamberts.com; David Sackler; Luther Strange* | | project@goldin.com | | | | | The Guardian, New York Times & The Daily Beast 3/22 | The Guardian, New York Times & The Daily Beast 3/22 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO/CC... | CC | BCC... | BCC | CC... | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0036245 | DSP0036245 | | Parent | | 3/22/2019 | Cleo Borde | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler*; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Berrick*; sackler-ssc@sacbeck.com; David Sackler; Luther Strange* | | | | | | Stamford Advocate & The Daily Caller 3/22 | Stamford Advocate & The Daily Caller 3/22 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0036254 | DSP0036254 | | Parent | | 3/22/2019 | Jonathan Sackler | | David Sackler | | Ellen Davis*; Davidson Goldin; Marianne Sackler; Brandon Messina*; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; David Berrick*; project@goldin.com; sackler-ssc@sacbeck.com; Gerard Uzzi*; Gregory Joseph* | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0036255 | DSP0036255 | | Parent | | 3/22/2019 | Cleo Borde | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler*; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Berrick*; sackler-ssc@sacbeck.com; David Sackler; Luther Strange* | Redacted-PII | project@goldin.com | Redacted-PII | | | BBC News: Is this America's most hated family? | BBC News: Is this America's most hated family? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |
| DSP0036262 | DSP0036262 | | Parent | | 3/22/2019 | Cleo Borde | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler*; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Berrick*; sackler-ssc@sacbeck.com; David Sackler; Luther Strange* | | project@goldin.com | | | | Financial Times: Photographer Ruan Goldin plans UK 'guerrilla artwork' in Sackler protest | Financial Times: Photographer Ruan Goldin plans UK 'guerrilla artwork' in Sackler protest | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| DSP0036300 | DSP0036300 | | Parent | | 3/22/2019 | Jonathan Sackler | | Ellen Davis* | | David Sackler; Davidson Goldin; Marianne Sackler; Brandon Messina*; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; David Berrick*; project@goldin.com; sackler-ssc@sacbeck.com; Gerard Uzzi*; Gregory Joseph* | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO/CC/FROM | CC | BCC | AUTH OF | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0366330 | DSP0366330 | | Parent | | 3/22/2019 | Davidson Goldin | | Bob Josephson, Mortimer Sackler | | David Sackler; David Bimick*; Mark Kesselman*; Matt Chellis*; Sheria Birnbaum*; Paul Gallagher; sackler-svc@sackler0.com; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project3@goldin.com | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy, and settlement of liability. | |
| DSP0636334 | DSP0636334 | | Parent | | 3/22/2019 | Robert Josephson | | Mortimer Sackler | | David Sackler; David Bimick*; Davidson Goldin; Mark Kesselman*; Matt Chellis*; Sheria Birnbaum*; Paul Gallagher; sackler-svc@sackler0.com; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project3@goldin.com | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy, and settlement of liability. | |
| DSP0636337 | DSP0636337 | | Parent | | 3/22/2019 | Mortimer Sackler | Redacted-PII | Robert Josephson | Redacted-PII | David Sackler; David Bimick*; Davidson Goldin; Mark Kesselman*; Matt Chellis*; Sheria Birnbaum*; Paul Gallagher; sackler-svc@sackler0.com; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project3@goldin.com | Redacted-PII | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy, and settlement of liability. | |
| DSP0636338 | DSP0636338 | | Parent | | 3/22/2019 | Brandon Messow* | | Mortimer Sackler, Jacqueline Sackler, Davidson Goldin; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; David Bimick*; project3@goldin.com | sackler-svc@sackler0.com | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy, | |
| DSP0636342 | DSP0636342 | | Parent | | 3/22/2019 | Robert Josephson | | David Sackler | | Mortimer Sackler; David Bimick*; Davidson Goldin; Mark Kesselman*; Matt Chellis*; Sheria Birnbaum*; Paul Gallagher; sackler-svc@sackler0.com; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project3@goldin.com | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | リスはまたらリみん | CC | ＜ＥＢＭ ＵＡ | BCC | ８＊リＢ Ａ∟ | ∟ＵＴＨ-ＯＦ | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0366343 | DSP0366349 | | Parent | | 3/22/2019 | Cilo Boele | project@goldin.com | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-svc@caobonds.com; David Sackler; Luther Strange* | | | | | | | Hyperallergic: Guggenheim Museum ぁらちoes Not Plan to Accept Any Gift にと from the Sackler Family | Hyperallergic: Guggenheim Museum ぁらちoes Not Plan to Accept Any Gift にと from the Sackler Family | VIP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0366349 | DSP0366349 | | Parent | | 3/22/2019 | Mart Kesselman* | | Mortimer Sackler; David Bernick* | David Sackler; Robert Josephson; Davidson Golden; Mark Cheffo*; Sheila Birnbaum*; Paul Gallagher; sackler-svc@caobonds.com; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler, Richard Sackler, project@goldin.com | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; VIP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy, and settlement of liability. | |
| DSP0626351 | DSP0626351 | | Parent | | 3/22/2019 | Mortimer Sackler | Redacted-PII | David Bernick* | Redacted-PII | David Sackler; Robert Josephson; Davidson Golden; Mart Kesselman*; Mark Cheffo*; Sheila Birnbaum*; Paul Gallagher; sackler-svc@caobonds.com; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler, Richard Sackler; project@goldin.com | Redacted-PII | | | | Re: WSJ story | Re: WSJ story | AC Privileged; VIP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0626350 | DSP0366353 | | Parent | | 3/22/2019 | Cilo Boele | project@goldin.com | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-svc@caobonds.com; David Sackler; Luther Strange* | | | | | | The Guardian, Fortune & CBS News 3/22 | The Guardian, Fortune & CBS News 3/22 | VIP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0366364 | DSP0366364 | | Parent | | 3/22/2019 | Amy Stevens | project@goldin.com | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sadler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; sackler-svc@caobonds.com; David Sackler; Luther Strange* | | | | | | Washington Post: Two major museums are turning down Sackler donations. Will others follow? | Washington Post: Two major museums are turning down Sackler donations. Will others follow? | AC Privileged; VIP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RE-CIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTH-OR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0206366 | DSP0206366 | | Parent | | 8/22/2019 | Cleo Bluffe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vilmachaski*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Wohl*; Harold Holland*; David Bernick*; sackler-svc@hamberts.com; David Sackler; Luther Strange* | | project@poklin.com | | | | | | CNN: Take galleries to stop accepting donations from Sackler family and opioid crises | CNN: Take galleries to stop accepting donations from Sackler family and opioid crises | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0206372 | DSP0206372 | | Parent | | 8/22/2019 | David Bernick* | | David Sackler; Robert Josephson; Davidson Goldin; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum* | | Paul Gallagher; sackler-svc@hamberts.com; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@poklin.com | | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0206376 | DSP0206376 | | Parent | | 8/22/2019 | Robert Josephson | Redacted-PII | David Sackler; Davidson Goldin; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum* | Redacted-PII | David Bernick*; Paul Gallagher; sackler-svc@hamberts.com; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@poklin.com | Redacted-PII | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0206377 | DSP0206377 | | Parent | | 8/22/2019 | Anthony Roncalli* | | Davidson Goldin; Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul Verbinnen; George Sard; sackler-svc@hamberts.com; Luther Strange*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick* | | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0206379 | DSP0206379 | | Parent | | 8/22/2019 | Davidson Goldin | | Marc Kesselman*; David Sackler; Mark Cheffo*; Sheila Birnbaum* | | David Bernick*; Paul Gallagher; Bob Josephson; sackler-svc@hamberts.com; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@poklin.com | | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0306391 | DSP0306391 | | Parent | | 3/22/2019 | Davidson Goldin | | Ellen Davis*; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Fazen*; Maura Monaghan*; Paul Verbessen; George Sard; sackler-ir@sackler.com; cic@sackler.com; Luther Strange*; Anthony Roncalli*; Mara Leventhal* | | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0306398 | DSP0306398 | | Parent | | 3/22/2019 | Clio Barile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wmstraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ir@sackler.com; David Sackler; Luther Strange* | | project@gpllp.com | | | | | Vice: The billionaire family behind OxyContin is finally having its moment of reckoning? | Vice: The billionaire family behind OxyContin is finally having its moment of reckoning? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSP0306402 | DSP0306402 | | Parent | | 3/22/2019 | Mark Cheffo* | | David Sackler | | Marc Kesselman*; Paul Gallagher; Davidson Goldin | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request regarding litigation strategy and settlement of liability. | |
| DSP0306403 | DSP0306403 | | Parent | | 3/22/2019 | Davidson Goldin | | Marc Kesselman*; David Sackler; Mark Cheffo*; Sheila Birnbaum* | | David Bernick*; Paul Gallagher; Rob Josephson (sackler-ir@sackler.com; cic@sackler.com); Mark Cheffo; Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@gpllp.com | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0306409 | DSP0306409 | | Parent | | 3/22/2019 | Clio Barile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wmstraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ir@sackler.com; David Sackler; Luther Strange* | | project@gpllp.com | | | | | The Week & Rolling Stone 3/22 | The Week & Rolling Stone 3/22 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0306414 | DSP0306414 | | Parent | | 3/22/2019 | Mark Cheffo* | | Marc Kesselman*; David Sackler | | Paul Gallagher; Davidson Goldin | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSP0306419 | DSP0306419 | | Parent | | 3/22/2019 | Marc Kesselman* | | David Sackler | | Mark Cheffo*; Davidson Goldin; Paul Gallagher | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

Redacted-PII   Redacted-PII   Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC TAB | CC TAB # | REDACTED | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP306430 | DSP306430 | | Parent | | 3/22/2019 | Maura Monaghan* | | Mortimer Sackler | Marc Kesselman*; David Sackler; Mark Cheffo*; Sheila Birnbaum*; David Bernick*; Paul Gallagher; Davidson Goldin; Robert Josephson; sackler; svc@sackleedo.com; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mara Jo White*; Luther Strange*; Jonathan Sackler; project3@pjskin.com | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP306431 | DSP306431 | | Parent | | 3/22/2019 | David Bernick* | | Marc Kesselman*; David Sackler; Mark Cheffo*; Sheila Birnbaum* | Paul Gallagher; Davidson Goldin; Robert Josephson; sackler; svc@sackleedo.com; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mara Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project3@pjskin.com | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP306432 | DSP306432 | | Parent | | 3/22/2019 | Davidson Goldin | Redacted-PII | Marc Kesselman*; David Sackler; Mark Cheffo*; Sheila Birnbaum* | Redacted-PII | David Bernick*; Paul Gallagher; Bob Josephson; sackler; svc@sackleedo.com; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mara Jo White*; Luther Strange*; Jonathan Sackler; Richard Sackler; project3@pjskin.com | | Redacted-PII | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP306433 | DSP306433 | | Parent | | 3/22/2019 | Mortimer Sackler | | Marc Kesselman* | David Sackler; Mark Cheffo*; Sheila Birnbaum*; David Bernick*; Paul Gallagher; Davidson Goldin; Robert Josephson; sackler; svc@sackleedo.com; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mara Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project3@pjskin.com | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP306434 | DSP306434 | | Parent | | 3/22/2019 | Marc Kesselman* | | David Sackler; Mark Cheffo*; Sheila Birnbaum* | David Bernick*; Paul Gallagher; Davidson Goldin; Robert Josephson; sackler; svc@sackleedo.com; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mara Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project3@pjskin.com | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | TO | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0000444 | DSP0000444 | | Parent | | 3/22/2019 | Mortimer Sackler | | David Sackler | Paul Gallagher; Davidson Goldin; Bob Josephson; Jacqueline Sackler; David Berrick*; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project8@goldin.com; Marc Kesselman*; Sheila Birnbaum*; Mark Cheffo* | | Redacted-PII | | Redacted-PII | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0036453 | DSP0036453 | | Parent | | 3/22/2019 | Mark Cheffo* | | Sheila Birnbaum* | David Berrick*; Paul Gallagher; David Sackler; Davidson Goldin; Bob Josephson; sackler; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project8@goldin.com; Marc Kesselman* | | | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0036455 | DSP0036455 | | Parent | | 3/22/2019 | David Berrick* | Redacted-PII | Sheila Birnbaum* | Redacted-PII | Paul Gallagher; David Sackler; Davidson Goldin; Bob Josephson; sackler; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project8@goldin.com; Marc Kesselman*; Mark Cheffo* | Redacted-PII | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0036457 | DSP0036457 | | Parent | | 3/22/2019 | Sheila Birnbaum* | | David Berrick* | Paul Gallagher; David Sackler; Davidson Goldin; Bob Josephson; sackler; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project8@goldin.com; Marc Kesselman*; Mark Cheffo* | | | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0036458 | DSP0036458 | | Parent | | 3/22/2019 | David Berrick* | | Sheila Birnbaum* | Paul Gallagher; David Sackler; Davidson Goldin; Bob Josephson; sackler; Mortimer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project8@goldin.com; Marc Kesselman*; Mark Cheffo* | | | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1504 | DSIV0106459 | DSIV0106459 | | Parent | | 3/22/2019 | Sheila Birnbaum* | | David Berrick* | | Paul Gallagher; David Sackler; Davidson Goldin; Bob Josephson; sackler. svc@sackverb.com; Mortemer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; pepsryl@goldin.com; Marc Kesselman*; Mark Cheffo* | Paul Gallagher; npaul.gallagher@blo-oax.co... | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request list and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 1505 | DSP2636460 | DSIV0106460 | | Parent | | 3/22/2019 | David Berrick* | | David Sackler; Paul Gallagher | | Davidson Goldin; Bob Josephson; sackler. svc@sackverb.com; Mortemer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; pepsryl@goldin.com; Marc Kesselman*; Sheila Birnbaum*; Mark Cheffo* | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request list and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 1506 | DSP2636462 | DSIV0106462 | | Parent | | 3/22/2019 | Paul Gallagher | Redacted-PII | David Sackler | Redacted-PII | Davidson Goldin; Bob Josephson; sackler. svc@sackverb.com; Mortemer Sackler; Jacqueline Sackler; David Berrick*; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; pepsryl@goldin.com; Marc Kesselman*; Sheila Birnbaum*; Mark Cheffo* | Redacted-PII | | | | Re: WSJ story | Re: WSJ story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| 1507 | DSP2636466 | DSIV0106466 | | Parent | | 3/22/2019 | David Berrick* | | Paul Gallagher; David Sackler | | Davidson Goldin; Bob Josephson; sackler. svc@sackverb.com; Mortemer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; pepsryl@goldin.com; Marc Kesselman*; Mark Cheffo* | | | | | Re: WSJ story | Re: WSJ story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| 1508 | DSIV0106467 | DSIV0106467 | | Parent | | 3/22/2019 | Ellen Davis* | | Richard Sackler; Jonathan Sackler; David Sackler; David Berrick*; Davidson Goldin | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul Verbinnen; George Sard; sackler. svc@sackverb.com | | | | PRIVILEGED AND CONFIDENTIAL MATERIALS | PRIVILEGED AND CONFIDENTIAL MATERIALS | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0006484 | DSP0006484 | | Parent | | 8/22/2019 | Clio Boelle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wahl*; Harold Millbol*; David Bernick*; sackler ssc@sunbeerb.com; David Sackler; Luther Strange* | | project@gnkin.com | | | | | Media Coverage 3/22 | Media Coverage 3/22 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0006487 | DSP0006487 | | Parent | | 8/22/2019 | Clio Boelle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wahl*; Harold Millbol*; David Bernick*; sackler ssc@sunbeerb.com; David Sackler; Luther Strange* | | project@gnkin.com | | | | | Bloomberg: War on Opioid Abuse Is Setting the Wrong Target | Bloomberg: War on Opioid Abuse Is Striking the Wrong Target | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0006519 | DSP0006509 | | Parent | | 8/21/2019 | Clio Boelle | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wahl*; Harold Millbol*; David Bernick*; sackler | Redacted-PII | project@gnkin.com | Redacted-PII | | | | New York Times: Tate Galleries Will Refuse Sackler Money Because of Opioid Links | New York Times: Tate Galleries Will Refuse Sackler Money Because of Opioid Links | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0006537 | DSP0006537 | | Parent | | 8/21/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wahl*; Harold Millbol*; David Bernick*; sackler | | project@gnkin.com | | | | | Media Coverage on Tate News 1/23 | Media Coverage on Tate News 1/23 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0006592 | DSP0006592 | | Parent | | 3/21/2019 | Jeffrey Fenn* | | Ellen Davis*; Maura Monaghan* | | Davidson Goldin; Marianne Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; David Sackler; David Bernick*; Mara Leventhal*; sackler ssc@sunbeerb.com; project@gnkin.com; Mary Jo White* | | | | | RE: Israel A B team call or OK | RE: Joint A B team call to OK | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0060593 | DSF0060593 | | Parent | | 3/21/2019 | Ellen Davis* | | Davidson Goldin; Mortimer Sackler | | Jonathan Sackler; Richard Sackler; Jacqueline Sackler; David Sackler; Maura Monaghan*; David Bernick*; Mara Leventhal*; sackler-svc@sackheds.com; project@goldin.com; Mary Jo White*; Jeffrey Rosen* | | | | | RE: Joint A-B team call re OK | RE: Joint A-B team call re OK | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0060599 | DSF0060599 | | Parent | | 3/21/2019 | Ellen Davis* | | Maura Monaghan* | | Davidson Goldin; Mortimer Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; David Sackler; David Bernick*; Mara Leventhal*; sackler-svc@sackheds.com; project@goldin.com; Mary Jo White*; Jeffrey Rosen* | | | | | Re: Joint A-B team call re OK | Re: Joint A-B team call re OK | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0060600 | DSF0060600 | | Parent | | 3/21/2019 | Maura Monaghan* | | Davidson Goldin | | Mortimer Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; David Sackler; David Bernick*; Mara Leventhal*; sackler-svc@sackheds.com; project@goldin.com; Mary Jo White*; Jeffrey Rosen* | Redacted-PII | | | | Re: Joint A-B team call re OK | Re: Joint A-B team call re OK | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0060601 | DSF0060601 | | Parent | | 3/21/2019 | Davidson Goldin | Redacted-PII | Mortimer Sackler | Redacted-PII | Jonathan Sackler; Richard Sackler; Jacqueline Sackler; David Sackler; Maura Monaghan*; David Bernick*; Mara Leventhal*; sackler-svc@sackheds.com; project@goldin.com; Mary Jo White*; Jeffrey Rosen* | | | | | Re: Joint A-B team call re OK | Re: Joint A-B team call re OK | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0036733 | DSF0036733 | | Parent | | 6/20/2019 | Mortimer Sackler | | David Sackler; David Bernick* | | David Goldin | | | | | Fwd: PRIVILEGED & CONFIDENTIAL - reactive media statement | Fwd: PRIVILEGED & CONFIDENTIAL - reactive media statement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0036843 | DSF0036843 | | Parent | | 6/20/2019 | Davidson Goldin | | David Bernick*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Sackler; Jerry Uzzi*; Jonathan Sackler; Richard Sackler; Luther Strange*; Theodore Wells*; Anthony Roncalli* | | | | | | | Re: PRIVILEGED & CONFIDENTIAL - draft Oklahoma press release | Re: PRIVILEGED & CONFIDENTIAL - draft Oklahoma press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0006875 | DSP0006875 | | Parent | | 3/20/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler | | Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Theodore Wells*; Richard Sackler | | | | | Re: PRIVILEGED AND CONFIDENTIAL STATEMENT | Re: PRIVILEGED AND CONFIDENTIAL STATEMENT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0006876 | DSP0006876 | | Parent | | 3/20/2019 | Jonathan Sackler | | David Sackler; Davidson Goldin | | Leventhal Mara*; Doug Pepe*; Greg Joseph*; Bernick David*; Theodore Wells*; Richard Sackler | | | | | RE: PRIVILEGED AND CONFIDENTIAL STATEMENT | RE: PRIVILEGED AND CONFIDENTIAL STATEMENT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0006914 | DSP0475466 | DSP0475466 | Parent | | 3/20/2019 | Mara Leventhal* | | Davidson Goldin; Douglas Pepe*; Gregory Joseph*; Bernick David*; Theodore Wells* | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: PRIVILEGED AND CONFIDENTIAL STATEMENT | RE: PRIVILEGED AND CONFIDENTIAL STATEMENT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0006921 | DSP0006921 | | Parent | | 3/20/2019 | Davidson Goldin | | Leventhal Mara*; Doug Pepe*; Greg Joseph*; Bernick David*; Theodore Wells* | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: PRIVILEGED AND CONFIDENTIAL STATEMENT | Re: PRIVILEGED AND CONFIDENTIAL STATEMENT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0006971 | DSP0006971 | | Parent | | 3/19/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | perjon36@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Social Media Report 3/9-3/15 | Privileged & Confidential: Social Media Report 3/9-3/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0037139 | DSP0037139 | | Parent | | Redacted-PII 3/18/2019 | Mortimer Sackler | Redacted-PII | Paul Gallagher; Dame Sackler; Maura Monaghan* | Redacted-PII | Greg Landau; Mary Jo White*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Steve Miller; Marc Kesselman*; Evan Vosberg*; Richard Sackler; Robert Curdy*; David Bernick*; Jacqueline Sackler: sackler-ss@sacksole.com | Redacted-PII | | | | Re: Scanbot Mar 15, 2019 14:06 | Re: Scanbot Mar 15, 2019 14:06 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0037184 | DSP0037184 | | Parent | | 3/18/2019 | Maura Monaghan* | | Jonathan Sackler | | Jacqueline Sackler; Mortimer Sackler; Greg Landau; Mary Jo White*; Anthony Roncalli*; David Sackler; Steve Miller; Marc Kesselman*; Evan Vosberg*; Richard Sackler; Robert Curdy*; David Bernick*; Theresa Sackler: sackler-ss@hartmerit.com; Stuart Baker* | | | | | Re: Tufts | Re: Tufts | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSP0037185 | DSP0037185 | | Parent | | 3/18/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler | | Mara Leventhal*; David Bernick*; Theodore Wells*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Roberta Kaplan*; Behind Reins* | | | | | Re: Microsite update | Re: Microsite update | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0037350 | DSF0037150 | | Parent | | 3/18/2019 | Jacqueline Sackler | | Jonathan Sackler | | Mortimer Sackler; Craig Landau; Mawa Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Steve Miller; Marc Kesselman*; Evan Vosburgh; Richard Sackler; Robert Cordy*; David Bernick*; Dame Sackler; sackler-ips@hamlent.com; Stuart Baker* | Redacted-PII | | | | Re: Scanbot Mar 15, 2019 14:06 | Re: Scanbot Mar 15, 2019 14:06 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding business structure. | |
| DSF0037695 | DSF0037195 | | Parent | | 3/18/2019 | Jonathan Sackler | | Jacqueline Sackler; Mortimer Sackler; Craig Landau; Mawa Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Steve Miller; Marc Kesselman*; Evan Vosburgh; Richard Sackler; Robert Cordy*; David Bernick*; Dame Sackler; sackler-ips@hamlent.com; Stuart Baker*; David Sackler | | | | | | Tufts | Tufts | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0037196 | DSF0037196 | | Parent | | 3/18/2019 | Marc Kesselman* | Redacted-PII | Jonathan Sackler; Jacqueline Sackler; Mortimer Sackler | Redacted-PII | Craig Landau; Mawa Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Steve Miller; Evan Vosburgh; Richard Sackler; Robert Cordy*; David Bernick*; Dame Sackler; sackler-ips@hamlent.com; Stuart Baker* | | | | | RE: Scanbot Mar 15, 2019 14:06 | RE: Scanbot Mar 15, 2019 14:06 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding business structure. | |
| DSF0037196 | DSF0037196 | | Parent | | 3/18/2019 | Jonathan Sackler | | Jacqueline Sackler; Mortimer Sackler | | Craig Landau; Mawa Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Steve Miller; Marc Kesselman*; Evan Vosburgh; Richard Sackler; Robert Cordy*; David Bernick*; Dame Sackler; sackler-ips@hamlent.com; Stuart Baker* | Redacted-PII | | | | RE: Scanbot Mar 15, 2019 14:06 | RE: Scanbot Mar 15, 2019 14:06 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding business structure. | |
| DSF0037287 | DSF0037287 | | Parent | | 3/18/2019 | Davidson Goldin | | Luther Strange* | | Jonathan Sackler; David Bernick*; Anthony Roncalli*; David Sackler | | | | | Fw: Privileged – settlement press release discussion draft | Fw: Privileged – settlement press release discussion draft | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0037308 | DSF0037308 | | Parent | | 3/18/2019 | Davidson Goldin | | Amy Stevens; project2@goldin.com | | Anthony Roncalli*; Jonathan Sackler; David Sackler | | | | | Re: Fwd: Tufts Daily, Spiked & The Telegraph 3/31 | Re: Fwd: Tufts Daily, Spiked & The Telegraph 3/31 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| | A | B | C | D | E | F | G | H | | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
| 3134 | DSF0007124 | DSF0007324 | | Parent | | 3/18/2019 | Jacqueline Sackler | | Mortimer Sackler | | Craig Landau; Maura Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Steve Miller; Marc Kesselman*; Evan Vosburgh; Richard Sackler; Robert Cordy*; David Bennick*; Dame Sackler; sackler-ivc@sunberb.com | | | | | | Re: Scanbot Mar 15, 2019 14:08 | Re: Scanbot Mar 15, 2019 14:08 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| 3135 | DSF0007127 | DSF0007327 | | Parent | | 3/18/2019 | Dame Sackler | | Mortimer Sackler; Paul Gallagher | Redacted-PII | Craig Landau; Maura Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Marc Kesselman*; Evan Vosburgh; Richard Sackler; Robert Cordy*; David Bennick*; Jacqueline Sackler; sackler-ivc@sunberb.com | | | | | | Re: Scanbot Mar 15, 2019 14:06 | Re: Scanbot Mar 15, 2019 14:06 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 3136 | DSF0007328 | DSF0007328 | | Parent | | 3/18/2019 | Mortimer Sackler | Redacted-PII | Craig Landau; Maura Monaghan*; Mary Jo White* | Redacted-PII | Anthony Roncalli*; David Sackler; Jonathan Sackler; Steve Miller; Marc Kesselman*; Evan Vosburgh; Richard Sackler; Robert Cordy*; David Bennick*; Dame Sackler; Jacqueline Sackler; sackler-ivc@sunberb.com | Redacted-PII | | | | | Re: Scanbot Mar 15, 2019 14:06 | Re: Scanbot Mar 15, 2019 14:06 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 3137 | DSF0007348 | DSF0007348 | | Parent | | 3/18/2019 | Davidson Goldin | | Jonathan Sackler; Mara Leventhal* | | David Bennick*; David Sackler; Richard Sackler | | | | | | Re: Fwd: Scanbot Mar 15, 2019 14:06 | Re: Fwd: Scanbot Mar 15, 2019 14:06 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3138 | DSF0007271 | DSF0007271 | | Parent | | 3/18/2019 | Jonathan Sackler | | David Sackler | | Davidson Goldin; David Bennick*; Richard Sackler | | | | | | Re: Hello from Reuters reporter | Re: Hello from Reuters reporter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| 3139 | DSF0007289 | DSF0007289 | | Parent | | 3/18/2019 | Davidson Goldin | | David Bennick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | | Re: Hello from Reuters reporter | Re: Hello from Reuters reporter | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| 3140 | DSF0007290 | DSF0007290 | | Parent | | 3/18/2019 | David Bennick* | | David Sackler; Davidson Goldin; Jonathan Sackler; Richard Sackler | | | | | | | | FW: Hello from Reuters reporter | FW: Hello from Reuters reporter | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 3141 | DSF0007296 | DSF0007496 | | Parent | | 3/18/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler | | David Bennick*; Mara Leventhal*; Richard Sackler | | | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3142 | DSF0007438 | DSF0007438 | | Parent | | 3/17/2019 | Richard Sackler | | Davidson Goldin; Greg Joseph*; David Bennick* | | Jonathan Sackler; David Sackler | Redacted-PII | | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 3143 | DSF0007439 | DSF0007439 | | Parent | | 3/17/2019 | Richard Sackler | | Davidson Goldin; Greg Joseph* | | David Sackler; David Bennick*; Mara Leventhal*; Jonathan Sackler; Jerry Shin* | | | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO/IT RECIPIENT EMAIL | CC/INC IL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0027441 | DSF0027441 | | Parent | | 3/17/2019 | Tom Clare* | | Davidson Goldin; David Sackler | Jonathan Sackler; David Bernick*; Mara Leventhal*; Richard Sackler | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0027444 | DSF0027444 | | Parent | | 3/17/2019 | Davidson Goldin | | David Sackler | Jonathan Sackler; David Bernick*; Mara Leventhal*; Richard Sackler; Tom Clare* | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0027448 | DSF0027448 | | Parent | | 3/17/2019 | Davidson Goldin | | Jonathan Sackler | David Sackler; David Bernick*; Mara Leventhal*; Richard Sackler; Tom Clare* | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0027449 | DSF0027449 | | Parent | | 3/17/2019 | Jonathan Sackler | | Davidson Goldin | David Sackler; David Bernick*; Mara Leventhal*; Richard Sackler | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0027472 | DSF0027472 | | Parent | | 3/17/2019 | Davidson Goldin | | Jonathan Sackler | David Sackler; David Bernick*; Mara Leventhal*; Richard Sackler | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0027501 | DSF0027501 | | Parent | | 3/26/2019 | Jerry Vizzi* | | David Bernick* | Davidson Goldin; Jonathan Sackler; Richard Sackler; David Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal*; Doug Pepe* | Redacted-PII | | Redacted-PII | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0027502 | DSF0027502 | | Parent | | 3/26/2019 | Jerry Vizzi* | Redacted-PII | David Bernick* | Davidson Goldin; Jonathan Sackler; Richard Sackler; David Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal*; Doug Pepe* | | | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0027503 | DSF0027503 | | Parent | | 3/26/2019 | David Bernick* | | Jerry Vizzi* | Davidson Goldin; Jonathan Sackler; Richard Sackler; David Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal*; Doug Pepe* | | | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0027504 | DSF0027504 | | Parent | | 3/26/2019 | Jerry Vizzi* | | David Bernick* | Davidson Goldin; Jonathan Sackler; Richard Sackler; David Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal*; Doug Pepe* | | | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0027505 | DSF0027505 | | Parent | | 3/26/2019 | David Bernick* | | Davidson Goldin; Jonathan Sackler; Jerry Vizzi* | Richard Sackler; David Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal*; Doug Pepe* | | | | RE: OK proposed statement | RE: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0027506 | DSF0027506 | | Parent | | 3/26/2019 | Davidson Goldin | | Jonathan Sackler; Jerry Vizzi* | Richard Sackler; David Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal*; Doug Pepe* | | | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5155 | DSF0507517 | DSF0507517 | | Parent | | 3/16/2019 | Jonathan Sackler | | Jerry Ubn* | | Richard Sackler; David Sackler; Gregory Joseph*; Davidson Goldin; David Bernick*; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5156 | DSF0507522 | DSF0507522 | | Parent | | 3/16/2019 | Jerry Ubn* | | Richard Sackler | | David Sackler; Gregory Joseph*; Davidson Goldin; David Bernick*; Jonathan Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5157 | DSF0507523 | DSF0507523 | | Parent | | 3/16/2019 | Jerry Ubn* | | David Sackler | | Richard Sackler; Gregory Joseph*; Davidson Goldin; David Bernick*; Jonathan Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5158 | DSF0507525 | DSF0507525 | | Parent | | 3/16/2019 | David Bernick* | | Jerry Ubn*; Gregory Joseph* | | David Sackler; Davidson Goldin; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | RE: Ok proposed statement | RE: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5159 | DSF0507526 | DSF0507526 | | Parent | | 3/16/2019 | Richard Sackler | | David Sackler | | Jerry Ubn*; Gregory Joseph*; Davidson Goldin; David Bernick*; Jonathan Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5160 | DSF0507527 | DSF0507527 | | Parent | | 3/16/2019 | Richard Sackler | | Jerry Ubn*; Gregory Joseph* | | David Sackler; Davidson Goldin; David Bernick*; Jonathan Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5161 | DSF0507528 | DSF0507528 | | Parent | | 3/16/2019 | Davidson Goldin | | Richard Sackler | | David Sackler; David Bernick*; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Jerry Ubn* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5162 | DSF0507529 | DSF0507529 | | Parent | | 3/16/2019 | Richard Sackler | | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler; Theodore Wells*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Jerry Ubn* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSI0037530 | DSI0037530 | | Parent | | 3/16/2019 | Richard Sackler | | Davidson Goldin; David Sackler | David Bernick*; Jerry Wiss*; Jonathan Sackler; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe* | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSI0037532 | DSI0037532 | | Parent | | 3/16/2019 | Davidson Goldin | | Greg Joseph*; Jerry Wiss* | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Doug Pepe* | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSI0037537 | DSI0037537 | | Parent | | 3/16/2019 | Davidson Goldin | | Greg Joseph* | David Sackler; David Bernick*; Jerry Wiss*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Doug Pepe* | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSI0037538 | DSI0037538 | | Parent | | 3/16/2019 | Davidson Goldin | | David Sackler | David Bernick*; Jerry Wiss*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe* | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSI0037539 | DSI0037539 | | Parent | | 3/16/2019 | Gregory Joseph* | Redacted-PII | Jerry Wiss* | Redacted-PII David Sackler; Davidson Goldin; David Bernick*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Doug Pepe* | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSI0037540 | DSI0037540 | | Parent | | 3/16/2019 | Jerry Wiss* | | Gregory Joseph* | David Sackler; Davidson Goldin; David Bernick*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Doug Pepe* | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSI0037546 | DSI0037546 | | Parent | | 3/16/2019 | Gregory Joseph* | | David Sackler | Davidson Goldin; David Bernick*; Jerry Wiss*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Doug Pepe* | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSI0037552 | DSI0037552 | | Parent | | 3/16/2019 | David Bernick* | | David Sackler; Davidson Goldin | Jerry Wiss*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe* | | RE: OK proposed statement | RE: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSI0037557 | DSI0037557 | | Parent | | 3/16/2019 | Davidson Goldin | | David Bernick*; Jerry Wiss* | David Sackler; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe* | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSP0057568 | DSP0057568 | | Parent | | 3/16/2019 | Davidson Goldin | | David Berrick*, Jerry Uzzi* | | David Sackler, Jonathan Sackler | | | | | Re: Oc proposed statement | Re: Oc proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| | DSP0057569 | DSP0057569 | | Parent | | 3/16/2019 | David Berrick* | | Davidson Goldin, Jerry Uzzi* | | David Sackler, Jonathan Sackler, Davidson Goldin | | | | | Re: Oc proposed statement | Re: Oc proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| | DSP0057575 | DSP0057575 | | Parent | | 3/16/2019 | Davidson Goldin | | Anthony Roncalli*, Maura Monaghan* | | Jerry Uzzi*, David Sackler, Martinez Sackler, Jacqueline Sackler, David Berrick*, Mara Leventhal*, Doug Pepe*, Theodore Wells*, Ilan Sackler, Richard Sackler | | | | | Privileged -- settlement press release discussion draft | Privileged -- settlement press release discussion draft | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding settlement of liability. | |
| | DSP0057577 | DSP0057577 | | Parent | | 3/16/2019 | Davidson Goldin | | Jerry Uzzi*, David Berrick* | | David Sackler, Jonathan Sackler, Davidson Goldin | | | | | Re: Oc proposed statement | Re: Oc proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| | DSP0057579 | DSP0057579 | | Parent | | 3/16/2019 | Jerry Uzzi* | | David Berrick* | | Davidson Goldin, David Sackler, Jon Sackler | | | | | Oc proposed statement | Oc proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| | DSP0057605 | DSP0057605 | | Parent | | 3/15/2019 | Robert Josephson | | Davidson Goldin | Redacted-PII | Maura Monaghan*, Dana Sackler, Clio Boete, Greg Joseph*, Mara Leventhal*, Tom Clare*, Doug Pepe*, Robert Iha*, Theodore Wells*, Roberto Finzi*, Edburd Moss*, Benjamin Blumstadt*, Anthony Roncalli*, Jonathan Sackler, Jacob Stahl*, Harold Willford*, David Berrick*, Sackler-ss@barbonti.com, Paul Gallagher; project@goldin.com | Redacted-PII | | | | Re: NYT The Daily: The Family That Profited From the Opiod Cross | Re: NYT The Daily: The Family That Profited From the Opiod Cross | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | DSP0057608 | DSP0057608 | | Parent | | 3/15/2019 | Davidson Goldin | | Maura Monaghan*, David Sackler; Bob Josephson | | Clio Boete, Greg Joseph*, Mara Leventhal*, Tom Clare*, Doug Pepe*, Robert Iha*, Theodore Wells*, Roberto Finzi*, Edburd Moss*, Benjamin Blumstadt*, Anthony Roncalli*, Jonathan Sackler, Jacob Stahl*, Harold Willford*, David Berrick*, Sackler-ss@barbonti.com, Paul Gallagher; project@goldin.com | | | | | Re: NYT The Daily: The Family That Profited From the Opiod Cross | Re: NYT The Daily: The Family That Profited From the Opiod Cross | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney-work product regarding litigation strategy. | |
| | DSP0057610 | DSP0057610 | | Parent | | 3/15/2019 | Maura Monaghan* | | David Sackler, Robert Josephson | | Davidson Golden, Clio Boete; Greg Joseph*, Mara Leventhal*, Tom Clare*, Doug Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, Edburd Moss*, Benjamin Blumstadt*, Anthony Roncalli*, Jonathan Sackler, Jacob Stahl*, Harold Willford*, David Berrick*, Sackler-ss@barbonti.com, Paul Gallagher; project@goldin.com | | | | | RE: NYT The Daily: The Family That Profited From the Opiod Cross | RE: NYT The Daily: The Family That Profited From the Opiod Cross | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | TO | TO EMAIL | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0057827 | DSP0057827 | | Parent | | 3/15/2019 | Davidson Goldin | | Bob Josephson | | Clio Sowle; Greg Joseph*; Mara Leventhal*; Ean Clure*; Doug Pepe*; Benjamin Allert*; Theodore Wells*; Roberto Finzi*; Billund Weiss*; Benjamin Attenhaub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-ioc@sanberols.com; David Sackler; Paul Gallagher; perjent@goldin.com | | | | | Re: NYT The Daily; The Family That Profited From the Opioid Crisis | Re: NYT The Daily; The Family That Profited From the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0057828 | DSP0057828 | | Parent | | 3/15/2019 | Robert Josephson | | Davidson Goldin | | Clio Sowle; Greg Joseph*; Mara Leventhal*; Ean Clure*; Doug Pepe*; Benjamin Allert*; Theodore Wells*; Roberto Finzi*; Billund Weiss*; Benjamin Attenhaub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-ioc@sanberols.com; David Sackler; Paul Gallagher; perjent@goldin.com | | | | | Re: NYT The Daily; The Family That Profited From the Opioid Crisis | Re: NYT The Daily; The Family That Profited From the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0057812 | DSP0057902 | | Parent | | 3/15/2019 | Davidson Goldin | Redacted-PII | | Redacted-PII | Clio Sowle; Greg Joseph*; Mara Leventhal*; Ean Clure*; Doug Pepe*; Benjamin Allert*; Theodore Wells*; Roberto Finzi*; Billund Weiss*; Benjamin Attenhaub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-ioc@sanberols.com; David Sackler; Paul Gallagher; Bob Josephson | perjent@goldin.com | Redacted-PII | | | Re: NYT The Daily; The Family That Profited From the Opioid Crisis | Re: NYT The Daily; The Family That Profited From the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0058078 | DSP0058078 | | Parent | | 3/14/2019 | Mara Monaghan* | | Mortemer Sackler | | David Sackler; Davidson Goldin; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Paul Gallagher; Bob Josephson; Anthony Roncalli*; sackler-Bernick*; Mara Leventhal* | | | | | Re: Bloomberg reporter. Request for comment re Mundipharma | Re: Bloomberg reporter. Request for comment re Mundipharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0038065 | DSP0038068 | | Parent | | 3/14/2019 | Mortemer Sackler | | David Sackler; Davidson Goldin | | Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Paul Gallagher; Bob Josephson; Anthony Roncalli*; sackler-ioc@sanberols.com; Mara Monaghan*; David Bernick*; Mara Leventhal* | | | | | Re: Bloomberg reporter. Request for comment re Mundipharma | Re: Bloomberg reporter. Request for comment re Mundipharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC EN | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0030989 | DSP0030989 | | Parent | | 3/14/2019 | Davidson Goldin | | Martinez Sackler; Jacqueline Sackler; David Sackler; Richard Sackler; Jonathan Sackler; Paul Gallagher; Beth Josephson; Anthony Roncalli*; sackler-ec@brwonb.com; ec@brwonb.com; Maura Monaghan*; David Bernick*; Mara Leventhal* | | Re: Bloomberg reporter: Request for comment on Mundipharma | Re: Bloomberg reporter: Request for comment or Mundipharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request and provision of legal advice and attorney work product regarding Purdue business structure. | |
| DSP0018313 | RSF0514060 | RSF0513409C | Attachment | | 3/11/2019 | Mara Leventhal* | | Tom Clare* | Davidson Goldin; Douglas Pepe*; Maura Monaghan* | Privileged / Video | Privileged / Video | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| DSP0038220 | DSP0008221 | | Parent | | 8/13/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler | Jerry Uss*; David Sackler | Fwd: privileged – potential settlement release | Fwd: privileged – potential settlement release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSP0038226 | DSP0008226 | | Parent | | 8/13/2019 | Davidson Goldin | | Jerry Usa* | David Sackler; project@goldin.com | Re: privileged – potential settlement release | Re: privileged – potential settlement release | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0038234 | DSP0008234 | | Parent | | 8/13/2019 | Davidson Goldin | | Jerry Usa* | David Sackler; project@goldin.com | Re: privileged – potential settlement release | Re: privileged – potential settlement release | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0038181 | DSP0008181 | | Parent | | 8/13/2019 | Davidson Goldin | | Jerry Usa* | David Sackler; project@goldin.com | Re: privileged – potential settlement release | Re: privileged – potential settlement release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0038206 | DSP0008206 | | Parent | | 3/13/2019 | Jerry Usa* | | Davidson Goldin; David Sackler | project@goldin.com | Re: privileged – potential settlement release | Re: privileged – potential settlement release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0038264 | DSP0008264 | | Parent | | 8/13/2019 | Davidson Goldin | | David Sackler | Jerry Usa* | Re: privileged – settlement talking points | Re: privileged – settlement talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0038268 | DSP0008268 | | Parent | | 8/13/2019 | Davidson Goldin | | Jerry Usa* | David Sackler | Re: privileged – settlement talking points | Re: privileged – settlement talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0038270 | DSP0008270 | | Parent | | 3/13/2019 | Jerry Usa* | | David Sackler | Davidson Goldin | Re: privileged – settlement talking points | Re: privileged – settlement talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0038278 | DSP0008278 | | Parent | | 3/11/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldin.com; Anthony Roncalli* | Privileged & Confidential: Sackler Family Social Media Report 3/2-3/8 | Privileged & Confidential: Sackler Family Social Media Report 3/2-3/8 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0038313 | DSP0008313 | | Parent | | 8/13/2019 | Davidson Goldin | | David Sackler; Jerry Usa* | | Re: privileged – settlement talking points | Re: privileged – settlement talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0038335 | DSP0008335 | | Parent | | 8/13/2019 | Davidson Goldin | | Jerry Usa* | David Sackler | Re: privileged – settlement talking points | Re: privileged – settlement talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0038340 | DSP0008340 | | Parent | | 3/13/2019 | Jerry Usa* | | Davidson Goldin | David Sackler | Re: privileged – settlement talking points | Re: privileged – settlement talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0038717 | DSP0008717 | | Parent | | 8/13/2019 | Richard Sackler | | Davidson Goldin; David Sackler | | Re: WSJ story on bankruptcy | Re: WSJ story on bankruptcy | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0038719 | DSP0008719 | | Parent | | 3/10/2019 | Davidson Goldin | | Richard Sackler; Greg Joseph*; Jonathan Sackler; David Sackler; David Bernick*; Ted Wells**; Mara Leventhal*; Doug Pepe*; Roberta Frojn*; David Brown* | project@goldin.com | Re: WSJ story on bankruptcy | Re: WSJ story on bankruptcy | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0038721 | DSP0008721 | | Parent | | 3/10/2019 | Richard Sackler | | Gregory Joseph*; Davidson Goldin; Jonathan Sackler; David Sackler; David Bernick*; Theodore Wells*; Mara Leventhal*; Douglas Pepe*; Roberta Frojn*; David Brown*; Ted Wells** | project@goldin.com | Re: WSJ story on bankruptcy | Re: WSJ story on bankruptcy | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5352 | DSF2023965 | DSF0168995 | | Parent | | 3/8/2019 | Mortimer Sackler | | Tom Clare* | | Jacqueline Sackler; Dexter Patch*; Maura Monaghan*; Robert Josephson; Richard Silbert*; Jennifer Bragg*; Paul Gallagher; Nathan Hoffman*; Mary Jo White*; David Goldin; George Sard; Paul Verbesew; sackler-ivr@sacklerit.com; Marc Kesselman* | | | | | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | A-C Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 5353 | DSF2010609 | DSF0169609 | | Parent | | 3/7/2019 | Jacqueline Sackler | | Tom Clare* | | Dexter Patch*; Mortimer Sackler; Maura Monaghan*; Robert Josephson; Richard Silbert*; Jennifer Bragg*; Paul Gallagher; Nathan Hoffman*; Mark Cheffo*; David Sackler; Mary Jo White*; David Goldin; George Sard; Paul Verbesew; sackler-ivr@sacklerit.com; Marc Kesselman* | | | | | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | A-C Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 5354 | DSF2010644 | DSF0169644 | | Parent | Redacted-PII | 3/7/2019 | Tom Clare* | Redacted-PII | Jacqueline Sackler; Dexter Patch* | Redacted-PII | Mortimer Sackler; Maura Monaghan*; Robert Josephson; Richard Silbert*; Jennifer Bragg*; Paul Gallagher; Nathan Hoffman*; Mark Cheffo*; David Sackler; Mary Jo White*; David Goldin; George Sard; Paul Verbesew; sackler-ivr@sacklerit.com; Marc Kesselman* | | | | | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | A-C Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 5355 | DSF2010645 | DSF0169645 | | Parent | | 3/7/2019 | Jacqueline Sackler | | Dexter Patch* | | Mortimer Sackler; Maura Monaghan*; Robert Josephson; Richard Silbert*; Jennifer Bragg*; Paul Gallagher; Nathan Hoffman*; Mark Cheffo*; David Sackler; Mary Jo White*; David Goldin; George Sard; Paul Verbesew; sackler-ivr@sacklerit.com; Marc Kesselman*; Tom Clare* | | | | | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | A-C Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 5356 | DSF2039153 | DSF0169523 | | Parent | | 3/7/2019 | Davidson Goldin | | Greg Joseph*; David Sackler | David Sackler <ds@dfk...com> | | | | | | Fw: Tweet by Andrew Scurria on Twitter | Fw: Tweet by Andrew Scurria on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1307 | DSF0509342 | DSF0509342 | | Parent | | 3/7/2016 | Dustin Pusch* | | Mortimer Sackler; Maura Monaghan*; Robert Josephson; Richard Silbert*; Jennifer Bragg*; Paul Gallagher; Nathan Hoffman*; Mark Cheffo*; David Sackler; Mary Jo White*; David Goldin; George Sard; Paul Verbesey; Jacklyn Inc@sardverb.com; Marc Kesselman*; Jacqueline Sackler | | Tom Clare* | | | | | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 1308 | DSF0019271 | DSF0019271 | | Parent | | 2/6/2016 | Dustin Pusch* | | Mortimer Sackler; Robert Rendine; Jacklyn Inc@sardverb.com; Marc Kesselman*; Anthony Roncalli*; Leslie Schreyer*; Jonathan Sackler; Richard Silbert*; David Goldin; Davidson Goldin; Maura Monaghan* | | Tom Clare* | Redacted-PII | | | | FW: Purdue Pharma and the Sackler Family | FW: Purdue Pharma and the Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1309 | DSF0019273 | RSF0013412 | RSF0013412 | Parent | | 2/6/2016 | Mortimer Sackler | Redacted-PII | Dustin Pusch*; Tom Clare* | Redacted-PII | Robert Rendine; Jacklyn Inc@sardverb.com; Marc Kesselman*; Anthony Roncalli*; Leslie Schreyer*; Jonathan Sackler; Richard Silbert*; David Sackler; Davidson Goldin; Maura Monaghan* | | | | | Re: Time-Sensitive Legal Correspondence from Tom Clare on Behalf of Purdue Pharma and the Sackler Family | Re: Time-Sensitive Legal Correspondence from Tom Clare on Behalf of Purdue Pharma and the Sackler Family | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 1310 | DSF0019523 | DSF0019523 | | Parent | | 2/6/2016 | Davidson Goldin | | Maura Leventhal* | | Jonathan Sackler; David Sackler; Richard Sackler; David Bernick* | Redacted-PII | | | | Re: Talk | Re: Talk | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1311 | DSF0019524 | DSF0019524 | | Parent | | 2/6/2016 | Maura Leventhal* | | Davidson Goldin; Jonathan Sackler; David Sackler; Richard Sackler; David Bernick* | | | | | | | RE: Talk | RE: Talk | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 1312 | DSF0019234 | RSF0047560 | RSF0047560 | Parent | | 2/6/2016 | Dustin Pusch* | | Mortimer Sackler; Robert Rendine; Jacklyn Inc@sardverb.com; Marc Kesselman*; Anthony Roncalli*; Leslie Schreyer*; Jonathan Sackler; Richard Silbert*; David Sackler; Davidson Goldin; Maura Monaghan* | | Tom Clare* | Redacted-PII | | | | FW: Time-Sensitive Legal Correspondence from Tom Clare on Behalf of Purdue Pharma and the Sackler Family | FW: Time-Sensitive Legal Correspondence from Tom Clare on Behalf of Purdue Pharma and the Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5373 | DSF6009047 | DSF6009047 | | Parent | | 3/6/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler; Mara Leventhal*; David Bernick* | | | | | | | Fw: Talk | Fw: Talk | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding repaid sales. | |
| 5374 | DSF6009050 | DSF6009050 | | Parent | | 3/6/2019 | Jonathan Sackler | | Davidson Goldin | | Maura Monaghan*; George Sard; Dustee Penn*; Paul Gallagher, sackler-zoo@sackler-fp.com; project@goldin.com; Mara Leventhal*; Marc Kesselman*; Richard Silbert*; Bob Josephson; Ron Clark*; Anthony Roncalli*; Richard Sackler; David Sackler | | | | | Re: Legally Privileged & Confidential - Draft letter to WSJ | Re: Legally Privileged & Confidential - Draft letter to WSJ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 5375 | DSF6009052 | DSF6009052 | | Parent | | 3/6/2019 | Maura Monaghan* | | Marc Kesselman* | | Davidson Goldin; George Sard; Dustee Penn*; Paul Gallagher, Robert Pendrive; sackler-zoo@sackler-fp.com; project@goldin.com, Mara Leventhal*; Richard Silbert*; Robert Josephson; Tom Clare*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Sackler | | | | | Re: Legally Privileged & Confidential - Draft letter to WSJ | Re: Legally Privileged & Confidential - Draft letter to WSJ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5376 | DSF6009059 | DSF6009059 | | Parent | | 3/6/2019 | Marc Kesselman* | | Davidson Goldin | | Maura Monaghan*; George Sard; Dustee Penn*; Paul Gallagher; Robert Pendrive; sackler-zoo@sackler-fp.com; project@goldin.com, Mara Leventhal*; Richard Silbert*; Robert Josephson; Tom Clare*; Anthony Roncalli*; Jon Sackler; Richard Sackler; David Sackler | | | | | Re: Legally Privileged & Confidential - Draft letter to WSJ | Re: Legally Privileged & Confidential - Draft letter to WSJ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5377 | DSF6009060 | DSF6009060 | | Parent | | 3/6/2019 | Davidson Goldin | | Maura Monaghan* | | George Sard; Dustee Penn*; Paul Gallagher; Robert Pendrive; sackler-zoo@sackler-fp.com; project@goldin.com; Mara Leventhal*; Marc Kesselman*; Richard Silbert*; Bob Josephson; Tom Clare*; Anthony Roncalli*; Jon Sackler; Richard Sackler; David Sackler | | | | | Re: Legally Privileged & Confidential - Draft letter to WSJ | Re: Legally Privileged & Confidential - Draft letter to WSJ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5378 | DSF6009065 | DSF6009065 | | Parent | | 3/6/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Report 2/23-3/3 | Privileged & Confidential: Sackler Family Social Media Report 2/23-3/3 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5219 | DSIF0009375 | DSIF0009375 | | Parent | | 2/8/2019 | Davidson Goldin | | Craig Landau; Richard Sackler; David Sackler; Jonathan Sackler; Mara Leventhal*; Greg Joseph*; Josephine Martin; Theodore Wells*; David Bernick*; Mortimer Sackler; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Bob Josephson; Paul Gallagher; Fotini Bigouni*; Svetlana Viscman; Jack Coster; Emily Cummings; Paul Verbesson; Richard Silbert*; Doug Peya*; Peter Boer | | | | | | | Re: Microsite | Re: Microsite | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 5220 | DSIF0009428 | DSIF0009428 | | Parent | | 2/5/2019 | Richard Sackler | | David Bernick*; Jonathan Sackler; David Sackler; David Golden; Theodore Wells*; Greg Joseph* | | | | | | | Re: Key Points for WJS interview - Privileged and Confidential/Joint Defense | Re: [RN] Even Without Purdue interview - Privileged and Confidential/Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 5221 | DSIF0009437 | DSIF0009437 | | Parent | | 2/5/2019 | Tom Clare* | | David Sackler; Davidson Goldin | | | | | | | Re: [RN] Even Without Purdue Pharma, Sackler Family Is Worth $13 Bil | Re: [RN] Even Without Purdue Pharma, Sackler Family Is Worth $13 Bil | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 5222 | DSIF0009490 | DSIF0009490 | | Parent | | 2/5/2019 | Davidson Goldin | | David Sackler | | Tom Clare* | | | | | Re: [RN] Even Without Purdue Pharma, Sackler Family Is Worth $13 Bil | Re: [RN] Even Without Purdue Pharma, Sackler Family Is Worth $13 Bil | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 5223 | DSIF0009492 | DSIF0009492 | | Parent | | 2/5/2019 | Davidson Goldin | | David Sackler | | Tom Clare* | | | | | Re: [RN] Even Without Purdue Pharma, Sackler Family Is Worth $13 Bil | Re: [RN] Even Without Purdue Pharma, Sackler Family Is Worth $13 Bil | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 5224 | DSIF0009626 | DSIF0009626 | | Parent | | 2/4/2019 | Davidson Goldin | Redacted-PII | Jen Sackler; David Sackler; Theodore Wells*; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Peya* | Redacted-PII | | peya1@plxn.com | | | | Fw: MA WTO Media Analyse | Fw: MA WTO Media Analyse | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 5225 | DSIF0009644 | DSIF0009644 | | Parent | | 2/4/2019 | Clio Searle | | Gregory Joseph*; Mara Leventhal*; Douglas Peya*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wenstrand*; Anthony Rencaft*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-iwc@outlook.com; Richard Sackler; David Sackler | | | peya1@plxn.com | Redacted-PII | | | | PRIVILEGED: The Washington Post's Post Report 3/4 | PRIVILEGED: The Washington Post's Post Report 3/4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 5226 | DSIF0009666 | DSIF0009666 | | Parent | | 2/4/2019 | Clio Searle | | Gregory Joseph*; Mara Leventhal*; Douglas Peya*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wenstrand*; Anthony Rencaft*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-iwc@outlook.com; Richard Sackler; David Sackler | | | peya1@plxn.com | | | | | PRIVILEGED: WEUR 3/4 | PRIVILEGED: WEUR 3/4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0099685 | DSF0099685 | | Parent | | 3/4/2019 | Clio Ebele | | Gregory, Joseph*; Mara Leventhal*; Douglas Pryor*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vernostadt*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler: svc@sackords.com; Richard Sackler; David Sackler | | project@poldin.com | Redacted-PII | | | | Updated Wall Street Journal: Purdue Pharma Preparing Possible Bankruptcy Filing | Updated Wall Street Journal: Purdue Pharma Preparing Possible Bankruptcy Filing | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0099686 | DSF0099686 | | Parent | | 3/4/2019 | Davidson Goldin | | Paul Gallagher; Bob Josephson; David Bernick*; Mara Leventhal*; Greg Joseph*; Doug Pryor*; Theodore Wells*; Richard Sackler; Jon Sackler; David Sackler; Anthony Roncalli* | | | | | | | privileged – wsj update | privileged – wsj update | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0099711 | DSF0099711 | | Parent | | 3/4/2019 | Tom Clare* | Redacted-PII | Mortimer Sackler; Maura Monaghan* | Redacted-PII | Dustin Finch*; Robert Josephson; Richard Silbert*; Jennifer Bragg*; Paul Gallagher; Nathan Hoffman*; Mark Cheffo*; David Sackler; Mary Jo White*; David Goldin; George Sard; Paul Verbinnen; sackler-svc@sackords.com; Mara Fenstiman*; Jacqueline Sackler | Redacted-PII | | | | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0099719 | DSF0099719 | | Parent | | 3/4/2019 | Clio Ebele | | Gregory, Joseph*; Mara Leventhal*; Douglas Pryor*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vernostadt*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler: svc@sackords.com; Richard Sackler; David Sackler | | project@poldin.com | | | | | Medical Marketing & Media Reports: Purdue weighs Chapter 13 | Medical Marketing & Media Reports: Purdue weighs Chapter 13 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0099737 | DSF0099737 | | Parent | | 3/4/2019 | Davidson Goldin | | David Sackler; Greg Joseph*; Tom Clare* | | | | | | | Re: Tweet By Jared S. Hopkins on Twitter | Re: Tweet by Jared S. Hopkins on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and insolvency / potential insolvency. | |
| DSF0099749 | DSF0099749 | | Parent | | 3/4/2019 | Davidson Goldin | | David Sackler | | Greg Joseph*; Tom Clare* | Redacted-PII | | | | Re: Tweet By Jared S. Hopkins on Twitter | Re: Tweet by Jared S. Hopkins on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0209753 | DSP0209753 | | Parent | | 3/1/2019 | Clio Beefe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Feliz*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sadder; Maura Monaghan*; Jacob Stahl*; Mardell Attilasci*; David Berrick*; sackler-svc@sacklersts.com; Richard Sackler; David Sackler | project@gzrlin.com | | | | | | Gonsolo: Opioid Maker Purdue is Reportedly Considering Bankruptcy | Gonsolo: Opioid Maker Purdue is Reportedly Considering Bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding insolvency / potential insolvency |  |
| DSP0209777 | DSP0209777 | | Parent | | 3/1/2019 | Clio Beefe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Feliz*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sadder; Maura Monaghan*; Jacob Stahl*; Mardell Attilasci*; David Berrick*; sackler-svc@sacklersts.com; Richard Sackler; David Sackler | project@gzrlin.com | | | | | | PRIVILEGED: Haaretz 3/3 | PRIVILEGED: Haaretz 3/3 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |  |
| DSP0209779 | DSP0209779 | | Parent | Redacted-PII | 3/1/2019 | Clio Beefe | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Feliz*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sadder; Maura Monaghan*; Jacob Stahl*; Mardell Attilasci*; David Berrick*; sackler-svc@sacklersts.com; Richard Sackler; David Sackler | project@gzrlin.com | Redacted-PII | | | | | Wall Street Journal: Purdue Pharma Preparing for Possible Bankruptcy Filing | Wall Street Journal: Purdue Pharma Preparing for Possible Bankruptcy Filing | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |  |
| DSP0209808 | DSP0209808 | | Parent | | 3/1/2019 | Clio Beefe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Feliz*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sadder; Maura Monaghan*; Jacob Stahl*; Mardell Attilasci*; David Berrick*; sackler-svc@sacklersts.com; Richard Sackler; David Sackler | project@gzrlin.com | | | | | | PRIVILEGED: The Tufts Daily 3/4 | PRIVILEGED: The Tufts Daily 3/4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |  |
| DSP0209817 | DSP0209817 | | Parent | | 3/1/2019 | Paul Gallagher | | Davidson Golder; Ellen Davis* | | sackler-svc@sacklersts.com; Bob Josephson; Marc Kesselman*; Greg Joseph*; David Berrick*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wolfe*; Doug Pepe* | | | | | Re: WSJ story on bankruptcy | Re: WSJ story on bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |  |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSAF0039822 | DSAF0039822 | | Parent | | 3/4/2019 | Davidson Goldin | | Paul Gallagher; Ellen Davis* | | Sackler-ceo@sacklerrb.com; Bob Josephson; Marc Kesselman*; Greg Joseph*; David Bernick*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wells*; Doug Pepe* | | | | | Re: WSJ story on bankruptcy | Re: WSJ story on bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAF0039841 | DSAF0039841 | | Parent | | 3/4/2019 | Paul Gallagher | | Davidson Goldin; Ellen Davis* | | Sackler-ceo@sacklerrb.com; Bob Josephson; Marc Kesselman*; Greg Joseph*; David Bernick*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wells*; Doug Pepe* | | | | | Re: WSJ story on bankruptcy | Re: WSJ story on bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAF0039842 | DSAF0039842 | | Parent | | 3/4/2019 | Paul Gallagher | | Davidson Goldin; Ellen Davis* | | Sackler-ceo@sacklerrb.com; Bob Josephson; Marc Kesselman*; Greg Joseph*; David Bernick*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wells*; Doug Pepe* | | | | | Re: WSJ story on bankruptcy | Re: WSJ story on bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAF0039845 | DSAF0039845 | | Parent | | 3/4/2019 | Davidson Goldin | | Paul Gallagher; Ellen Davis* | | Sackler-ceo@sacklerrb.com; Bob Josephson; Marc Kesselman*; Greg Joseph*; David Bernick*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wells*; Doug Pepe* | | | | | Re: WSJ story on bankruptcy | Re: WSJ story on bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAF0039846 | DSAF0039846 | | Parent | | 3/4/2019 | Paul Gallagher | | Davidson Goldin; Ellen Davis* | | Sackler-ceo@sacklerrb.com; Bob Josephson; Marc Kesselman*; Greg Joseph*; David Bernick*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wells*; Mara Leventhal*; Doug Pepe* | | | | | Re: WSJ story on bankruptcy | Re: WSJ story on bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSAF0039848 | DSAF0039848 | | Parent | | 3/4/2019 | Anthony Roncalli* | | Jonathan Sackler; Richard Sackler; David Sackler | | Davidson Goldin | | | | | Fwd: STAT: Opioid maker Purdue Pharma seeks to have Massachusetts lawsuit thrown out | Fwd: STAT: Opioid maker Purdue Pharma seeks to have Massachusetts lawsuit thrown out | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | | CC/BCC | | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP2029854 | DSP2029853 | | Parent | | 3/6/2019 | Davidson Goldin | | Paul Gallagher; Ellen Davis* | | Sackler: ixx@sacknerb.com; Bob Josephson; Marc Kesselman*; Greg Joseph*; David Bernick*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wells*; Doug Peps* | | | Re: WSJ story on bankruptcy | Re: WSJ story on bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2029855 | DSP2029853 | | Parent | | 3/6/2019 | Davidson Goldin | | Paul Gallagher; Ellen Davis* | | Sackler: ixx@sacknerb.com; Bob Josephson; Marc Kesselman*; Greg Joseph*; David Bernick*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wells*; Doug Peps* | | | Re: WSJ story on bankruptcy | Re: WSJ story on bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2029862 | DSP2029861 | | Parent | | 3/6/2019 | Davidson Goldin | Redacted-PII | Paul Gallagher; Ellen Davis* | Redacted-PII | Sackler: ixx@sacknerb.com; Bob Josephson; Marc Kesselman*; Greg Joseph*; David Bernick*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wells*; Mara Leventhal*; Doug Peps* | Redacted-PII | | Re: WSJ story on bankruptcy | Re: WSJ story on bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2029865 | DSP2029865 | | Parent | | 3/6/2019 | | | Greg Joseph*; Jonathan Sackler; David Sackler; Richard Sackler; David Bernick*; Theodore Wells*; Mara Leventhal*; Doug Peps*; Robert Josph*; Peps*; David Brown* | | jesjosh@psbbn.com | | | Re: WSJ story on bankruptcy | Re: WSJ story on bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2029866 | DSP2029866 | | Parent | | 3/6/2019 | Gregory Joseph* | | Davidson Goldin; Jonathan Sackler; David Sackler; Richard Sackler; David Bernick*; Theodore Wells*; Mara Leventhal*; Douglas Peps*; Roberta Peps*; David Brown* | | jesjosh@psbbn.com | | | RE: WSJ story on bankruptcy | RE: WSJ story on bankruptcy | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP2029877 | DSP2029879BD | DSP2029796G | Parent | | 3/6/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler; David Bernick*; Greg Joseph*; Theodore Wells*; Mara Leventhal*; Doug Peps*; Roberta Peps*; David Brown* | | jesjosh@psbbn.com | | | Re: WSJ story on bankruptcy | Re: WSJ story on bankruptcy | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5250 | DSF0040060 | DSF0040060 | | Parent | | 2/3/2019 | Davidson Goldin | Redacted-PII | Mara Leventhal*; Doug Pepe*; Greg Joseph*; Jon Sackler; David Sackler; Richard Sackler | Redacted-PII | | Redacted-PII | | | | Fw: Media strategy for MA Motion to Dismiss | Fw: Media strategy for MA Motion to Dismiss | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5251 | DSF0040564 | DSF0040564 | | Parent | | 2/27/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | panyerl@goldin.com; Anthony Roncali* | | | | | Privileged & Confidential: Sackler Family Social Media Report 2/16-2/22 | Privileged & Confidential: Sackler Family Social Media Report 2/16-2/22 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 5252 | DSF0040633 | DSF0040631 | | Parent | | 2/27/2019 | Davidson Goldin | | Richard Sackler; David Bernick* | | Greg Joseph*; Theodora Wells*; Jon Sackler; Anthony Roncali*; Luther Strange*; Mary Jo White*; Greg Joseph*; David Sackler | | | | | Re: privileged - updated op ed | Re: privileged - updated op ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 5253 | DSF0040634 | DSF0040634 | | Parent | | 2/27/2019 | Richard Sackler | | Davidson Goldin; David Bernick* | | Greg Joseph*; Theodora Wells*; Jon Sackler; Anthony Roncali*; Luther Strange*; Mary Jo White*; Greg Joseph*; David Sackler | | | | | Re: privileged - updated op ed | Re: privileged - updated op ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 5254 | DSF0040652 | DSF0040652 | | Parent | | 2/27/2019 | Davidson Goldin | | David Sackler; Richard Sackler; Jon Sackler; David Bernick* | | | | | | | Fw: Microsite language and link for review | Fw: Microsite language and link for review | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5255 | DSF0040654 | DSF0026798J | DSF0026798J | Parent | | Redacted-PII | 2/27/2019 | Davidson Goldin | Redacted-PII | Richard Sackler; David Sackler; Jonathan Sackler; David Bernick* | | | | | Fwd: Microsite language and link for review | Fwd: Microsite language and link for review | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 5256 | DSF0040662 | DSF0040662 | | Parent | | 2/27/2019 | Davidson Goldin | | Mara Leventhal*; David Sackler | | Greg Joseph*; Doug Pepe*; David Bernick*; Theodora Wells*; Richard Sackler; Jon Sackler; Anthony Roncali* | | | | | Re: privileged - updated op ed | Re: privileged - updated op ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 5257 | DSF0040899 | DSF0040899 | | Parent | | 2/26/2019 | Davidson Goldin | | David Sackler; Jacob Stahl*; Maura Monaghan*; Gregor Said | Redacted-PII | Jacqueline Sackler; Mortimer Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncali*; Mary Jo White*; Luther Strange*; jsc@sackverin.com; Paul Verbinnen; Harold Vollelp.d* | | | | | Re: privileged - updated op ed | Re: privileged - updated op ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 5258 | DSF0040902 | DSF0040902 | | Parent | | 2/26/2019 | David Sackler | | David Sackler | | Gregory Joseph*; Davidson Goldin | | | | | Re: privileged updated op ed | Re: privileged updated op ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 5259 | DSF0040909 | DSF0040909 | | Parent | | 2/26/2019 | Davidson Goldin | | David Sackler; David Bernick* | | Greg Joseph* | | | | | Re: privileged updated op ed | Re: privileged updated op ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 5260 | DSF0040911 | DSF0040911 | | Parent | | 2/26/2019 | Davidson Goldin | | David Bernick*; David Sackler | | Greg Joseph* | | | | | Re: privileged updated op ed | Re: privileged updated op ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 5261 | DSF0040915 | DSF0040915 | | Parent | | 2/26/2019 | David Bernick* | | David Sackler | | Gregory Joseph*; Davidson Goldin | | | | | Re: privileged updated op ed | Re: privileged updated op ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | QLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0041b21 | DSF0041b21 | | Parent | | 2/25/2019 | Davidson Goldin | | Mara Leventhal*; David Sackler*; Doug Pope*; Greg Joseph*; David Brewer*; Roberto Finzi*; Theodore Wells*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | Re: Microsite language and link for review | Re: Microsite language and link for review | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0041042 | DSF0041042 | | Parent | | 2/25/2019 | Davidson Goldin | | Brian Olson* | | Jon Sackler; David Sackler; Mara Leventhal* | | | | | Re: Privileged – wsj family office story | Re: Privileged – wsj family office story | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0041061 | DSF0041045 | | Parent | | 2/25/2019 | Brian Olson* | | Davidson Goldin | | Jon Sackler; David Sackler; Mara Leventhal* | | | | | Re: Privileged – wsj family office story | Re: Privileged – wsj family office story | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0041044 | DSF0041044 | | Parent | | 2/25/2019 | Davidson Goldin | | Brian Olson* | | Jon Sackler; David Sackler; Mara Leventhal* | | | | | Re: Privileged – wsj family office story | Re: Privileged – wsj family office story | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0041087 | DSF0041087 | | Parent | | 2/25/2019 | Davidson Goldin | | Brian Olson* | | Jon Sackler; David Sackler; Mara Leventhal* | | | | | Re: Privileged – wsj family office story | Re: Privileged – wsj family office story | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0041061 | DSF0041093 | | Parent | | 2/25/2019 | Davidson Goldin | | David Sackler | | Jonathan Sackler; Brian Olson*; Mara Leventhal* | | | | | Re: Privileged – wsj family office story | Re: Privileged – wsj family office story | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0041064 | DSF0094094 | | Parent | | 2/25/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; Brian Olson* | | Mara Leventhal* | | | | | Re: Privileged – wsj family office story | Re: Privileged – wsj family office story | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0041110 | DSF0041110 | | Parent | | 2/25/2019 | David Rosen | Redacted-PII | David Sackler | Redacted-PII | Richard Silbert*; Davidson Goldin; Robert Josephson; Paul Gallagher; Mara Leventhal* | Redacted-PII | | | | Re: Privileged – 60 Minutes error? | Re: Privileged – 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0041152 | DSF0041152 | | Parent | | 2/25/2019 | David Rosen | | David Sackler | | Richard Silbert*; Davidson Goldin; Robert Josephson; Paul Gallagher; Mara Leventhal* | | | | | RE: Privileged – 60 Minutes error? | RE: Privileged – 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0041159 | DSF0041159 | | Parent | | 2/25/2019 | Davidson Goldin | | David Rosen | | David Sackler; Richard Silbert*; Bob Josephson; Paul Gallagher; Mara Leventhal* | | | | | Re: Privileged – 60 Minutes error? | Re: Privileged – 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0041123 | DSF0041123 | | Parent | | 2/25/2019 | David Rosen | | David Sackler | | Richard Silbert*; Davidson Goldin; Robert Josephson; Paul Gallagher; Mara Leventhal* | | | | | RE: Privileged – 60 Minutes error? | RE: Privileged – 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0041127 | DSF0041127 | | Parent | | 2/25/2019 | David Rosen | | David Sackler | | Richard Silbert*; Davidson Goldin; Robert Josephson; Paul Gallagher; Mara Leventhal* | | | | | RE: Privileged – 60 Minutes error? | RE: Privileged – 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5174 | DSP0041133 | DSP0041133 | | Parent | | 2/25/2019 | David Rosen | | David Sackler | | Richard Silbert*; Davidson Goldin; Robert Josephson; Paul Gallagher; Mara Leventhal* | | | | | Re: Privileged – 60 Minutes error? | Re: Privileged – 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5175 | DSP0041134 | DSP0041134 | | Parent | | 2/25/2019 | David Rosen | | David Sackler | | Richard Silbert*; Davidson Goldin; Robert Josephson; Paul Gallagher; Mara Leventhal* | | | | | Re: Privileged – 60 Minutes error? | Re: Privileged – 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5176 | DSP0041137 | DSP0041137 | | Parent | | 2/25/2019 | Richard Silbert* | | David Sackler | | Davidson Goldin; Robert Josephson; Paul Gallagher; Mara Leventhal*; David Rosen | | | | | RE: Privileged – 60 Minutes error? | RE: Privileged – 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5177 | DSP0041288 | DSP0041288 | | Parent | | 2/23/2019 | Davidson Goldin | | David Sackler; Mara Leventhal*; Tom Clare* | | David Bernick*; Paul Gallagher; Richard Silbert* | | | | | Re: Tweet by RAND Corporation on Twitter | Re: Tweet by RAND Corporation on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 5178 | DSP0041310 | DSP0041310 | | Parent | | 2/22/2019 | Tom Clare* | Redacted-PII | Mortimer Sackler | Redacted-PII | Dustin Pusch*; Maura Monaghan*; Robert Josephson; Richard Silbert*; Jennifer Bragg*; Paul Gallagher; Nathan Hoffman*; Mark Cheffo*; David Sackler; Mara Monaghan*; Mary Jo White*; David Goldin; George Sard; Paul Verbesson; sackler- in@bankverk.com; Marc Kesselman*; Mortimer Sackler | Redacted-PII | | | | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 5179 | DSP0041457 | RIA00475674 | RIA00475674 | Parent | | 2/22/2019 | Dustin Pusch* | | | Robert Josephson; Richard Silbert*; Jennifer Bragg*; Paul Gallagher; Nathan Hoffman*; Mark Cheffo*; David Sackler; Maura Monaghan*; Mary Jo White*; David Goldin; George Sard; Paul Verbesson; sackler-in@bankverk.com; Marc Kesselman*; Mortimer Sackler | Tom Clare* | | | | | FW: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | FW: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5180 | DSP0041478 | DSP0041478 | | Parent | | 2/22/2019 | Dustin Pusch* | | | Robert Josephson; Richard Silbert*; Jennifer Bragg*; Paul Gallagher; Nathan Hoffman*; Marc Kesselman*; Mark Cheffo*; David Sackler; Mortimer Sackler | Tom Clare* | | | | | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | recipient email | CC TAB | FC | M... | ...END... | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP3043517 | DSP3043517 | | Parent | | 2/22/2019 | Tom Clare* | | Mortimer Sackler | | David Sackler; Maura Monaghan*; Craig Landau; Marc Kesselman*;Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boon | | | | | Re: Pending 60 Minutes story | Re: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding speed compliance and litigation strategy. | |
| DSP3043518 | DSP3043518 | | Parent | | 2/22/2019 | Mortimer Sackler | | Tom Clare* | | David Sackler; Maura Monaghan*; Craig Landau; Marc Kesselman*;Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boon | | | | | Re: Pending 60 Minutes story | Re: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding speed compliance and litigation strategy. | |
| DSP3043614 | DSP3043614 | Redacted-PII | Parent | | 2/21/2019 | Davidson Goldin | | Jacob Stahl*; Maura Monaghan*; David Sackler; George Sard | Redacted-PII | Jacqueline Sackler; Mortimer Sackler; Maura Leventhal*; Greg Joseph*; Greg Pryor*; David Sackler*; Richard Sackler; Anthony Roncalli*; Mary Jo White*; sackler-ssc@hardwml.com; Paul Verkruisen; Harold Walldup* | Redacted-PII | | | | Re: privileged - updated op-ed | Re: privileged - updated op-ed | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP3043615 | DSP3043615 | | Parent | | 2/21/2019 | Mortimer Sackler | | Tom Clare* | | David Sackler; Maura Monaghan*; Craig Landau; Marc Kesselman*;Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boon | | | | | Re: Pending 60 Minutes story | Re: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding speed compliance and litigation strategy. | |
| DSP3043616 | DSP3043616 | | Parent | | 2/21/2019 | Jacob Stahl* | | Maura Monaghan*; David Sackler; George Sard | | Davidson Goldin; Jacqueline Sackler; Mortimer Sackler; Mara Leventhal*; Greg Joseph*; Greg Pryor*; David Sackler*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; sackler-ssc@hardwml.com; Paul Verkruisen; Harold Walldup* | | | | | RE: privileged - updated op-ed | RE: privileged - updated op-ed | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | dbld dbfd dbl | CC TAb | FC | M c.ib ld. | J DND | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0041620 | DSF0041620 | | Parent | | 2/21/2019 | Tom Clare* | | Mortimer Sackler; David Sackler; Maura Monaghan* | | Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin, Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Mark Beinbauer*; Peter Boer | | | | Re: Pending 60 Minutes story | Re: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0041621 | DSF0041623 | | Parent | | 2/21/2019 | Mara Leventhal* | | Maura Monaghan*; David Sackler; George Sard | | Davidson Goldin; Jacqueline Sackler; Mortimer Sackler; Gregory Joseph*; Douglas Pope*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; sackler-ioc@harvord.com; Paul Verbesmen; Jacob Stahl*; Harold Millstein* | | | | Re: privileged – updated op ed | Re: privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0041625 | DSF0041625 | | Parent | | 2/21/2019 | David Bernick* | Redacted-PII | George Sard; Davidson Goldin; Jacqueline Sackler | Redacted-PII | David Sackler; Mortimer Monaghan*; Mara Leventhal*; Greg Joseph*; Douglas Pope*; Theodore Jon Sackler; Anthony Roncalli*; Mary Jo White*; sackler-ioc@harvord.com; Paul Verbinnen | Redacted-PII | | | Re: privileged updated op ed - Privileged/Joint Defense | Re: privileged updated op ed - Privileged/Joint Defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0041627 | DSF0041627 | | Parent | | 2/21/2019 | Mortimer Sackler | | David Sackler; Maura Monaghan*; Tom Clare* | | Craig Landau; Marc Kesselman*; Richard Davidson Sackler; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Sheila Birnbauer*; Mark Cheffks*; Peter Boer | | | | Re: Pending 60 Minutes story | Re: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0041643 | DSF0041643 | | Parent | | 2/21/2019 | Davidson Goldin | | Maura Monaghan*; David Sackler; George Sard | | Jacqueline Sackler; Mortimer Sackler; Mara Leventhal*; Greg Joseph*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; sackler-ioc@harvord.com; Paul Verbinnen; Jacob Stahl*; Harold Millstein* | | | | Re: privileged – updated op ed | Re: privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

8,381 Items

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0041646 | DSF0041646 | | Parent | | 2/21/2019 | Maara Monaghan* | | David Sackler; George Sard | | Davidson Goldin; Jacqueline Sackler; Mortimer Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; sackler-ssc@hardwelt.com; Paul Verkuren; Jacob Stahl*; Harold deBlanc* | | | | | RE: privileged – updated op-ed | RE: privileged – updated op-ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0041647 | DSF0041647 | | Parent | | 2/21/2019 | Davidson Goldin | | David Sackler; George Sard | | Jacqueline Sackler; Mortimer Sackler; Maara Monaghan*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jon Sackler; Anthony Roncalli*; Mary Jo White*; sackler-ssc@hardwelt.com; Paul Verkuren | | | | | RE: privileged – updated op-ed | RE: privileged – updated op-ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0041648 | DSF0041648 | | Parent | | 2/21/2019 | George Sard | Redacted-PII | Davidson Goldin; Jacqueline Sackler | Redacted-PII | David Sackler; Mortimer Sackler; Maara Monaghan*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jon Sackler; Anthony Roncalli*; Mary Jo White*; sackler-ssc@hardwelt.com; Paul Verkuren | Redacted-PII | | | | RE: privileged – updated op-ed | RE: privileged – updated op-ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0041671 | DSF00067986 | DSF00067986 | Parent | | 2/21/2019 | Robert Josephson | | Craig Landau; Marc Kesselman*; David Sackler; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Maara Monaghan*; Mary Jo White*; Slady Birnbaum*; Marc Cheffo*; Peter Boer | | Paul Gallagher; Faten Alqaseer; Svetlana Swanson; Jack Gasior; Emily Cummings; Richard Silbert* | | | | | RE: Pending 60 Minutes story | RE: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0041683 | DSF0041683 | | Parent | | 2/21/2019 | Davidson Goldin | | David Sackler | Redacted-PII | Mara Leventhal* | Redacted-PII | | | | Re: Pending 60 Minutes story | Re: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0043702 | DSF0043702 | | Parent | | 2/21/2019 | Craig Landau | | David Sackler | | Marc Kesselman*; Richard Sackler; Jonathan Sackler; Ilawdoon Golden; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer | | | | | | Re: Pending 60 Minutes story | Re: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0043703 | DSF0043703 | | Parent | | 2/21/2019 | Craig Landau | | Marc Kesselman*; David Sackler; Richard Sackler; Jonathan Sackler; Ilawdoon Golden; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer | | Paul Gallagher; Paton Aligrove; Svetlana Seaman; Jack Center; Emily Lindenbogen; Robert Josephson; Richard Silbert* | | | | | | Pending 60 Minutes story | Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0043709 | DSF0043709 | | Parent | | 2/21/2019 | Paul Gallagher | Redacted-PII | Ilawdoon Golden; David Sackler | Redacted-PII | Bob Josephson; Richard Sackler; Jon Sackler; David Bernick*; Marc Kesselman*; Richard Silbert*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | Redacted-PII | | | | Re: Urgent Privileged -- Fwc: Media inquiry regarding Dr. Richard Sackler | Re: Urgent Privileged -- Fwc: Media inquiry regarding Dr. Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0043727 | DSF0043727 | | Parent | | 2/21/2019 | Ilawdoon Golden | | Jon Sackler; Richard Sackler; David Sackler; David Bernick*; Theodore Wells*; Mara Leventhal*; Doug Pepe*; Greg Joseph* | | Paul Gallagher; Anthony Roncalli*; pepemj@gmail.com | | | | | | Privileged -- wrg family office story | Privileged -- wrg family office story | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding Purdue business structure. | |
| DSF0043730 | DSF0043730 | | Parent | | 2/21/2019 | Robert Josephson | | David Sackler; Ilawdoon Golden | | Richard Sackler; Ivan Sackler; Paul Gallagher; David Bernick*; Marc Kesselman*; Richard Silbert*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | RE: Urgent Privileged -- Fwc: Media inquiry regarding Dr. Richard Sackler | RE: Urgent Privileged -- Fwc: Media inquiry regarding Dr. Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Document 4.12 (Part 4) Pg 39 of 92

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | TO | CC EMAIL | M... | M... B... | L END | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0041741 | DSF0041741 | | Parent | | 2/21/2019 | Davidson Goldin | | David Sackler | | Bob Josephson; Richard Sackler; Ines Sackler; Paul Gallagher; David Bernick*; Marc Kesselman*; Richard Silbert*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | Redacted-PII | | | | Re: Urgent Privileged - Fw: Media Inquiry regarding Dr. Richard Sackler | Re: Urgent Privileged - Fw: Media Inquiry regarding Dr. Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0041742 | DSF0041742 | | Parent | | 2/21/2019 | Robert Josephson | | Davidson Goldin; Richard Sackler; David Sackler; Jon Gallagher; David Bernick*; Marc Kesselman*; Richard Silbert*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | RE: Urgent Privileged - Fw: Media inquiry regarding Dr. Richard Sackler | RE: Urgent Privileged - Fw: Media inquiry regarding Dr. Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0041743 | DSF0041743 | | Parent | | 2/21/2019 | Davidson Goldin | Redacted-PII | Richard Sackler; David Sackler; Jon Sackler; Paul Gallagher; David Bernick*; Marc Kesselman*; Richard Silbert*; Bob Josephson; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | Redacted-PII | | | | Urgent Privileged - Fw: Media Inquiry regarding Dr. Richard Sackler | Urgent Privileged - Fw: Media inquiry regarding Dr. Richard Sackler | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0041761 | DSF0041761 | | Parent | | 2/21/2019 | Davidson Goldin | | Jacqueline Sackler | David Sackler; Mortimer Sackler; Maura Monaghan*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Sackler; Jon Sackler; Anthony Roncalli*; Mary Jo White*; sackler-svc@sonberk.com; George Sard; Paul Verbinnen | Redacted-PII | | | | Re: privileged - updated op ed | Re: privileged - updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0041771 | DSF0041771 | | Parent | | 2/21/2019 | Jacqueline Sackler | | David Sackler | Mortimer Sackler; Davidson Goldin; Maura Monaghan*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Richard Sackler; Jon Sackler; Anthony Roncalli*; Mary Jo White*; sackler-svc@sonberk.com; George Sard; Paul Verbinnen | | | | | Re: privileged - updated op ed | Re: privileged - updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0041848 | DSF0041848 | | Parent | | 2/20/2019 | Clio Bierle | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-isc@sackreb.com; Richard Sackler; Jonathan Sackler; David Sackler | project1@pdklin.com | | Redacted-PII | | | | | | Article of Interest | Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0041917 | DSF0041917 | | Parent | | 2/20/2019 | Davidson Goldin | | Mara Leventhal*; Greg Joseph*; Doug Pope*; David Bernick*; Theodore Wells*; Richard Sackler; Jon Sackler; David Sackler; Mortimer Sackler; Jacqueline Sackler; Maura Monaghan*; Anthony Roncalli*; Mary Jo White*; sackler-isc@sackreb.com | | | | | | | privileged – updated op ed | privileged – updated op ed | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0041959 | DSF0041959 | | Parent | | 2/20/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project1@pdklin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Report 2/9-2/15 | Privileged & Confidential: Sackler Family Social Media Report 2/9-2/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0041968 | DSF0041968 | | Parent | Redacted-PII | 2/20/2019 | Clio Bierle | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; David Bernick*; Richard Sackler; David Sackler | Redacted-PII | project1@pdklin.com | Redacted-PII | | | | PRIVILEGED: The Wall Street Journal 2/20 | PRIVILEGED: The Wall Street Journal 2/20 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0042023 | DSF0042023 | | Parent | | 2/19/2019 | Davidson Goldin | | David Bernick*; Greg Joseph*; Doug Pope*; Theodore Wells*; Mara Leventhal*; Richard Sackler; David Sackler; Jonathan Sackler | | | | | | | Privileged – updated company op ed | Privileged – updated company op ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0042027 | DSF0042027 | | Parent | | 2/18/2019 | Davidson Goldin | | Greg Landau | | Mortimer Sackler; Mara Kesselman*; David Sackler; Steve Miller; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Doug Pope*; David Bernick*; Theodore Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams*; sackler-isc@sackreb.com | Redacted-PII | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting requested for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC's LAW | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0042079 | DSF0042029 | | Parent | | 2/26/2019 | Craig Landau | | Mortimer Sackler | | Davidson Goldin, Marc Kesselman*, David Sackler, Steve Miller, Richard Sackler, Jonathan Sackler, Anthony Roncalli*, Mara Leventhal*, Greg Joseph*, Doug Pepe*, David Bernick*, Theodore Wells*, Richard Silbert*, Maura Monaghan*, Paul Gallagher, Mary Jo White*, Sheila Birnbaum*, Mark Cheffo*, Jacqueline Sackler, Ed Williams*, sackler-sac@sackerb.com | | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0042030 | DSF0043030 | | Parent | | 2/25/2019 | Mortimer Sackler | | Davidson Goldin | | Marc Kesselman*, David Sackler, Craig Landau, Steve Miller, Richard Sackler, Jonathan Sackler, Anthony Roncalli*, Mara Leventhal*, Greg Joseph*, Doug Pepe*, David Bernick*, Theodore Wells*, Richard Silbert*, Maura Monaghan*, Paul Gallagher, Mary Jo White*, Sheila Birnbaum*, Mark Cheffo*, Jacqueline Sackler, Ed Williams*, sackler-sac@sackerb.com | | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0042032 | DSF0043032 | | Parent | Redacted-PII | 2/25/2019 | Davidson Goldin | Redacted-PII | Marc Kesselman*, David Sackler, Craig Landau, Steve Miller | Redacted-PII | Richard Sackler, Jonathan Sackler, Anthony Roncalli*, Mara Leventhal*, Greg Joseph*, Doug Pepe*, David Bernick*, Theodore Wells*, Richard Silbert*, Maura Monaghan*, Paul Gallagher, Mary Jo White*, Sheila Birnbaum*, Mark Cheffo*, Jacqueline Sackler, Ed Williams*, sackler-sac@sackerb.com | | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0042033 | DSF0043033 | | Parent | | 2/25/2019 | Marc Kesselman* | | David Sackler; Davidson Goldin; Craig Landau; Steve Miller | | Richard Sackler, Jonathan Sackler, Anthony Roncalli*, Mara Leventhal*, Greg Joseph*, Doug Pepe*, David Bernick*, Theodore Wells*, Richard Silbert*, Maura Monaghan*, Paul Gallagher, Mortimer Sackler, Mary Jo White*, Sheila Birnbaum*, Mark Cheffo*, Jacqueline Sackler, Ed Williams*, sackler-sac@sackerb.com | | | | | RE: Privileged & Confidential | RE: Privileged & Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0042107 | DSF0042107 | | Parent | | 2/19/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler | | pepe@gelobe.com; David Bernick*; Theodore Wells*; Greg Joseph*; Doug Pepe*; Mara Leventhal* | | | | | Privileged – ASAP need approval | Privileged – ASAP need approval | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0042111 | DSF0042111 | | Parent | | 2/26/2019 | Paul Gallagher | | Davidson Goldin, Leo Sackler; David Sackler; Jonathan Sackler; Richard J Sackler | | Mara Leventhal*; David Bernick* | | | | | Re: New York Times - Sackler family | Re: New York Times - Sackler family | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSF0042313 | DSF0042133 | | Parent | | 2/19/2019 | Davidson Goldin | | Jon Sackler; David Sackler; Jonathan Sackler; Richard Sackler | | Paul Gallagher; Mara Leventhal*; David Bernick* | | | | | Fw: New York Times - Sackler Family | Fw: New York Times - Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | DSF0042315 | DSF0042135 | | Parent | | 2/19/2019 | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler | | David Bernick*; Mara Leventhal*; Paul Gallagher | | | | | Fw: New York Times - Sackler Family | Fw: New York Times - Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | DSF0042370 | DSF0042170 | | Parent | | 2/19/2019 | Richard Sackler | | Davidson Goldin; Paul Gallagher; Marc Kesselman* | | Mara Leventhal*; Jonathan Sackler; David Sackler | | | | | Fw: Wall Street Journal store re: Sackler family | Fw: Wall Street Journal store re: Sackler family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | DSF0042391 | DSF0042191 | | Parent | | 2/19/2019 | Davidson Goldin | | David Sackler | | Jonathan Sackler; Richard Sackler; Mara Leventhal*; Theodore Wells*; Greg Joseph*; Doug Pepe*; Anthony Roncalli*; David Bernick* | Redacted-PII | | | | Fw: Wall Street Journal story re: Sackler family | Fw: Wall Street Journal story re: Sackler family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | DSF0042392 | DSF0042192 | | Parent | | 2/19/2019 | Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Sackler | | Mara Leventhal*; Theodore Wells*; Greg Joseph*; Doug Pepe*; Anthony Roncalli*; David Bernick* | | | | | Fw: Wall Street Journal story re: Sackler family | Fw: Wall Street Journal story re: Sackler family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | DSF0042203 | DSF0042203 | | Parent | | 2/16/2019 | Davidson Goldin | Redacted-PII | Jonathan Sackler; David Sackler; Richard Sackler; Mara Leventhal*; Anthony Roncalli*; Doug Pepe*; Greg Joseph*; David Bernick*; Theodore Wells* | Redacted-PII | | | | | | Fw: URGENT - Sackler story - The Wall Street Journal | Fw: URGENT - Sackler story - The Wall Street Journal | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| | DSF0042333 | DSF0042133 | | Parent | | 2/17/2019 | Davidson Goldin | | Mortimer Sackler; Jonathan Sackler; Mara Jo White*; Craig Landau | | Theodore Wells*; David Bernick*; Richard Sackler; David Sackler; Mara Leventhal*; Greg Joseph*; Jacqueline Sackler; Maura Monaghan*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Bob Josephson; Paul Gallagher; Fahim Ahmed; Svetlana Viesman; Jack Gasten; Emily Cummings; Paul Verbinnen | Redacted-PII | | | | Re: Litigation & PR working group weekly meeting | Re: Litigation & PR working group weekly meeting | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for, and provision of, legal advice and attorney-work product regarding litigation strategy. | |
| | DSF0042338 | DSF0042338 | | Parent | | 2/17/2019 | Mortimer Sackler | | Jonathan Sackler; Mara Jo White*; Craig Landau | | Davidson Goldin; Theodore Wells*; David Bernick*; Richard Sackler; David Sackler; Mara Leventhal*; Gregory Joseph*; Jacqueline Sackler; Maura Monaghan*; Mark Cheffo*; Marc Kesselman*; Robert Josephson; Paul Gallagher; Fahim Ahjaeen; Svetlana Viesman; Jack Gasten; Emily Cummings; Paul Verbinnen | | | | | Re: Litigation & PR working group weekly meeting | Re: Litigation & PR working group weekly meeting | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for, and provision of, legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC EMAIL | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0042339 | DSF0042339 | | Parent | | 2/7/2019 | Mortimer Sackler | | Jonathan Sackler; Craig Landau | Davidson Goldin; Theodore Wells*; David Bernick*; Richard Sackler; David Sackler; Mara Leventhal*; Gregory Joseph*; Jacqueline Sackler; Ilene Sackler Lefcourt; Robert Josephson; Paul Gallagher; Falon Alspaven; Svetlana Ivanivan; Jack Coster; Emily Cummings; Paul Verbinnen; George Sard; Paul Keary | | Re: Litigation & PR working group weekly meeting | Re: Litigation & PR working group weekly meeting | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0042340 | DSF0042340 | | Parent | | 2/07/2019 | Jonathan Sackler | | Davidson Goldin; Theodore Wells*; David Bernick* | Richard Sackler; David Sackler; Mara Leventhal*; Gregory Joseph*; Craig Landau; Mortimer Sackler; Jacqueline Sackler; Mara Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Robert Josephson; Paul Gallagher; Falon Alspaven; Svetlana Ivanivan; Jack Coster; Emily Cummings; Paul Verbinnen | | Re: Litigation & PR working group weekly meeting | Re: Litigation & PR working group weekly meeting | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0042833 | DSF0042833 | Redacted-PII | Parent | | 2/13/2019 | Davidson Goldin | Redacted-PII | David Bernick* | Redacted-PII Theodore Wells*; Roberto Feur*; David Bernick*; Benjamin Weintraub*; Maxwell Jon Sackler; Fisher E Sackler; Doug Pope*; Mara Leventhal*; Greg Joseph* | | Re: Privileged letter discussed | Re: Privileged letter discussed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0042862 | DSF0042862 | | Parent | | 2/14/2019 | Jonathan Sackler | | Craig Landau; Marc Kesselman*; Steve Miller | Maura Monaghan*; Davidson Goldin; Paul Gallagher; Paul Keary; Mara Leventhal*; David Sackler; Mortimer Sackler; David Sackler; Doug Pope*; Greg Joseph*; Theodore Wells*; David Brown*; David Bernick*; Roberto Feur*; Anthony Roncalti*; Sheila Birnbaum* | | Re: Paxil ad | Re: Paxil ad | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and Purdue business structure. | |
| DSF0042899 | DSF0042896 | | Parent | | 2/12/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldin.com; Anthony Roncali* | | Privileged & Confidential: Sackler Family Social Media Report 2.2-2.8 | Privileged & Confidential: Sackler Family Social Media Report 2.2-2.8 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0042961 | DSF0042961 | | Parent | | 2/12/2019 | Robert Josephson | | Davidson Goldin; David Sackler; Greg Joseph*; Mara Leventhal*; Doug Pope* | Paul Gallagher; David Sackler | | RE: Attorney Client Confidential - Question | Re: Attorney Client Confidential - Question | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0042996 | DSF0042996 | | Parent | | 2/12/2019 | Davidson Goldin | | David Sackler; Greg Joseph*; Mara Leventhal*; Doug Pope* | Rob Josephson; Paul Gallagher; David Sackler | | Re: Attorney Client Confidential - Question | Re: Attorney Client Confidential - Question | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0043119 | DSF0043119 | | Parent | | 2/13/2019 | Davidson Goldin | | David Sackler; Greg Joseph*; Mara Leventhal*; Doug Pope* | Rob Josephson; Paul Gallagher | | Re: Attorney Client Confidential - Question | Re: Attorney Client Confidential - Question | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5534 | DSP6063120 | DSP6063120 | | Parent | | 2/11/2019 | Davidson Goldin | | David Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe* | | | | | | | Re: Attorney Client Confidential - Question | Re: Attorney Client Confidential - Question | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 5535 | DSP6065456 | DSP6065456 | | Parent | | 1/24/2019 | Dustin Pusch* | | David Sackler; Tom Clare* | | Gregory Joseph*; Davidson Goldin; Mara Leventhal*; Douglas Pepe* | Redacted-PII | | | | Re: Article | Re: Article | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5536 | DSP6065461 | DSP6065461 | | Parent | | 1/24/2019 | Tom Clare* | | Gregory Joseph*; Davidson Goldin; David Sackler | | Mara Leventhal*; Douglas Pepe*; Dustin Pusch* | | | | | Re: Article | Re: Article | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5537 | DSP6066572 | DSP6066572 | | Parent | | 8/14/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | same again | | | | FW: Legal Newsline: 'Nobody's sure if it will work or how': A review of how a Cleveland judge is handling 2,000 opioid lawsuits | FW: Legal Newsline: 'Nobody's sure if it will work or how': A review of how a Cleveland judge is handling 2,000 opioid lawsuits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 5538 | DSP6066574 | DSP6066574 | | Parent | | 8/31/2019 | Maura Monaghan* | | Davidson Goldin | Redacted-PII | Greg Joseph*, Mara Leventhal*; Doug Pepe*; David Bernick*; Ted Wells*; sackler (sac@bwrberrli.com; Randy Mastro*; Mylan Denerstein*; Anthony Roncalli*; Jerry Uzzi*; Mary Jo White*; Ed Williams*; David Sackler; peoject@goldin.com | Redacted-PII | | | | Re: quick fact checking question/New York Times | Re: quick fact-checking question/New York Times | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 5539 | DSP6066575 | DSP6066575 | | Parent | | 8/14/2019 | Mara Leventhal* | | Davidson Goldin; Gregory Joseph*; Douglas Pepe*; David Bernick*; Ted Wells*; Maura Monaghan*; sackler (sac@bwrberrli.com; Randy Mastro*; Mylan Denerstein*; Anthony Roncalli*; Jerry Uzzi*; Mary Jo White*; Ed Williams* | | David Sackler; peoject@goldin.com | Redacted-PII | | | | Re: quick fact checking question/New York Times | Re: quick fact-checking question/New York Times | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 5540 | DSP6066576 | DSP6066576 | | Parent | | 8/14/2019 | Davidson Goldin | | David Sackler; Anthony Roncalli* | | peoject@goldin.com | | | | | Re: Potential Weekly Statement | Re: Potential Weekly Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance. | |
| 5541 | DSP6066578 | DSP6066578 | | Parent | | 8/14/2019 | Davidson Goldin | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; David Bernick*; Ted Wells*; Maura Monaghan*; sackler (sac@bwrberrli.com; Randy Mastro*; Mylan Denerstein*; Anthony Roncalli*; Jerry Uzzi*; Mary Jo White*; Ed Williams* | "White, Mary Jo" (mjwhite@debevoise.co | David Sackler; peoject@goldin.com | | | | | Re: quick fact checking question/New York Times | Re: quick fact-checking question/New York Times | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0056581 | DSF0056581 | | Parent | | 8/14/2019 | Clio Eisele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brovo*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMaster*; David Bernick*; sackler-svc@aarberth.com; David Sackler; Luther Strange*; Morgan Baic1*; Jerry Van*; Eric Shibota*; Alex Lees*; Daniel Parai*; Sam Clare*; Frank Sackler*; Jonathan Whate; Mylan Denerstone*; Randy Mastro*; Richard Sackler | project@goldin.com | | Redacted-PII | | | | | Legal Newsline: 'Nobody's sure if it will work or how' A review of how a Cleveland judge is handling 2,000 opioid lawsuit | Legal Newsline: 'Nobody's sure if it will work or how' A review of how a Cleveland judge is handling 2,000 opioid lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0056705 | DSF0056705 | | Parent | | 11/6/2018 | Richard Sackler | | David Sackler | | Davidson Goldin; Greg Joseph*; Anthony Roncals* | | | | | RE: Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | RE: Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0056706 | DSF0056705 | | Parent | | 11/6/2018 | Anthony Roncals* | | Jonathan Sackler | | Lew Georgiadis; David Sackler; Davidson Goldin; Richard Sackler; Greg Joseph* | | | | | RE: Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | RE: Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0058628 | DSF0058628 | | Parent | | 8/14/2019 | David Bernick* | | Davidson Goldin; David Sackler | | | | | | | RE: Privileged Meeg op edits updated | RE: Privileged Meeg op edits updated | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0058962 | DSF0058962 | | Parent | | 8/14/2019 | Davidson Goldin | Redacted-PII | Paul Gallagher; Josephine Martin; sackler-svc@cardweb.com; Maura Monaghan*; Bernick David*; Jerry Uzsi*; Gregory Joseph*; Richard Silbert*; Anthony Roncalli*; Rachel Posner | Redacted-PII | David Sackler | | | | | B side statement for NYT The Weekly | B side statement for NYT The Weekly | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0058969 | DSF0058969 | | Parent | | 8/14/2019 | Richard Silbert* | | Davidson Goldin; Paul Gallagher; Josephine Martin; sackler-svc@cardweb.com; Maura Monaghan*; Bernick David*; Jerry Uzsi*; Gregory Joseph*; Anthony Roncalli*; Rachel Posner | | David Sackler | Redacted-PII | | | | RE: B side statement for NYT The Weekly | RE: B side statement for NYT The Weekly | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| DSF0058970 | DSF0058970 | | Parent | | 8/14/2019 | Davidson Goldin | | Richard Silbert* | | Paul Gallagher; Josephine Martin; sackler-svc@cardweb.com; Maura Monaghan*; Bernick David*; Jerry Uzsi*; Greg Joseph*; Anthony Roncalli*; Rachel Posner; David Sackler | | | | | Re: B side statement for NYT The Weekly | RE: B side statement for NYT The Weekly | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0058975 | DSF0058975 | | Parent | | 8/16/2019 | Paul Gallagher | | Davidson Goldin | | Richard Silbert*; Josephine Martin; sackler-scc@thornburn.com; Maura Monaghan*; Bernick David*; Jerry Uzzi*; Greg Joseph*; Anthony Roncalli*; Rachel Pooner; David Sackler | Redacted-PII | | | | Re: B-side statement for NYT The Weekly | Re: B-side statement for NYT The Weekly | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure | |
| DSF0058976 | DSF0058976 | | Parent | | 8/16/2019 | Davidson Goldin | | Maura Monaghan*; Mary Jo White*; Jeffrey Posner*; David Bernick*; Greg Joseph*; Jerry Uzzi*; sackler-scc@thornburn.com; sackleradvisory@oickmam.com; Jerry Uzzi*; Anthony Roncali* | David Sackler; Matthew Sackler; proyect@goldin.com | Redacted-PII | | | | Re: Draft open letters (AC' IDs Communication/Privileged & Confidential | Re: Draft open letters (AC' IDs Communication/Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0059040 | DSF0018165 | DSF0018165 | Parent | | 8/15/2019 | Davidson Goldin | | sackler-scc@thornburn.com; proyect@goldin.com; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Bernick*; Jerry Uzzi* | David Sackler | Redacted-PII | | | | | For: NYTimes deadline query | For: NYTimes deadline query | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |
| DSF0059047 | DSF0018166 | DSF0018166 | Parent | | 8/15/2019 | Davidson Goldin | | David Sackler | | sackler-scc@thornburn.com; proyect@goldin.com; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Bernick*; Jerry Uzzi* | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |
| DSF0059048 | DSF0059048 | | Parent | | 8/15/2019 | Gregory Joseph* | | David Sackler; Mara Leventhal*; Davidson Goldin | | | | | | | RE: NYT | RE: NYT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0059054 | DSF0018166 | DSF0018166 | Parent | | 8/15/2019 | Davidson Goldin | | David Sackler | | sackler-scc@thornburn.com; proyect@goldin.com; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Bernick*; Jerry Uzzi* | Redacted-PII | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0059056 | DSF0016170 | DSF0016170 | Parent | | 8/15/2019 | Maura Monaghan* | | Davidson Goldin | | David Sackler, sackler-scc@thornburn.com; proyect@goldin.com; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Bernick*; Jerry Uzzi* | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0059057 | RSP36166172 | RSP36166172 | Parent | | 8/15/2019 | Ellen Davis* | | Maura Monaghan* | | Davidson Goldin; David Sackler; sackler-ssc@bamfonds.com; project@goldin.com; joseph*; Mara Leventhal*; Greg Joseph*; Mara Leventhal*; David Berrick*; Jerry Uzzi* | Redacted-PII | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0059058 | DSP0059058 | | Parent | | 8/15/2019 | Davidson Goldin | | David Sackler; Greg Joseph*; Mara Leventhal*; David Berrick* | | | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSP0059059 | RSP36166174 | RSP36166174 | Parent | | 8/15/2019 | Davidson Goldin | | Ellen Davis*; Maura Monaghan* | | David Sackler; sackler-ssc@bamfonds.com; project@goldin.com; Mara Leventhal*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Berrick*; Jerry Uzzi* | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0059060 | RSP36166177 | RSP36166177 | Parent | | 8/15/2019 | Mary to White* | | Ellen Davis* | Redacted-PII | Maura Monaghan*; Davidson Goldin; David Sackler; sackler-ssc@bamfonds.com; project@goldin.com; Mary to White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Berrick*; Jerry Uzzi* | Redacted-PII | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0059061 | RSP36166179 | RSP36166179 | Parent | | 8/15/2019 | Ellen Davis* | | Davidson Goldin | | Maura Monaghan*; David Sackler; sackler-ssc@bamfonds.com; project@goldin.com; Mary to White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Berrick*; Jerry Uzzi* | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0059060 | RSP36166182 | RSP36166182 | Parent | | 8/15/2019 | Ellen Davis* | | David Sackler | | Davidson Goldin; Maura Monaghan*; sackler-ssc@bamfonds.com; project@goldin.com; Mary to White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Berrick*; Jerry Uzzi* | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| DSP0059066 | RSP36166186 | RSP36166186 | Parent | | 8/15/2019 | Davidson Goldin | | Ellen Davis*; David Sackler | | Maura Monaghan*; sackler-ssc@bamfonds.com; Mary to White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Berrick*; Jerry Uzzi* | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | SUBJECT | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP2059569 | PDF2016K190 | PDF2016K191 | Parent | | 8/15/2019 | Ellen Davis* | | David Sackler | | Davidson Goldin; Maura Monaghan*; sackler-ioc@bamberb.com; project@goldin.com; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Berrick*; Jerry Utia* | | | | Re: NYTimes deadline query | RE: NYTimes deadline query | | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP2059073 | PDF2016K193 | PDF2016K193 | Parent | | 8/15/2019 | Ellen Davis* | | David Sackler | | Davidson Goldin; Maura Monaghan*; sackler-ioc@bamberb.com; project@goldin.com; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Berrick*; Jerry Utia* | | | | Re: NYTimes deadline query | RE: NYTimes deadline query | | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP2059074 | DSP2059074 | | Parent | | 8/15/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Drews*; Benjamin Weintraub*; Anthony Roncall*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilstein*; David Berrick*; sackler-ioc@sackork-com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Utia*; Eric Stodola*; Alex Jones*; Daniel Portal*; Tom Clore*; Team Sackler*; Jonathan White; Max Denenstein*; Randy Mastro*; Richard Sackler | Redacted-PII | | project@goldin.com | | | | Los Angeles Times; Purdue Pharma sought to divert online readers from critical L.A. Times series on opioid crisis, records show | Los Angeles Times; Purdue Pharma sought to divert online readers from critical L.A. Times series on opioid crisis, records show | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2059675 | PDF2016K197 | PDF2016K197 | Parent | | 8/15/2019 | Mara Leventhal* | | Ellen Davis*; David Sackler | | Davidson Goldin; Maura Monaghan*; sackler-ioc@bamberb.com; project@goldin.com; Mary Jo White*; Gregory Joseph*; Ted Wells*; David Berrick*; Jerry Utia* | | | | RE: NYTimes deadline query | RE: NYTimes deadline query | | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP2059076 | PDF2016KA201 | PDF2016K200 | Parent | | 8/15/2019 | Ellen Davis* | | Mara Leventhal*; David Sackler | | Davidson Goldin; Maura Monaghan*; sackler-ioc@bamberb.com; project@goldin.com; Mary Jo White*; Gregory Joseph*; Ted Wells*; David Berrick*; Jerry Utia* | | | | RE: NYTimes deadline query | RE: NYTimes deadline query | | AC Privileged; WP Privileged | Reflected confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP2059079 | DSP2059079 | | Parent | | 8/15/2019 | Ellen Davis* | | Mara Leventhal*; David Sackler | | Davidson Goldin; Maura Monaghan*; sackler-ioc@bamberb.com; project@goldin.com; Mary Jo White*; Ted Wells*; David Berrick*; Jerry Utia* | | | | RE: NYTimes deadline query | RE: NYTimes deadline query | | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT E MAIL | CC | CC EMAIL | BCC | BCC EMAIL | AC/WP? | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0059580 | RSP0016206 | PSP0016206 | Parent | | 8/15/2019 | Maura Monaghan* | | Ellen Davis* | Mara Leventhal*; David Sackler; Daedrian Goldin sackler-sec@sacklerb.com; project@goldin.com, Mary Jo White*, Gregory Joseph*; Ted Wells*; David Bernick*; Jerry Uzsi* | | | | | AC Privileged, WP Privileged | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0059581 | DSP0059061 | | Parent | | 8/15/2019 | Maura Monaghan* | | Ellen Davis* | Mara Leventhal*; David Sackler, Daedrian Goldin sackler-sec@sacklerb.com, project@goldin.com, Mary Jo White*, Gregory Joseph*; Ted Wells*; David Bernick*; Jerry Uzsi* | | | | | AC Privileged | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| DSP0059584 | RSP0016211 | RSP0016211 | Parent | | 8/15/2019 | Daedrian Goldin | | Maura Monaghan*, Ellen Davis* | Mara Leventhal*; David Sackler; sackler-sec@sacklerb.com; project@goldin.com, Mary Jo White*, Greg Joseph*; Ted Wells*; David Bernick*; Jerry Uzsi* | | | | | AC Privileged, WP Privileged | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0059586 | RSP0016216 | RSP0016216 | Parent | | 8/15/2019 | Ellen Davis* | Redacted-PII | Maura Monaghan* | Redacted-PII · Mara Leventhal*; David Sackler, Daedrian Goldin sackler-sec@sacklerb.com; project@goldin.com, Mary Jo White*, Gregory Joseph*; Ted Wells*; David Bernick*; Jerry Uzsi* | Redacted-PII | | | | AC Privileged, WP Privileged | RE: NYTimes deadline query | RE: NYTimes deadline query | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0059587 | RSP0016221 | PSP0016221 | Parent | | 8/15/2019 | Maura Monaghan* | | Ellen Davis* | Mara Leventhal*; David Sackler, Daedrian Goldin sackler-sec@sacklerb.com; project@goldin.com, Mary Jo White*, Gregory Joseph*; Ted Wells*; David Bernick*; Jerry Uzsi* | | | | | AC Privileged, WP Privileged | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0059588 | DSP0059088 | | Parent | | 8/15/2019 | Mary Jo White* | | Ellen Davis*, Mara Leventhal*, David Sackler | Daedrian Goldin; Maura Monaghan*, sackler-sec@sacklerb.com; project@goldin.com, Gregory Joseph*; Ted Wells*; David Bernick*; Jerry Uzsi* | | | | | AC Privileged | RE: NYTimes deadline query | RE: NYTimes deadline query | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| DSP0059589 | DSP0059089 | | Parent | | 8/15/2019 | Ellen Davis* | | Mary Jo White*, Mara Leventhal*, David Sackler | Daedrian Goldin; Maura Monaghan*, sackler-sec@sacklerb.com; project@goldin.com, Gregory Joseph*; Ted Wells*; David Bernick*; Jerry Uzsi* | | | | | AC Privileged, WP Privileged | RE: NYTimes deadline query | RE: NYTimes deadline query | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5375 | DSP0059091 | RSP0036A227 | RSP0036A227 | Parent | | 8/15/2019 | Ellen Davis* | | Maura Monaghan* | | Maura Leventhal*; David Sackler, Denvison Goldin; sackler-svc@sackrels.com, project@gtdln.com, "Mary Jo White", Gregory Joseph*; Ted Wells*; David Berick*; Jerry Uzsi* | | | | | RE: NYTimes deadline query | RE: NYTimes deadline query | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 5376 | DSP0059096 | DSA0059096 | | Parent | | 8/15/2019 | Mary Jo White* | Redacted-PII | David Sackler | Redacted-PII | Ellen Davis*; Mara Leventhal*; Davidson Goldin; Maura Monaghan*, sackler-svc@sackrels.com, project@gtdln.com, Gregory Joseph*; Ted Wells*; David Berrick*; Jerry Uzsi* | Redacted-PII | | | | RE: NYTimes deadline query | RE: NYTimes deadline query | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 5377 | DSP0059102 | DSA0059102 | | Parent | | 8/15/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbach*; Anthony Rincedi*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-svc@sackrels.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Uzsi*; Eric Steinla*; Alex Lees*; Daniel Fetak*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | project@gtdln.com | | | | | NYT: New York Subpoenas Banks, Financial Advisers for Sackler Records | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 5378 | DSP0059104 | DSA0059104 | | Parent | | 8/15/2019 | Davidson Goldin | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbach*; Anthony Rincedi*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-svc@sackrels.com; David Sackler; Luther Strange*; Morgan Bass*; Jerry Uzsi*; Eric Steinla*; Alex Lees*; Daniel Fetak*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | project@gtdln.com, Paul Gallagher | | | | | Re: NYT: New York Subpoenas Banks, Financial Advisers for Sackler Records | Re: NYT: New York Subpoenas Banks, Financial Advisers for Sackler Records | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 5380 | DSP0059105 | DSA0059106 | | Parent | | 8/15/2019 | Davidson Goldin | | David Bernick* | | David Sackler | | | | | Re: B-side statement for NYT The Weekly | Re: B-side statement for NYT The Weekly | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue forensic structure. | |
| 5381 | DSP0059107 | DSA0059107 | | Parent | | 8/15/2019 | Mary Jo White* | | David Sackler | | Ellen Davis*; Mara Leventhal*; Davidson Goldin; Maura Monaghan*; sackler-svc@sackrels.com, project@gtdln.com, Gregory Joseph*; Ted Wells*; David Berrick*; Jerry Uzsi* | | | | | RE: NYTimes deadline query | RE: NYTimes deadline query | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 5382 | DSP0059111 | DSA0059111 | | Parent | | 8/15/2019 | Davidson Goldin | | Tom Clare*, Anthony Rincedi*, David Sackler | | | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP2059115 | DSP2059115 | | Parent | | 8/15/2019 | Amy Stevens | | Davidson Goldin | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Galbert Bui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-ox@hamtenh.com; David Sackler; suther Strange*; Morgan Davis*; Jerry Ultin*; Eric Shodeia*; Alex Lees*; Daniel Forat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denombro*; Randy Mastro*; Richard Sackler; jrsquch@goldus.com; Paul Gallagher | | | | | Re: NYT: New York Subpoenas Banks, Financial Advisers for Sackler Records | Re: NYT: New York Subpoenas Banks, Financial Advisers for Sackler Records | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2059143 | DSP2059233 | DSP2059233 | Parent | | 8/15/2019 | Davidson Goldin | | | | David Sackler; Jerry Ultin*; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | Fwd: Company announcement on OSU partnership | Fwd: Company announcement on OSU partnership | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2059167 | DSP2059167 | | Parent | | 8/15/2019 | Amy Stevens | Redacted-PII | | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Galbert Bui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-ox@hamtenh.com; David Sackler; suther Strange*; Morgan Davis*; Jerry Ultin*; Eric Shodeia*; Alex Lees*; Daniel Forat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denombro*; Randy Mastro*; Richard Sackler | Redacted-PII | | | | Press Release: Purdue Pharma & Oklahoma State University collaboration | Press Release: Purdue Pharma & Oklahoma State University collaboration | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| DSP2059180 | DSP2059180 | | Parent | | 8/15/2019 | Amy Stevens | | | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Galbert Bui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; sackler-ox@hamtenh.com; David Sackler; suther Strange*; Morgan Davis*; Jerry Ultin*; Eric Shodeia*; Alex Lees*; Daniel Forat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denombro*; Randy Mastro*; Richard Sackler | jrsquch@goldin.com | | | | AP News: OxyContin maker Purdue agrees to provide research data | AP News: OxyContin maker Purdue agrees to provide research data | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2059190 | DSP2059190 | | Parent | | 8/15/2019 | Davidson Goldin | | Mara Leventhal* | | Greg Joseph*; sackler-ox@hamtenh.com; David Sackler | | | | | Re: Subpoenas in NY Purdue opioid MDL | Re: Subpoenas in NY Purdue opioid MDL | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSP2059193 | DSP2059193 | | Parent | | 8/15/2019 | Robert Rendine | | Davidson Goldin; Mara Leventhal* | | Greg Joseph*; sackler-ox@hamtenh.com; David Sackler | | | | | RE: Subpoenas in NY Purdue opioid MDL | RE: Subpoenas in NY Purdue opioid MDL | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUL INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | dk li dt ft ti lk L | T: | CC EM. # | T: C: | M' : lk lil: | : L THD.' | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0056256 | DSF0056256 | | Parent | | 8/15/2019 | Cio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wermuel*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Bernick*; sackler-ce@sackerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Madris*; Richard Sackler | | jexpert@gdslin.com | | | | | | NYT: Israel, Sacklers, â€˜Black Woodenoku... *Your Thursday Evening Briefing | NYT: Israel, Sacklers, â€˜Black Woodenoku... *Your Thursday Evening Briefing | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0056262 | DSF0056262 | | Parent | | 8/15/2019 | Cio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allent*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wermuel*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Bernick*; sackler-ce@sackerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Sackler | | jexpert@gdslin.com | | | | | | New York Post: AG setha seves insum subpoenas to withdrawns connected to Sackler family. | New York Post: AG setha seves insum subpoenas to withdrawns connected to Sackler family. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0056289 | DSF0056289 | | Parent | | 8/16/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jbe*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wermuel*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Bernick*; sackler-ce@sackerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Madris*; Richard Sackler | Redacted-PII | jexpert@gdslin.com | Redacted-PII | | | | | Bloomberg: Purdue Looted Daithon Get Subpoenas From New York State | Bloomberg: Purdue-Linked Daithon Get Subpoenas From New York State | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0056260 | DSF0056260 | | Parent | | 8/16/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jbe*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wermuel*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Bernick*; sackler-ce@sackerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Madris*; Richard Sackler | | jexpert@gdslin.com | | | | | | Stamford Advocate: Purdue Pharma to share data, intellectual property with Oklahoma center | Stamford Advocate: Purdue Pharma to share data, intellectual property with Oklahoma center | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0056303 | DSF0056303 | | Parent | | 8/16/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jbe*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wermuel*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Bernick*; sackler-ce@sackerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Sackler | | jexpert@gdslin.com | | | | | | NYT: The Weekly trailer & article | NYT: The Weekly trailer & article | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT | CC | CC e-m. | BC. | BCC e-m. | ...T&G | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0063215 | DSP0063215 | | Parent | | 8/16/2019 | Davidson Goldin | | "Ted Wells"; Benjamin Weintraub"; Richard Gilbert"; David Berick"; Cassandra Grainger"; Jennifer Bragg"; Mara Cutler Gonzalez"; Josephine Markus; Paul Gallagher; Matt Kneselman" | Daniel Neglieri"; Alexander Leshing"; David Sackler | Redacted-PII | | | | | Re: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | Re: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSP0059233 | DSP0059233 | | Parent | | 8/16/2019 | David Berrick* | | David Sackler | | Davidson Goldin | | | | | FW: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | FW: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0059235 | DSP0059235 | | Parent | | 8/16/2019 | David Berrick* | | David Sackler; Davidson Goldin | | | | | | | Re: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | Re: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0059237 | DSP0059237 | | Parent | | 8/16/2019 | Davidson Goldin | | David Berrick*; David Sackler | | | | | | | Re: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | Re: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSP0059238 | DSP0059238 | | Parent | | 8/16/2019 | Davidson Goldin | | Ted Wells"; David Brown"; David Sackler; David Berrick" | | | | | | | Fw: Attached Image | Fw: Attached Image | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0059240 | DSP0059240 | | Parent | | 8/16/2019 | Amy Stevens | Redacted-PII | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Robert Bui"; Ted Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Maara Monaghan"; Jacob Stahl"; David Berrick"; sackler-ivc@sacklers.com; David Sackler; Esther Strange"; Morgan Dunn"; Jerry Uzzi"; Eric Stodola"; Alex Leon"; Daniel Porat"; Tom Clare"; Team Sackler"; Jonathan White; Mylan Denerstein"; Randy Mastro"; Richard Sackler | project@goldin.com | | | | | Bloomberg: The American Museum Is In Crisis | Bloomberg: The American Museum Is In Crisis | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSP0059241 | DSP0059241 | | Parent | | 8/16/2019 | Amy Stevens | | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Robert Bui"; Ted Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Maara Monaghan"; Jacob Stahl"; David Berrick"; sackler-ivc@sacklers.com; David Sackler; Esther Strange"; Morgan Dunn"; Jerry Uzzi"; Eric Stodola"; Alex Leon"; Daniel Porat"; Tom Clare"; Team Sackler"; Jonathan White; Mylan Denerstein"; Randy Mastro"; Richard Sackler | project@goldin.com | Redacted-PII | | | | | AP News: New York pursuing SacMerial," financial records as opioid case | AP News: New York pursuing SacMerial," financial records as opioid case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0059246 | DSP0059246 | | Parent | | 8/16/2019 | Amy Stevens | | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Robert Bui"; Ted Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jacob Stahl"; Jonathan Sackler; David Berrick"; sackler-ivc@sacklers.com; David Sackler; Esther Strange"; Morgan Dunn"; Jerry Uzzi"; Eric Stodola"; Alex Leon"; Daniel Porat"; Tom Clare"; Team Sackler"; Jonathan White; Mylan Denerstein"; Randy Mastro"; Richard Sackler | project@goldin.com | | | | | The Weekly' teaser in today's NYT 'The Daily' podcast | The Weekly' teaser in today's NYT 'The Daily' podcast | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0059057 | DSP0059057 | | Parent | | 8/16/2019 | David Berrick* | | David Sackler; Davidson Goldin | | Theodore Wells* | | | | | FW: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | FW: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0059058 | DSP0059058 | | Parent | | 8/16/2019 | David Berrick* | | David Sackler; Davidson Goldin | | Theodore Wells* | cdjsed@goldin.com | | | | RE: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | RE: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC E-MAIL | BCC | BCC E-MAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5464 | DSP0059361 | DSP0059361 | | Parent | | 8/16/2019 | Davidson Goldin | Redacted-PII | David Berrick*; David Sackler | Redacted-PII | Ted Wells* | Redacted-PII | | | | Re: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | Re: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 5465 | DSP0059372 | DSP0059372 | | Parent | | 8/16/2019 | Davidson Goldin | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Kur*; Ted Wells*; Roberto Finzi*; David Brown*; Simyeom Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wilkens*; David Berrick*; Sackler-scc@sacklerdc.com; David Sackler; LeFort Stranger*; Morgan Sacco*; Ilene Kelman; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; jospch@jgc60law.com; Paul Gallagher; Marc Kesselman*; Richard Sackler | Redacted-PII | | | | Re: NYT The Weekly trailer & article | Re: NYT The Weekly trailer & article | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5466 | DSP0059381 | DSP0059381 | | Parent | | 8/16/2019 | Tom Clare* | | Davidson Goldin; David Berrick*; David Sackler | | Team Sackler* | Redacted-PII | | | | Fwd: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | Fwd: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 5467 | DSP0059382 | DSP0059382 | | Parent | | 8/16/2019 | Davidson Goldin | | David Sackler | | Tom Clare*; David Berrick*; Team Sackler* | | | | | Re: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | Re: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| 5468 | DSP0059383 | DSP0059383 | | Parent | | 8/16/2019 | Tom Clare* | | David Sackler; Davidson Goldin | | David Berrick*; Team Sackler* | | | | | Re: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | Re: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| 5469 | DSP0059385 | DSP0059385 | | Parent | | 8/16/2019 | Davidson Goldin | | Tom Clare* | | David Sackler; David Berrick*; Team Sackler*; Benjamin Weintraub* | | | | | Re: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | Re: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| 5470 | DSP0059391 | DSP0059391 | | Parent | | 8/16/2019 | Tom Clare* | Redacted-PII | Davidson Goldin | Redacted-PII | David Sackler; David Berrick*; Team Sackler*; Benjamin Weintraub* | | | | | Re: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | Re: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| 5471 | DSP0059416 | DSP0013478J | RSP0013478J | Parent | | 8/16/2019 | Davidson Goldin | | Mara Leventhal*; David Berrick*; Greg Joseph*; David Sackler; Doug Pepe*; Anthony Roncalli*; Jerry Uzzi* | | | | | | | Fw: comment on PI decision in opioid suit? | Fw: comment on PI decision in opioid suit? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| 5472 | DSP0059421 | DSP0059421 | | Parent | | 8/16/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Kur*; Ted Wells*; Roberto Finzi*; David Brown*; Simyeom Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wilkens*; David Berrick*; Sackler-scc@sacklerdc.com; David Sackler; LeFort Stranger*; Morgan Sacco*; Jerry Uzzi*; Eric Stoddad*; Alex Guen*; Daniel Faral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | project@goldin.com | Redacted-PII | | | UPDATED: AP News: New York pursuing SacklerlM* financial records in opioid case | UPDATED: AP News: New York pursuing SacklerlM* financial records in opioid case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| 5473 | DSP0059416 | DSP0059416 | | Parent | | 8/16/2019 | Davidson Goldin | | David Berrick*; David Sackler | | Ted Wells*; David Brown* | | | | | Re: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | Re: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 5474 | DSP0059460 | DSP0059460 | | Parent | | 8/16/2019 | David Brown* | | Davidson Goldin; David Berrick*; David Sackler | | Theodore Wells* | | | | | RE: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | RE: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | AC Privileged | Confidential communications requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 5475 | DSP0059461 | RSP0013829 | RSP0013829 | Parent | | 8/17/2019 | Benjamin Weintraub* | | David Sackler; Davidson Goldin; Tom Clare* | | David Berrick*; Team Sackler* | | | | | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| 5476 | DSP0059474 | DSP0059474 | | Parent | | 8/17/2019 | Benjamin Weintraub* | Redacted-PII | David Sackler; Davidson Goldin; Tom Clare* | Redacted-PII | David Berrick*; Team Sackler* | | | | | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5417 | DSF0059481 | DSF0059481 | | Parent | | 8/17/2019 | Davidson Goldin | | Benjamin Wechsulz*; David Sackler; Tom Clare* | | David Bernick*; Team Sackler*; project@goldin.com | | | | | Re: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | Re: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| 5418 | DSF0059496 | DSF0059496 | | Parent | | 8/17/2019 | Tom Clare* | | David Sackler; Davidson Goldin; Benjamin Wechsulz* | | David Bernick*; Team Sackler*; project@goldin.com | | | | | Re: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | Re: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| 5419 | DSF0059498 | RSP06116634 | RSP06116634 | Parent | | 8/17/2019 | Davidson Goldin | | Tom Clare* | | David Sackler; Team Sackler* | | | | | Re: New documents in Purdue lawsuit | Re: New documents in Purdue lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5420 | DSF0059575 | DSF0059575 | | Parent | | 8/18/2019 | Clio Boate | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrentraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-ic@burkserb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | An Mail & Page Six on Jess Sackler | An Mail & Page Six on Jess Sackler | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 5421 | DSF0059621 | DSF0059621 | | Parent | | 8/18/2019 | Clio Boate | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrentraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-ic@burkserb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | NYT: A Nun, a Doctor and a Lawyer â€¦ and Deep Regret Over the National's Handling of Opioids | NYT: A Nun, a Doctor and a Lawyer â€¦ and Deep Regret Over the National's Handling of Opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 5422 | DSF0059737 | DSF0059737 | | Parent | | 8/19/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Blue*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wrentraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-ic@burkserb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | The Pharma Letter: MundiPharma a company that is transformed, unique and partnership-driven, says Marco Cerato | The Pharma Letter: MundiPharma a company that is transformed, unique and partnership-driven, says Marco Cerato | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 5423 | DSF0059805 | DSF0059805 | | Parent | | 8/19/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Blue*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wrentraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-ic@burkserb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | WSJ: Two Drugmakers Closing In on Opioid Settlements | WSJ: Two Drugmakers Closing In on Opioid Settlements | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DS#0059944 | DS#0059944 | | Parent | | 8/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bur*; Ted Wolfe*; Roberta Few*; David Brown*; Benjamin Weintroub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Millner*; David Bernick*; sackler-svc@sackerb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Utor*; Eric Stodola*; Alex Leet*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@gibin.com | | | | | | Law360: BREAKING: Endo Pays 160M To Exit Opioid MDL Bellwethers | Law360: BREAKING: Endo Pays 160M To Exit Opioid MDL Bellwethers | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DS#0060076 | DS#0060076 | | Parent | | 8/21/2019 | Clio Bante | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bur*; Ted Wolfe*; Roberta Few*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Millner*; David Bernick*; sackler-svc@sackerb.com; David Sackler; Lother Strange*; Morgan Davis*; Jerry Utor*; Eric Stodola*; Alex Leet*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@gibin.com | | | | | | Fodder Garry Miner AMA | Fodder Garry Miner AMA | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DS#0060086 | DS#0060086 | | Parent | | 8/21/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project@gibin.com | | | | | | Privileged & Confidential: Social Media Report 8/16&16 | Privileged & Confidential: Social Media Report 8/16-8/16 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DS#0060166 | DS#0060166 | | Parent | | 8/21/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bur*; Ted Wolfe*; Roberta Few*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Millner*; David Bernick*; svc@sackerb.com David Sackler; Lother Strange*; Morgan Davis*; Jerry Utor*; Eric Stodola*; Alex Leet*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | Redacted-PII | project1@gibin.com | Redacted-PII | | | | | POLITICO: Federal scientists warned of coming opioid crisis in 2006 | POLITICO: Federal scientists warned of coming opioid crisis in 2006 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DS#0060223 | DS#0060223 | | Parent | | 8/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bur*; Ted Wolfe*; Roberta Few*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Millner*; David Bernick*; svc@sackerb.com David Sackler; Lother Strange*; Morgan Davis*; Jerry Utor*; Eric Stodola*; Alex Leet*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@gibin.com | | | | | | Quartz: How an ER doctor and a Purdue Pharma whistleblower think about the opioid crisis | Quartz: How an ER doctor and a Purdue Pharma whistleblower think about the opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DS#0060265 | RS#0013485A | RS#0013485A | Parent | | 8/21/2019 | Jerry Utor* | | David Sackler | | Davidson Goldin; Jonathan Sackler; David Bernick*; Greg Joseph*; Ted Wolfe*; Mara Leventhal*; Roberta Few*; project3@gibin.com | | | | | | Re: [EXT] Re: MEDIA REQUEST: FW: Possible comment/statement regarding state of Illinois' plan to exclude the Sackler family to lawsuit against Pharma | Re: [EXT] Re: MEDIA REQUEST: FW: Possible comment/statement regarding state of Illinois' plan to exclude the Sackler family to lawsuit against Pharma | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC E-MAIL | BCC E-MAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0065266 | DSF0065266 | | Parent | | 8/21/2019 | Maura Monaghan* | | Duroshox Goldin | Ellen Davis*; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; sackler-ocr@sacknetb.com; Paul Gallagher; Jerry Uzzi*; David Sernick*; Ted Wells*; Roberto Finzi*; David Brown*; Lather Strange*; Greg Joseph*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Josephine Sackler; Anthony Roncalli* | | | Re: Greetings from ABC News 20/20 | Re: Greetings from ABC News 20/20 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0065269 | DSF0065269 | | Parent | | 8/21/2019 | Duroshox Goldin | | Ellen Davis*; Mary Jo White*; Maura Monaghan*; Mortimer Sackler; Jacqueline Sackler; sackler-ocr@sacknetb.com; Paul Gallagher | Jerry Uzzi*; David Sernick*; Ted Wells*; Roberto Finzi*; David Brown*; Lather Strange*; Greg Joseph*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Josephine Sackler; Anthony Roncalli* | | Re: Greetings from ABC News 20/20 | Re: Greetings from ABC News 20/20 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0065271 | DSF0065273 | | Parent | | 8/21/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Page*; Robert Bu*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wavretab*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilfberd*; David Sernick*; sackler-ocr@sacknetb.com; David Sackler; Lather Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Foral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenston*; Randy Madre*; Richard Sackler | Redacted-PII | Redacted-PII | Courti article & documentary [learnscript exclusb it about Purdue & Mundipharma | Courti article & documentary [transcript included] about Purdue & Mundipharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| DSF0065316 | DSF0065315 | | Parent | | 8/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Robert Bu*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wavretab*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilfberd*; David Sernick*; sackler-ocr@sacknetb.com; David Sackler; Lather Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Foral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenston*; Randy Madre*; Richard Sackler | project@goldin.com | | NewsChannel20: AG expands lawnet against Purdue Pharma | NewsChannel20: AG expands lawnet against Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0065325 | DSF0065325 | | Parent | | 8/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Page*; Robert Bu*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wavretab*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilfberd*; David Sernick*; sackler-ocr@sacknetb.com; David Sackler; Lather Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Foral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenston*; Randy Madre*; Richard Sackler | project@goldin.com | | Reuters: Oklahoma judge to rule on Monday in opioid lawnet against J&J | Reuters: Oklahoma judge to rule on Monday in opioid lawsuit against J&J | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0060053 | DSF0060053 | | Parent | | 8/22/2019 | Clio Bastle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bia*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wierzbruck*; Anthony Roncalli*; Jonathan Sadller; Maura Monaghan*; Jacob Stahl*; Harald Wittbeld*; David Bernick*; sadkler-cxc@sackvlerb.com; David Sadkler; Lother Strange*; Morgan Dees*; Jerry Visi*; Eric Stedola*; Alex Lipes*; Daniel Pona*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastic*; Richard Sadkler | | project@gplibin.com | | | | | APHouseBreak: Due to push opioid settlement toward hospitals | APHouseBreak: Due to push opioid settlement toward hospitals | WP Privileged | Confidential communication requesting and reflecting attorneys work product regarding litigation strategy. | |
| DSF0060096 | DSF0060096 | | Parent | | 8/22/2019 | Davidson Goldin | | Ted Wells*; Roberto Finzi*; David Brown*; David Bernick*; Greg Joseph*; Mara Leventhal*; Lother Strange*; Jerry Visi*; Anthony Roncalli*; Richard Sackler; Jonathan Sadkler; David Sadkler | | project@gplibin.com | | | | | Fwd: question from a journalist | Fwd: question from a journalist | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding potential liability. | |
| DSF0060060 | DSF0060060 | | Parent | | 8/22/2019 | Davidson Goldin | | David Bernick* | | David Sackler | | | | | Re: Purdue Appeal | Re: Perdue Appeal | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| DSF0060585 | DSF0060585 | | Parent | | 8/22/2019 | Clio Bastle | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bia*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wierzbruck*; Anthony Roncalli*; Jonathan Sadkler; Maura Monaghan*; Jacob Stahl*; David Bernick*; sadkler-cxc@sackvlerb.com; David Sadkler; Lother Strange*; Morgan Dees*; Jerry Visi*; Eric Stedola*; Alex Lipes*; Daniel Pona*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastic*; Richard Sadkler | Redacted-PII | project@gplibin.com | Redacted-PII | | | | Stanford Advocate: Purdue Pharma lawsuits built on growing investigations | Stanford Advocate: Purdue Pharma lawsuits built on growing investigations | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement and of liability. | |
| DSF0060625 | DSF0060625 | | Parent | | 8/22/2019 | Hermance Schuepmat | | Patrice Grand | | Mortensor Sackler, David Sackler; Jonathan White Leslie Schreyer*; Maura Monaghan*; Ilizam Jeffery*; Jörg Fischer-Sofíkerez; Saunders Alesa*; Jo Sheldon*; sacklerudviseny@edelman.com; Sackler-cxc@sackvlerb.com | | | | | MUNDIPHARMA Media Coverage August 22, 2019 â€" LEGALLY PRIVILEGED AND CONFIDENTIAL Mundpharma marketing practices [41100527J1] | MUNDIPHARMA Media Coverage - August 22, 2019 â€" LEGALLY AND CONFIDENTIAL Mundipharma marketing practices [41100527J1] | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid marketing. | |
| DSF0060646 | DSF0060646 | | Parent | | 8/23/2019 | Anthony Roncalli* | | Davidson Golden | | David Sackler; Jonathan Sackler; David Bernick*; Jerry Visi* | project@gplibin.com | | | | FW: privileged -- updated dkd op ed | Fw: privileged -- updated dkd op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request list and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | dk ti dt fl ti is t... | | CC Em... | F C | M / ih tit | g EMO / | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0065658 | DSF0065658 | | Parent | | 8/21/2019 | Patrice Girard | | Hermance Schaepman | | | Mortimer Sackler; David Sackler; Jonathan White; Leslie Schreyer*; Maura Monaghan*; Flynn Jeffery*; Greg Fischer; Sackler@; Saunders Abou*; ss Division*; sacklerabouray@mdinsa ...com, sackler on@sacklerds.com; Alberto Martinez | | | | RE: MUNDIPHARMA Media Coverage - August 22, 2019 "C" LEGALLY PRIVILEGED AND CONFIDENTIAL Mundipharma marketing practices [#41000271S] | RE: MUNDIPHARMA Media Coverage - August 22, 2019 "C" LEGALLY PRIVILEGED AND CONFIDENTIAL Mundipharma marketing practices [#41000271S] | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid marketing. | |
| DSF0065743 | DSF0065743 | | Parent | | 8/22/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Ba*; Ted Wolfe*; Roberto Feu*; David Brown*; Benjamin Wentraub*; Antony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler-on@sacklerds.com; David Sackler; Luther Strange*; Morgan Dawn*; Jerry Utze*; Eric Stodola*; Alex Lees*; Daniel Feral*; Tom Clare*; Sean Sackler*; Jonathan White; Mylan Denentein*; Randy Madre*; Richard Sackler | | | | | NPR Fresh Air: Tracing The Course Of The Opioid Epidemic | NPR Fresh Air: Tracing The Course Of The Opioid Epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0065685 | DSF0065685 | | Parent | | 8/25/2019 | Cles Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Ba*; Ted Wolfe*; Roberto Feu*; David Brown*; Benjamin Wentraub*; Antony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler-on@sacklerds.com; David Sackler; Luther Strange*; Morgan Dawn*; Jerry Utze*; Eric Stodola*; Alex Lees*; Daniel Feral*; Tom Clare*; Sean Sackler*; Jonathan White; Mylan Denentein*; Randy Madre*; Richard Sackler | Redacted-PII | zexpert@goldin.com | Redacted-PII | | | | WSJ: New Details Emerge Over Mallinckrodt's Role in Opioid Crisis | WSJ: New Details Emerge Over Mallinckrodt's Role in Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0065869 | DSF0065869 | | Parent | | 8/25/2019 | Richard Sackler | | Cles Boele; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Ba*; Ted Wolfe*; Roberto Feu*; David Brown*; Benjamin Wentraub*; Antony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler-on@sacklerds.com; David Sackler; Luther Strange*; Morgan Dawn*; Jerry Utze*; Eric Stodola*; Alex Lees*; Daniel Feral*; Tom Clare*; Sean Sackler*; Jonathan White; Mylan Denentein*; Randy Madre* | | | zexpert@goldin.com | | | | Re: New Details Emerge Over Mallinckrodt's Role in Opioid Crisis | Re: New Details Emerge Over Mallinckrodt's Role in Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0065900 | DSF0065900 | | Parent | | 8/25/2019 | Mara Leventhal* | | Richard Sackler; Cles Boele; Gregory Joseph*; Douglas Pepe*; Benjamin Aibert*; Ted Wolfe*; Roberto Feu*; David Brown*; Benjamin Wentraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler-on@sacklerds.com; David Sackler; Luther Strange*; Morgan Dawn*; Jerry Utze*; Eric Stodola*; Alex Lees*; Daniel Feral*; Tom Clare*; Sean Sackler*; Jonathan White; Mylan Denentein*; Randy Madre* | | zexpert@goldin.com | | | | | Re: New Details Emerge Over Mallinckrodt's Role in Opioid Crisis | Re: New Details Emerge Over Mallinckrodt's Role in Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC TO | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0060957 | DSF0060957 | | Parent | | 8/26/2019 | Davidson Goldin | | Patrick Fitzgerald*; Ted Wells*; David Brown*; Roberto Faia*; David Bernick*; Greg Joseph*; Jerry Uzzi*; Luther Strange*; Maura Monaghan*; Anthony Roncalli*; Maura Monaghan*; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; Paul Gallagher; Marc Kesselman*; Richard Silbert*; George Sard; Ed Williams*; Marshall Huebner*; Sheila Birnbaum*; Mark Cheffo* | Jonathan Sackler; David Sackler; Richard Sackler; Mortimer Sackler; project@goldin.com | Privileged -- op ed drafts | Privileged -- op ed drafts | AC Privileged: WP Privileged | Confidential communication requesting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0060988 | DSF0060988 | | Parent | | 8/26/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Blu*; Ted Wells*; Roberto Feiu*; David Brown*; Benjamin Wisniwski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willhite*; David Bernick*; sackler-cm@sackler6.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Leev*; Daniel Foral*; Tom Clare*; Sean Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | STAT: STAT wins long legal fight in Kentucky Supreme Court clears way for release of Purdue OxyContin files | STAT: STAT wins long legal fight at Kentucky Supreme Court clears way for release of Purdue OxyContin files | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0061050 | DSF0061050 | | Parent | Redacted-PII | 8/26/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Blu*; Ted Wells*; Roberto Feiu*; David Brown*; Benjamin Wisniwski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willhite*; David Bernick*; sackler-cm@sackler6.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Leev*; Daniel Foral*; Tom Clare*; Sean Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | Redacted-PII project@goldin.com | STAT: Last livres and long odds: inside STAT Té "s decision to take on Purdue | STAT: Last livres and long odds: inside STAT Té "s decision to take on Purdue | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| DSF0061102 | DSF0061102 | | Parent | | 8/26/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Blu*; Ted Wells*; Roberto Feiu*; David Brown*; Benjamin Wisniwski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willhite*; David Bernick*; sackler-cm@sackler6.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Leev*; Daniel Foral*; Tom Clare*; Sean Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | AP News: Court lets Purdue Pharma court records be made public | AP News: Court lets Purdue Pharma court records be made public | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0061087 | DSF0061087 | | Parent | | 8/26/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Blu*; Ted Wells*; Roberto Feiu*; David Brown*; Benjamin Wisniwski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willhite*; David Bernick*; sackler-cm@sackler6.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Leev*; Daniel Foral*; Tom Clare*; Sean Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | CNBC: Judge rules against Johnson & Johnson in landmark opioid case in Oklahoma | CNBC: Judge rules against Johnson & Johnson in landmark opioid case in Oklahoma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC Email | BCC | BCC Email | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0061389 | DSF0064099 | | Parent | | 8/26/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bhu*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weyrekeuz*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Weltkest*; David Bernick*; sackler-ccc@sacknot.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Studola*; Alex Lowy*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | zexpert@goldin.com | | | Washington Post: Johnson & Johnson is responsible for fueling Oklahoma's opioid crisis, judge rules in landmark case | Washington Post: Johnson & Johnson is responsible for fueling Oklahoma's opioid crisis, judge rules in landmark case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0061391 | DSF0064093 | | Parent | | 8/26/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bhu*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weyrekeuz*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Weltkest*; David Bernick*; sackler-ccc@sackot.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Studola*; Alex Lowy*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | zexpert@goldin.com | | | WSJ & NYT on the ruling against Johnson & Johnson in Oklahoma | WSJ & NYT on the ruling against Johnson & Johnson in Oklahoma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0061394 | DSF0064094 | | Parent | | 8/26/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bhu*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weyrekeuz*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Weltkest*; David Bernick*; sackler-ccc@sacknot.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Studola*; Alex Lowy*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | zexpert@goldin.com | | | Bloomberg Law: J&J Opioid Ruling Provides Clues to How Much Others Could Pay (1) | Bloomberg Law: J&J Opioid Ruling Provides Clues to How Much Others Could Pay (1) | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0061397 | DSF0064097 | | Parent | | 8/26/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bhu*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weyrekeuz*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Weltkest*; David Bernick*; sackler-ccc@sacknot.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Studola*; Alex Lowy*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | zexpert@goldin.com | | | AP News: Oklahoma judge rules against drugmaker, orders $572M payment | AP News: Oklahoma judge rules against drugmaker, orders $572M payment | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0061344 | DSF0064144 | | Parent | | 8/26/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bhu*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weyrekeuz*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Weltkest*; David Bernick*; sackler-ccc@sacknot.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Studola*; Alex Lowy*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | zexpert@goldin.com | | | Reuters: Factbox: Oklahoma judge finds J&J liable in first trial over opioids | Reuters: Factbox: Oklahoma judge finds J&J liable in first trial over opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

831 of 1732

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0061350 | DSF0061350 | | Parent | | 6/26/2019 | Cia Boelle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Bui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan; Sarah Stahl*; Harald Wilde Luft*; David Bernick*; sackler-ccc@aenberth.com; David Sackler; Luther Strange*; Morgan Dao Li*; Jerry Vini*; Eric Shidola*; Alex Lee*; Daniel Paral*; Tom Clare*; Frank Sackler*; Jonathan Whate; Mylan Denentner*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | | Hartford Courant: Oklahoma verdict against opioid maker Johnson & Johnson has ramifications in Connecticut ("... pursuit of Purdue Pharma | Hartford Courant: Oklahoma verdict against opioid maker Johnson & Johnson has ramifications in Connecticut ("... pursuit of Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of all liability. | |
| DSF0061372 | DSF0061372 | | Parent | | 8/27/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Tom Clare*; Richard Sackler; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal* | | | | | Re: ABC News Request | Re: ABC News Request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| DSF0061375 | DSF0061375 | | Parent | | 8/27/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Tom Clare*; Richard Sackler; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; project@goldin.com | Redacted-PII | | | | Re: ABC News Request | Re: ABC News Request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| DSF0061376 | DSF0061376 | | Parent | | 8/27/2019 | David Bernick* | Redacted-PII | Davidson Goldin | Redacted-PII | David Sackler; Tom Clare*; Richard Sackler; Theodore Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; project@goldin.com | | | | | RE: ABC News Request | RE: ABC News Request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| DSF0061378 | DSF0061378 | | Parent | | 8/27/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Tom Clare*; Richard Sackler; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Truth Law360 Via Project | | | | | Re: ABC News Request | Re: ABC News Request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| DSF0061380 | DSF0061380 | | Parent | | 8/27/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Tom Clare*; Richard Sackler; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Truth Law360 Via Project | | | | | Re: ABC News Request | Re: ABC News Request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| DSF0061381 | DSF0061381 | | Parent | | 8/27/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | FW: ABC News Request | FW: ABC News Request | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid sales. | |
| DSF0061383 | DSF0061383 | | Parent | | 8/27/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Tom Clare*; Richard Sackler; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Truth Law360 Via Project | Redacted-PII | | | | Re: ABC News Request | Re: ABC News Request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0061184 | DSP0061184 | | Parent | | 8/21/2019 | David Brown* | | Davidson Goldin; David Bernick* | | David Sackler; Tom Clare*; Richard Sackler; Theodore Wells*; Greg Joseph*; Mara Leventhal*; Trab Lue260 Ina Project; Roberto Pass* | Redacted-PII | | | | RE: ABC News Request | RE: ABC News Request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| DSP0061188 | DSP0061186 | | Parent | | 8/21/2019 | David Bernick* | | David Brown*; Davidson Goldin | | David Sackler; Tom Clare*; Richard Sackler; Theodore Wells*; Gregory Joseph*; Mara Leventhal*; project@goldin.com; Roberto Pass* | | | | | RE: ABC News Request | RE: ABC News Request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| DSP0061192 | DSP0061192 | | Parent | | 8/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert-But*; Ted Wells*; Roberto Pass*; David Brown*; Benjamin Vrenbrock*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilden*; David Bernick*; sackler- serv@sackserv.com; David Sackler; Lother Strange*; Morgan Does*; Jerry Uijo*; Eric Stonkola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerston*; Randy Maurin*; Richard Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | Good Morning America segment on Sackler family | Good Morning America segment on Sackler family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0061202 | DSP0061202 | | Parent | | 8/21/2019 | Clio Borfe | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert-But*; Ted Wells*; Roberto Pass*; David Brown*; Benjamin Vrenbrock*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilden*; David Bernick*; sackler-serv@sackserv.com; David Sackler; Lother Strange*; Morgan Does*; Jerry Uijo*; Eric Stonkola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerston*; Randy Maurin*; Richard Sackler | | project@goldin.com | | | | | STAT[ProPublica: Watch in never-before seen video, Purdue&C Is Richard Sackler defends OxyContin marketing | STAT[ProPublica: Watch in never-before seen video, Purdue&C Is Richard Sackler defends OxyContin marketing | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0061275 | DSP0061275 | | Parent | | 8/21/2019 | Davidson Goldin | | Jerry Uijo*; Mara Leventhal*; Greg Joseph*; David Bernick*; David Brown*; Ted Wells*; Roberto Pass*; Anthony Roncalli*; Lother Strange* | | project@goldin.com; sackler serv@sackserv.com; Maura Monaghan*; Mary Jo White*; Randy Maurin*; Mylan Denerston*; David Sackler; Richard Sackler; Jonathan Sackler; Marianne Sackler | | | | | Fw: [EXTERNAL] Today/Sackler response | Fw: [EXTERNAL] Today/Sackler response | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0061277 | DSP0061277 | | Parent | | 8/21/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | RE: [EXTERNAL] Today/Sackler response | RE: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cc's (E-R) E-1A-1 | CC FIELD | F C | M... b 14 | L END | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0061201 | DSF0061201 | | Parent | | 8/27/2019 | Mortimer Sackler | | Davidson Golden; Mary Jo White*; Luther Strange* | Jerry Utici*; Mara Leventhal*; Greg Joseph*; David Bernick*; David Brown*; Ted Wells*; Roberto Finzi*; Anthony Roncalli*; peejay4@gelin.com; sackler-sve@sackwb.com; Maura Monaghan*; Randy Mastro*; Mylan Denierstein*; David Sackler; Richard Sackler; Jonathan Sackler; Jeffrey Rosen*; Ed Williams*; James Morse* | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0061301 | DSF0061301 | | Parent | | 8/27/2019 | Mary Jo White* | | David Sackler | Davidson Golden; Jerry Utici*; Mara Leventhal*; Greg Joseph*; David Bernick*; David Brown*; Ted Wells*; Roberto Finzi*; Anthony Roncalli*; peejay4@gelin.com; sackler-sve@sackwb.com; Maura Monaghan*; Randy Mastro*; Mylan Denierstein*; Richard Sackler; Jonathan Sackler; Mortimer Sackler | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0061317 | DSF0061317 | | Parent | Redacted-PII | 8/27/2019 | Davidson Golden | Redacted-PII | Mary Jo White*; David Sackler | Redacted-PII | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0061319 | DSF0061319 | | Parent | | 8/27/2019 | Maura Monaghan* | | Davidson Golden | Jerry Utici*; Mara Leventhal*; Greg Joseph*; David Bernick*; David Brown*; Ted Wells*; Roberto Finzi*; Anthony Roncalli*; Luther Strange*; peejay4@gelin.com; sackler-sve@sackwb.com; Mary Jo White*; Randy Mastro*; Mylan Denierstein*; David Sackler; Richard Sackler; Jonathan Sackler; Mortimer Sackler | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0061320 | DSF0061320 | | Parent | | 8/27/2019 | Mortimer Sackler | | Mary Jo White* | David Sackler; Davidson Golden; Jerry Utici*; Mara Leventhal*; Greg Joseph*; David Bernick*; David Brown*; Ted Wells*; Roberto Finzi*; Anthony Roncalli*; Luther Strange*; peejay4@gelin.com; sackler-sve@sackwb.com; Maura Monaghan*; Randy Mastro*; Mylan Denierstein*; Richard Sackler; Jonathan Sackler | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0061322 | DSP0061323 | | Parent | | 8/27/2019 | Mary Jo White* | | Mortimer Sackler | | David Sackler; Dawhon Goldin; Jerry Ulin*; Mara Leventhal*; Greg Joseph*; David Berrick*; David Brown*; Ted Wells*; Roberts Fassi*; Anthony Roncalli*; Luther Strange*; pesjerick@goldin.com; sackler-sss@sardveris.com; Maura Monaghan*; Randy Mastro*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0061324 | DSP0061324 | | Parent | | 8/27/2019 | David Berrick* | | Dawhon Goldin; David Sackler | | | | | | | FW: [EXTERNAL] Today/Sackler response | FW: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0061325 | DSP0061325 | | Parent | | 8/27/2019 | Mortimer Sackler | | Mary Jo White* | | David Sackler; Dawhon Goldin; Jerry Ulin*; Mara Leventhal*; Greg Joseph*; David Berrick*; David Brown*; Ted Wells*; Roberts Fassi*; Anthony Roncalli*; Luther Strange*; pesjerick@goldin.com; sackler-sss@sardveris.com; Maura Monaghan*; Randy Mastro*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0061326 | DSP0061326 | | Parent | Redacted-PII | 8/27/2019 | Mary Jo White* | Redacted-PII | Mortimer Sackler | | David Sackler; Dawhon Goldin; Jerry Ulin*; Mara Leventhal*; Greg Joseph*; David Berrick*; David Brown*; Ted Wells*; Roberts Fassi*; Anthony Roncalli*; Luther Strange*; pesjerick@goldin.com; sackler-sss@sardveris.com; Maura Monaghan*; Randy Mastro*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0061327 | DSP0061327 | | Parent | | 8/27/2019 | Dawhon Goldin | | Mary Jo White*; Mortimer Sackler | | David Sackler; Jerry Ulin*; Mara Leventhal*; Greg Joseph*; David Berrick*; David Brown*; Ted Wells*; Roberts Fassi*; Anthony Roncalli*; Luther Strange*; pesjerick@goldin.com; sackler-sss@sardveris.com; Maura Monaghan*; Randy Mastro*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0061330 | DSP0061330 | | Parent | | 8/27/2019 | Dawhon Goldin | | David Berrick*; David Sackler | | | | | | | Re: [EXTERNAL] Today/Sackler response | RE: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0061331 | DSP0061331 | | Parent | | 8/27/2019 | David Berrick* | | Dawhon Goldin; David Sackler | | | | | | | Re: [EXTERNAL] Today/Sackler response | RE: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0061332 | DSP0061332 | | Parent | | 8/27/2019 | Dawhon Goldin | | David Berrick* | | | | | | | Re: [EXTERNAL] Today/Sackler response | RE: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0061333 | DSP0061333 | | Parent | | 8/27/2019 | Dawhon Goldin | | David Sackler | | David Berrick* | Redacted-PII | | | | Re: [EXTERNAL] Today/Sackler response | RE: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0061334 | DSP0061334 | | Parent | | 8/27/2019 | Dawhon Goldin | | David Berrick*; David Sackler | | | | | | | Re: [EXTERNAL] Today/Sackler response | RE: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP2061346 | DSP2061346 | | Parent | | 8/27/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bia*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Vierstrack*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-svc@cardweb.com; David Sackler; Lother Strange*; Morgan Elxon*; Jerry Ulzi*; Eric Stoddula*; Alex Lees*; Daniel Perai*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | pejort@gslldn.com | | Redacted-PII | | | | | Reuters: Opioid drugmaker Purdue Pharma offers $10-12 billion to settle opioid claims: NBC News | Reuters: Opioid drugmaker Purdue Pharma offers $10-12 billion to settle opioid claims: NBC News | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSP2061348 | DSP2061348 | | Parent | | 8/27/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | RE: [EXTERNAL] Today/Sackler response | RE: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP2061349 | DSP2061349 | | Parent | | 8/27/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bia*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Vierstrack*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-svc@cardweb.com; David Sackler; Lother Strange*; Morgan Elxon*; Jerry Ulzi*; Eric Stoddula*; Alex Lees*; Daniel Perai*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | pejort@gslldn.com | | Redacted-PII | | | | | CNBC segment on Purdue Pharma & the Sacklers | CNBC segment on Purdue Pharma & the Sacklers | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2061351 | DSP2061351 | | Parent | | 8/27/2019 | David Bernick* | Redacted-PII | Davidson Goldin; David Sackler | Redacted-PII | | | | | | FW: Response to NBC report of $10-$20 billion settlement offer? | FW: Response to NBC report of $10-$20 billion settlement offer? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding settlement of liability. | |
| DSP2061352 | DSP2061352 | | Parent | | 8/27/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bia*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Vierstrack*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-svc@cardweb.com; David Sackler; Lother Strange*; Morgan Elxon*; Jerry Ulzi*; Eric Stoddula*; Alex Lees*; Daniel Perai*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | pejort@gslldn.com | | Redacted-PII | | | | | Axios & Bloomberg on potential settlement deal | Axios & Bloomberg on potential settlement deal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2061354 | DSP2061354 | | Parent | | 8/27/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Re: Response to NBC report of $10-$20 billion settlement offer? | Re: Response to NBC report of $10-$20 billion settlement offer? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSP2061360 | DSP2061360 | | Parent | | 8/27/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bia*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Vierstrack*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-svc@cardweb.com; David Sackler; Lother Strange*; Morgan Elxon*; Jerry Ulzi*; Eric Stoddula*; Alex Lees*; Daniel Perai*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | pejort@gslldn.com | | Redacted-PII | | | | | Stamford Advocate & FT on potential settlement deal | Stamford Advocate & FT on potential settlement deal | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5490 | DSF0061363 | DSF0061363 | | Parent | | 8/27/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Rui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Wohl*; David Bernick*; sackler-svc@sackleraris.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Uttr*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | Redacted-PII | | | | CNBC: Oklahoma uses century-old property law to win J&J opioid suit â€" other states could follow | CNBC: Oklahoma uses century-old property law to win J&J opioid suit â€" other states could follow | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| 5491 | DSF0061369 | DSF0061369 | | Parent | | 8/27/2019 | David Bernick* | | Davidson Goldin; David Sackler | | | | | | | RE: Response to NBC report of $10-$20 billion settlement offer? | RE: Response to NBC report of $10-$20 billion settlement offer? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| 5492 | DSF0061370 | DSF0061370 | | Parent | | 8/27/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Rui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Wohl*; David Bernick*; sackler-svc@sackleraris.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Uttr*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | Redacted-PII | | | | MSNBC interview with Laura Strickler on potential settlement deal | MSNBC interview with Laura Strickler on potential settlement deal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| 5493 | DSF0061372 | DSF0061372 | | Parent | | 8/27/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Rui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Wohl*; David Bernick*; sackler-svc@sackleraris.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Uttr*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | Redacted-PII | | | | Fox Business: Purdue Pharma, Sackler family offer $10B-$12B to settle opioid lawsuits: Report | Fox Business: Purdue Pharma, Sackler family offer $10B-$12B to settle opioid lawsuits: Report | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| 5494 | DSF0061373 | DSF0061373 | | Parent | | 8/27/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Rui*; Ted Wells*; Roberto Finzi*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Wohl*; David Bernick*; sackler-svc@sackleraris.com; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Uttr*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | | | The Hill & Reuters [updated] on the potential settlement deal | The Hill & Reuters [updated] on the potential settlement deal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cc | cc | cc | cc | cc | cc | cc | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0061377 | DSF0061377 | | Parent | | 8/27/2019 | Amy Stevens | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pope*; Balboni Bui*; Ted Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Antony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler-svc@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skolkin*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | | | | | | The Guardian and Law & Crime on potential settlement deal | The Guardian and Law & Crime on potential settlement deal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0061378 | DSF0061378 | | Parent | | 8/27/2019 | Amy Stevens | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pope*; Balboni Bui*; Ted Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Antony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler-svc@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skolkin*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | | | | | | CNN & CNN International segments on Purdue's potential settlement | CNN & CNN International segments on Purdue's potential settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0061380 | DSF0061380 | | Parent | | 8/27/2019 | Cio Bode | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pope*; Balboni Bui*; Ted Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Antony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler-svc@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skolkin*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | Redacted-PII | | | | | | | WP Fox & Bloomberg on potential settlement deal | WP Fox & Bloomberg on potential settlement deal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0061384 | DSF0061384 | | Parent | | 8/27/2019 | Cio Bode | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pope*; Balboni Bui*; Ted Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Antony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler-svc@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skolkin*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | | | | | | CNBC - Closing Bell on potential settlement deal | CNBC - Closing Bell on potential settlement deal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0061385 | DSF0061385 | | Parent | | 8/27/2019 | Amy Stevens | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pope*; Balboni Bui*; Ted Wolfe*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Antony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler-svc@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skolkin*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | | | | | | Additional MSNBC interview with Laura Strickler & Joe Fox | Additional MSNBC interview with Laura Strickler & Joe Fox | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0061402 | DSF0061402 | | Parent | | 8/27/2019 | Davidson Goldin | | Richard Sackler | | Jerry Ston*; Anthony Roncalli*; David Sackler | | | | | Re: The Hill & Reuters (updated) on the potential settlement deal | Re: The Hill & Reuters (updated) on the potential settlement deal | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0061403 | DSF0061403 | | Parent | | 8/27/2019 | Clio Beelte | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Rai*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mavra Managhan*; Jacob Stahl*; Harold Wilbert*; David Bernick*; sackler-ccc@sacklerb.com; David Sackler; Leif on Strange*; Morgan Davis*; Jerry Ston*; Eric Shikda*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | petjeri@gistidn.com | | | | Daily Mail: Oxycodes maker Perdue Pharma and the Sackler family offer $10-12BILLION to settle lawsuit | Daily Mail: Oxycodes maker Perdue Pharma and the Sackler family offer $10-12BILLION to settle lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0061405 | DSF0061405 | | Parent | | 8/27/2019 | Clio Beelte | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Rai*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mavra Managhan*; Jacob Stahl*; Harold Wilbert*; David Bernick*; sackler-ccc@sacklerb.com; David Sackler; Leif on Strange*; Morgan Davis*; Jerry Ston*; Eric Shikda*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | petjeri@gistidn.com | | | | Forbes, Newsmax & Hartford Courant on potential settlement deal | Forbes, Newsmax & Hartford Courant on potential settlement deal | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0061406 | DSF0061406 | | Parent | | 8/27/2019 | Clio Beelte | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Rai*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mavra Managhan*; Jacob Stahl*; Harold Wilbert*; David Bernick*; sackler-ccc@sacklerb.com; David Sackler; Leif on Strange*; Morgan Davis*; Jerry Ston*; Eric Shikda*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | petjeri@gistidn.com | | | | Vanity Fair: Purdue Pharma Offers Massive Settlement for Role in Opioid Crisis | Vanity Fair: Purdue Pharma Offers Massive Settlement for Role in Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0061407 | DSF0061407 | | Parent | | 8/27/2019 | Jerry Ston* | | Davidson Goldin; Richard Sackler | | Anthony Roncalli*; David Sackler | | | | | RE: [EXT] Re: The Hill & Reuters (updated) on the potential settlement deal | RE: [EXT] Re: The Hill & Reuters (updated) on the potential settlement deal | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid sales. | |
| DSF0061409 | DSF0061409 | | Parent | | 8/27/2019 | Clio Beelte | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Rai*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mavra Managhan*; Jacob Stahl*; Harold Wilbert*; David Bernick*; sackler-ccc@sacklerb.com; David Sackler; Leif on Strange*; Morgan Davis*; Jerry Ston*; Eric Shikda*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | petjeri@gistidn.com | | | | AP News: OxyContin-maker, government attorneys in settlement talks | AP News: OxyContin-maker, government attorneys in settlement talks | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII (SENDER EMAIL)
Redacted-PII (RECIPIENT EMAIL)
Redacted-PII (CC)

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSR0061420 | DSR0061420 | | Parent | | 8/27/2019 | Clio Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robyn Bus*; Ted Wells*; Roberto Finzi*; David Brooks*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinny*; David Bernick*; Luther Strange*; cox@sackledeb.com; David Sackler; Lother Strange*; Morgan Gieri*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Perel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | Redacted-PII | project@gidlin.com | Redacted-PII | | | | Rolling Stone: Purdue Pharmaceuticals Offers to Settle Thousands of Lawsuits for $10-12 Billion | Rolling Stone: Purdue Pharmaceuticals Offers to Settle Thousands of Lawsuits for $10-$12 Billion | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSR0061426 | DSR0061426 | | Parent | | 8/27/2019 | Richard Sackler | | Jerry Uzzi*; Davidson Goldin | | Anthony Roncalli*; David Sackler | | | | | Re: [EXT] Re: The Hill & Reuters (updated) on the potential settlement deal | Re: [EXT] Re: The Hill & Reuters (updated) on the potential settlement deal | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSR0061428 | DSR0061428 | | Parent | | 8/27/2019 | Davidson Goldin | | Richard Sackler; Greg Joseph*; Jerry Uzzi*; David Sackler | | | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSR0061430 | DSR0061430 | | Parent | | 8/27/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robyn Bus*; Ted Wells*; Roberto Finzi*; David Brooks*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinny*; David Bernick*; Luther Strange*; cox@sackledeb.com; David Sackler; Lother Strange*; Morgan Gieri*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Perel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@gidlin.com | | | | | WSJ: Purdue Pharma in Talks to Resolve Opioid Cases Through Bankruptcy | WSJ: Purdue Pharma in Talks to Resolve Opioid Cases Through Bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSR0061431 | DSR0061431 | | Parent | | 8/27/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project@gidlin.com | | | | | Privileged & Confidential: Social Media Activity Report 8/17-6/23 | Privileged & Confidential: Social Media Activity Report 8/17-6/23 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSR0061437 | DSR0061437 | | Parent | | 8/27/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robyn Bus*; Ted Wells*; Roberto Finzi*; David Brooks*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinny*; David Bernick*; Luther Strange*; cox@sackledeb.com; David Sackler; Lother Strange*; Morgan Gieri*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Perel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@gidlin.com | | | | | NBC Nightly News segment on potential Purdue settlement | NBC Nightly News segment on potential Purdue settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSR0061439 | DSR0061439 | | Parent | | 8/27/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robyn Bus*; Ted Wells*; Roberto Finzi*; David Brooks*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinny*; David Bernick*; Luther Strange*; cox@sackledeb.com; David Sackler; Lother Strange*; Morgan Gieri*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Perel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@gidlin.com | | | | | BBC World News America on Potential Settlement | BBC World News America on Potential Settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | FILE END | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0063441 | DSF0063441 | | Parent | | 8/22/2019 | Cleo Boele | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Robert Bui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weyrbrauk*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold Wilhite*; David Bernick*; sackler-svc@cornberb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stadela*; Alex Laws*; Daniel Forai*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denersten*; Randy Madra*; Richard Sackler | project@goldin.com | | | | | | | | ABC World News Tonight with David Muir, "Opioid Settlement Talks" | ABC World News Tonight with David Muir, "Opioid Settlement Talks" | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0063442 | DSF0063442 | | Parent | | 8/22/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Robert Bui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weyrbrauk*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold Wilhite*; David Bernick*; sackler-svc@cornberb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stadela*; Alex Laws*; Daniel Forai*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denersten*; Randy Madra*; Richard Sackler | project@goldin.com | | | | | | | | Stanford Advocate: New videos show controversial Purdue Pharma co-owner's testimony | Stanford Advocate: New videos show controversial Purdue Pharma co-owner's testimony | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information; provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0063445 | DSF0063445 | | Parent | | 8/22/2019 | Cleo Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pope*; Robert Bui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weyrbrauk*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold Wilhite*; David Bernick*; sackler-svc@cornberb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stadela*; Alex Laws*; Daniel Forai*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denersten*; Randy Madra*; Richard Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | | MSNBC's MTP Daily on Potential Opioid settlement | MSNBC's MTP Daily, on Potential Opioid settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0063446 | DSF0063446 | | Parent | | 8/22/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Robert Bui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weyrbrauk*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold Wilhite*; David Bernick*; sackler-svc@cornberb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stadela*; Alex Laws*; Daniel Forai*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denersten*; Randy Madra*; Richard Sackler | project@goldin.com | | | | | | | | Additional media coverage on yesterday's ruling against Johnson & Johnson | Additional media coverage on yesterday's ruling against Johnson & Johnson | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0063447 | DSF0063447 | | Parent | | 8/22/2019 | Cleo Boele | | Greg Joseph*; Mara Leventhal*; Doug Pope*; Robert Bui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weyrbrauk*; Anthony Roncalli*; Jonathan Sackler; Maara Monaghan*; Jacob Stahl*; Harold Wilhite*; David Bernick*; sackler-svc@cornberb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stadela*; Alex Laws*; Daniel Forai*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denersten*; Randy Madra*; Richard Sackler | project@golin.com | | | | 845 of 5732 | | | Updated AP News: OxyContin maker, government attorneys in settlement talks | Updated AP News: OxyContin maker, government attorneys in settlement talks | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3520 | DSF0061449 | DSF0061449 | | Parent | | 8/27/2019 | Cira Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Blut*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinberg*; Anthony Roncalli*; Jonathan Sackler; Mauna Monaghan*; Jacob Stahl*; Harold Hillitzu*; David Bernick*; sackler-svc@sacklerb.com; David Sackler; Luther Strange*; Morgan Bassi*; Jerry Stein*; Eric Stodola*; Alex Lees*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | project@pidin.com | | Redacted-PII | | | | Ars Technica: Purdue, Sacklers offer bankruptcy, $10-12 billion for opioid settlement: Report | Ars Technica: Purdue, Sacklers offer bankruptcy, $10-12 billion for opioid settlement: Report | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| 3521 | DSF0061451 | DSF0061451 | | Parent | | 8/27/2019 | Cira Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Blut*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinberg*; Anthony Roncalli*; Jonathan Sackler; Mauna Monaghan*; Jacob Stahl*; Harold Hillitzu*; David Bernick*; sackler-svc@sacklerb.com; David Sackler; Luther Strange*; Morgan Bassi*; Jerry Stein*; Eric Stodola*; Alex Lees*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | project@pidin.com | | | | | | UPDATED Reuters: Purdue Pharma in discussion on $10-$12 billion offer to settle opioid lawsuits - sources | UPDATED Reuters: Purdue Pharma in discussion on $10-$12 billion offer to settle opioid lawsuits - sources | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| 3522 | DSF0061452 | DSF0061452 | | Parent | Redacted-PII | 8/27/2019 | Davidson Goldin | | David Sackler; Jerry Stein* | Redacted-PII | | | | | | Re: Bloomberg request for comment: TIME SENSITIVE | Re: Bloomberg request for comment: TIME SENSITIVE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| 3523 | DSF0061453 | DSF0061453 | | Parent | | 8/27/2019 | Jerry Stein* | | Davidson Goldin | | David Sackler | | | | | Re: [EXT] Re: Bloomberg request for comment: TIME SENSITIVE | Re: [EXT] Re: Bloomberg request for comment: TIME SENSITIVE | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| 3524 | DSF0061457 | DSF0061457 | | Parent | | 8/27/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Blut*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinberg*; Anthony Roncalli*; Jonathan Sackler; Mauna Monaghan*; Jacob Stahl*; Harold Hillitzu*; David Bernick*; sackler-svc@sacklerb.com; David Sackler; Luther Strange*; Morgan Bassi*; Jerry Stein*; Eric Stodola*; Alex Lees*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | project@pidin.com | | Redacted-PII | | | | Washington Post: Purdue Pharma in talks over multibillion-dollar deal to settle more than 2,000 opioid lawsuits | Washington Post: Purdue Pharma in talks over multibillion-dollar deal to settle more than 2,000 opioid lawsuits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| 3525 | DSF0061462 | DSF0061462 | | Parent | | 8/27/2019 | Cira Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Blut*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinberg*; Anthony Roncalli*; Jonathan Sackler; Mauna Monaghan*; Jacob Stahl*; Harold Hillitzu*; David Bernick*; sackler-svc@sacklerb.com; David Sackler; Luther Strange*; Morgan Bassi*; Jerry Stein*; Eric Stodola*; Alex Lees*; Daniel Paral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler | project@pidin.com | | | | | | Time: Johnson & Johnson Was Ordered to Pay $572 Million for Its Role in the Opioid Crisis. With Similar Lawsuits Across the Country, That Could Be Just the Beginning | Time: Johnson & Johnson Was Ordered to Pay $572 Million for Its Role in the Opioid Crisis. With Similar Lawsuits Across the Country, That Could Be Just the Beginning | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0061474 | DSF0061474 | | Parent | | 8/28/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Bui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deVilliers*; David Bernick*; sackler-ioc@sacklerls.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ustz*; Eric Stockla*; Alex Lees*; Daniel Fenzi*; Team Sackler*; Jonathan White; Mylan Denerstow*; Randy Mastro*; Richard Sackler | | | project@gdslin.com | Redacted-PII | | | | N/T: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | N/T: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0061490 | DSF0061490 | | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler | | | Jerry Ustz* | | | | Re: Bloomberg request for comment: TIME SENSITIVE | Re: Bloomberg request for comment: TIME SENSITIVE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0061492 | DSF0061492 | | Parent | | 8/28/2019 | David Bernick* | | David Sackler; Jerry Ustz*; Davidson Goldin | | | | | | | Re: N/T: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | Re: N/T: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0061492 | DSF0061492 | | Parent | | 8/28/2019 | David Sackler | | David Sackler | | | Jerry Ustz* | Redacted-PII | | | Re: Bloomberg request for comment: TIME SENSITIVE | Re: Bloomberg request for comment: TIME SENSITIVE | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0061501 | DSF0061501 | | Parent | | 8/28/2019 | Davidson Goldin | | Tom Clare*; David Sackler | | | | | | | Re: Fwd: N/T: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | Re: Fwd: N/T: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0061502 | DSF0061502 | | Parent | | 8/28/2019 | Davidson Goldin | | Tom Clare*; David Sackler | | | | | | | Re: Fwd: N/T: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | Re: Fwd: N/T: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0061504 | DSF0061504 | | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler | | | Tom Clare* | | | | Re: N/T: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | Re: N/T: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0061507 | DSF0061507 | | Parent | | 8/28/2019 | Clio Steele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Bui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deVilliers*; David Bernick*; sackler-ioc@sacklerls.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ustz*; Eric Stockla*; Alex Lees*; Daniel Fenzi*; Team Sackler*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstow*; Randy Mastro*; Richard Sackler | Redacted-PII | | project@gdslin.com | | | | MSNBC Morning Joe: Purdue Pharma offers $30-$12 billion to settle opioid claims August 26, 2019 | MSNBC Morning Joe: Purdue Pharma offers $30-$12 billion to settle opioid claims August 26, 2019 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0061508 | DSF0061508 | | Parent | | 8/28/2019 | Davidson Goldin | | David Bernick*; Jerry Ustz*; Anthony Roncalli*; Greg Joseph*; Ted Wells*; David Brown*; Roberto Finzi*; Mara Leventhal*; Luther Strange* | | | project@gdslin.com; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | Re: Corrections needed? | Re: Corrections needed? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0061509 | DSF0061509 | | Parent | | 8/28/2019 | Davidson Goldin | | Paul Gallagher; Josephine Martin | | sackler-ioc@sacklerls.com; Ed Williams*; David Sackler; Jonathan Sackler; David Bernick*; Mary Jo White*; Anthony Roncalli*; Richard Sackler; Mortimer Sackler; Randy Mastro*; Mylan Denerstow*; Jerry Ustz*; Ted Wells*; Roberto Finzi*; David Brown*; Luther Strange*; Tom Clare*; Maura Monaghan*; Greg Joseph*; Mara Leventhal*; project@gdslin.com | | | | | Re: Bloomberg media query - Sackler family | Re: Bloomberg media query - Sackler family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding insolvency / potential insolvency. | |
| DSF0061524 | DSF0061524 | | Parent | | 8/28/2019 | Tom Clare* | | Davidson Goldin; David Sackler | | | <ds@wlk.com> | | | | Re: N/T: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | Re: N/T: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC EMAIL | | | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0061548 | DSP0061548 | | Parent | | 8/28/2019 | Amy Stevens | project@gcido.com | *(redacted recipients)* | | project@gcido.com | | | | Evening News shows discussing Purdue's potential settlement deal | Evening News shows discussing Purdue's potential settlement deal | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | 11/6/2020 |
| DSP0061547 | DSP0061547 | | Parent | | 8/28/2019 | Clio Bowie | project@gcido.com | *(redacted recipients)* | | project@gcido.com | | | | Van: Purdue Pharma May Be Willing to Shell Out $10-12 Billion to Skip a Huge Opioid Trial | Van: Purdue Pharma May Be Willing to Shell Out $10-12 Billion to Skip a Huge Opioid Trial | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 11/6/2020 |
| DSP0061548 | DSP0061548 | | Parent | | 8/28/2019 | Davidson Goldin | Redacted-PII David Sackler; Clio Bowie | Redacted-PII Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wahl*; Harold Wildbird*; David Bernick*; sackler-ocr@sacklerdc.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Woloble*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Madira*; Richard Sackler; Daniel Connolly*; project@gcido.com | Redacted-PII | | | | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid sales. | |
| DSP0061561 | DSP0061561 | | Parent | | 8/28/2019 | Amy Stevens | project@gcido.com | *(redacted recipients)* | | project@gcido.com | | | | Morning News shows discussing Purdue's potential settlement deal | Morning News shows discussing Purdue's potential settlement deal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/6/2020 |
| DSP0061575 | DSP0061575 | | Parent | | 8/28/2019 | Clio Bowie | project@gcido.com | *(redacted recipients)* | | project@gcido.com | | | | DSRJ Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | DSRJ Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/6/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0062470 | DSF0062470 | | Parent | | 8/28/2019 | Amy Stevens | *[redacted]* | *[redacted]* | pmyori@pjclein.com | | Redacted-PII | | | | UPDATED: Bloomberg: Sacklers to Remain Billionaire Family if Purdue Settles Opioid Lawsuits | UPDATED: Bloomberg: Sacklers to Remain Billionaire Family if Purdue Settles Opioid Lawsuits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 11/9/2020 |
| DSF0062380 | DSF0062380 | | Parent | | 8/28/2019 | Ella Bonfo | *[redacted]* | *[redacted]* | pmyori@pjclein.com | | | | | | Business Insider: Purdue Pharma is reportedly mulling an 11-figure settlement to resolve more than 2,000 opioid cases… | Business Insider: Purdue Pharma is reportedly mulling an 11-figure settlement to resolve more than 2,000 opioid cases… into bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/9/2020 |
| DSF0061591 | DSF0061591 | | Parent | | 8/28/2019 | Tom Clare* | Redacted-PII | Davidson Goldin; David Sackler | Redacted-PII | | | | | | Fwd: Sackler Family | Fwd: Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0062205 | DSF0062205 | | Parent | | 8/28/2019 | Amy Stevens | *[redacted]* | *[redacted]* | pmyori@pjclein.com | | Redacted-PII | | | | CNBC segment with Lenny Bernstein (Washington Post reporter) | CNBC segment with Lenny Bernstein (Washington Post reporter) | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding insolvency / potential insolvency. | 11/9/2020 |
| DSF0061400 | DSF0061400 | | Parent | | 8/28/2019 | Amy Stevens | *[redacted]* | *[redacted]* | pmyori@pjclein.com | | | | | | Business Insider: Purdue Pharma and the billionaire Sackler family may leverage profits from OxyContin as part of an unusual proposed resolution to 2,000 lawsuits accusing them of driving the opioid epidemic | Business Insider: Purdue Pharma and the billionaire Sackler family may leverage profits from OxyContin as part of an unusual proposed resolution to 2,000 lawsuits accusing them of driving the opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/9/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | IDLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0061601 | DSF0061601 | | Parent | | 8/28/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Hopp*; Balkanth Brar*; Task Wohl's*; Roberto Frina*; David Brewer*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willihart*; David Bernick*; sackler-ceo@sackvents.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Ulan*; Eric Weakland*; Alex Lees*; Daniel Ferrel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastra*; Richard Sackler; Daniel Connolly* | | project@pcinn.com | | | | | Hyperallergic: Artist Nan Goldin Arrested in Protest Outside Governor Cuomo's Office in NYC | Hyperallergic: Artist Nan Goldin Arrested in Protest Outside Governor Cuomo's Office in NYC | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSF0061606 | DSF0061606 | | Parent | | 8/28/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Hopp*; Balkanth Brar*; Task Wohl's*; Roberto Frina*; David Brewer*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willihart*; David Bernick*; sackler-ceo@sackvents.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Ulan*; Eric Weakland*; Alex Lees*; Daniel Ferrel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastra*; Richard Sackler; Daniel Connolly* | | project@pcinn.com | Redacted-PII | | | | NPR: Purdue Pharma's To-Day Lenten Marketing Records To Be Made Public After Long Legal Battle | NPR: Purdue Pharma's To-Day Lenten Marketing Records To Be Made Public After Long Legal Battle | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSF0061613 | DSF0061613 | | Parent | | 8/28/2019 | Jeffrey Rosen* | Redacted-PII | Mortimer Sackler; Mary Jo White*; Shen Kesselman*; Randy Madrin*; Mylan Denenstein*; Sheila Birnbaum*; sackler-ceo@sackvents.com; sackvents.com; sackvents.com; David Goldin; David Sackler; Jacqueline Sackler; David Bernick*; Jonathan White; Maura Monaghan*; Mark Cheffo*; Anthony Roncalli*; Daniel Connolly* | Redacted-PII | | | | | | RE: Sorry: Sung Big Pharma is no answer to the opioid crisis | RE: Sorry: Sung Big Pharma is no answer to the opioid crisis | AC-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0061622 | DSF0061622 | | Parent | | 8/28/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Hopp*; Balkanth Brar*; Task Wohl's*; Roberto Frina*; David Brewer*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willihart*; David Bernick*; sackler-ceo@sackvents.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Ulan*; Eric Weakland*; Alex Lees*; Daniel Ferrel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastra*; Richard Sackler; Daniel Connolly* | | project@pcinn.com | Redacted-PII | | | | CNBC Power Lunch segment on Purdue's potential settlement deal | CNBC Power Lunch segment on Purdue's potential settlement deal | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/6/2020 |
| DSF0061623 | DSF0061623 | | Parent | | 8/28/2019 | Davidson Goldin | | David Bernick*; David Sackler; Greg Joseph*; Anthony Roncalli*; Benjamin Weintraub* | | | | | | | Fw: CNBC Power Lunch segment on Purdue's potential settlement deal | Fw: CNBC Power Lunch segment on Purdue's potential settlement deal | WP-Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0061627 | DSF0061627 | | Parent | | 6/26/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peart*; Robert Jhu*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Diehl*; Harold Williford*; David Bernick*; sackler-oxr@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Bindelia*; Alex Lees*; Daniel Penal*; Fern Clare*; Team Sackler*; Jonathan White; Mylan Devendorf*; Randy Madra*; Richard Sackler; Daniel Connolly* | project@pslim.com | | | | | | Fee Business: More big money spend verdicts on the horizon? | Fee Business: More big money spend verdicts on the horizon? | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 12/9/2020 |
| DSF0061641 | DSF0061641 | | Parent | | 6/26/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peart*; Robert Jhu*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Diehl*; Harold Williford*; David Bernick*; sackler-oxr@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Bindelia*; Alex Lees*; Daniel Penal*; Fern Clare*; Team Sackler*; Jonathan White; Mylan Devendorf*; Randy Madra*; Richard Sackler; Daniel Connolly* | project@pslim.com | | | | | | NPR: Several Big Drug Companies Considering Massive Settlements To Resolve Opioid Suite | NPR: Several Big Drug Companies Considering Massive Settlements To Resolve Opioid Suite | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 12/9/2020 |
| DSF0061634 | DSF0061634 | | Parent | | 6/26/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Peart*; Robert Jhu*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Diehl*; Harold Williford*; David Bernick*; sackler-oxr@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Bindelia*; Alex Lees*; Daniel Penal*; Fern Clare*; Team Sackler*; Jonathan White; Mylan Devendorf*; Randy Madra*; Richard Sackler; Daniel Connolly* | Redacted-PII  project@pslim.com | | Redacted-PII | | | | Forbes: Under Proposed Purdue Pharma Opioid Settlement, Sacklers Would Still Be Billionaires | Forbes: Under Proposed Purdue Pharma Opioid Settlement, Sacklers Would Still Be Billionaires | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | 12/9/2020 |
| DSF0061642 | DSF0061642 | | Parent | | 6/28/2019 | Benjamin Weintraub* | | David Sackler; Davidson Goldin | | David Bernick*; Greg Joseph*; Anthony Roncalli* | | | | | RE: CNBC Power Lunch segment on Purdue's potential settlement deal | RE: CNBC Power Lunch segment on Purdue's potential settlement deal | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0061671 | DSF0061671 | | Parent | | 6/26/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Peart*; Robert Jhu*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Diehl*; Harold Williford*; David Bernick*; sackler-oxr@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Bindelia*; Alex Lees*; Daniel Penal*; Fern Clare*; Team Sackler*; Jonathan White; Mylan Devendorf*; Randy Madra*; Richard Sackler; Daniel Connolly* | project@pslim.com | | | | | | New York Times (Letters to the Editor): Faulting Drug Makers for the Opioid Crisis | New York Times (Letters to the Editor): Faulting Drug Makers for the Opioid Crisis | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 12/9/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0026676 | DSF0026676 | | Parent | | 8/28/2019 | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Sulkesh Jha*; Ted Wells*; Roberto Finzi*; David Bream*; Benjamin Steinbusk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Laurie Gledt*; Harold Wolfhart*; David Bernick*; sackler-res@oedeweb.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Utal*; Eric Bloeded*; Alex Levin*; Daniel Perah*; Tom Clare*; Team Sackler*; Jonathan Whiteo; Myles Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldm.com | | Redacted-PII | | | | | Connecticut Law Tribune: Tong Considers Settlement With Purdue Pharma Over Opioid Crisis | Connecticut Law Tribune: Tong Considers Settlement With Purdue Pharma Over Opioid Crisis | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 10/8/2020 |
| DSF0026679 | DSF0026679 | | Parent | | 8/28/2019 | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Sulkesh Jha*; Ted Wells*; Roberto Finzi*; David Bream*; Benjamin Steinbusk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Laurie Gledt*; Harold Wolfhart*; David Bernick*; sackler-res@oedeweb.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Utal*; Eric Bloeded*; Alex Levin*; Daniel Perah*; Tom Clare*; Team Sackler*; Jonathan Whiteo; Myles Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldm.com | | | | | | | Reuters: Opioid plaintiff experts can't say marketing caused boost in pills: judge | Reuters: Opioid plaintiff experts can't say marketing caused boost in pills: judge | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0061680 | DSF0061680 | | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler; Tom Clare* | | | | | | | Re: Reuters: Opioid plaintiff experts can't say marketing caused boost in pills: judge | Re: Reuters: Opioid plaintiff experts can't say marketing caused boost in pills: judge | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |  |
| DSF0061681 | DSF0061681 | | Parent | | 8/28/2019 | Tom Clare* | | Davidson Goldin, David Sackler | | | | | | | Re: Reuters: Opioid plaintiff experts can't say marketing caused boost in pills: judge | Re: Reuters: Opioid plaintiff experts can't say marketing caused boost in pills: judge | AC Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid compliance and litigation strategy. |  |
| DSF0061688 | DSF0061688 | | Parent | | 8/28/2019 | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Sulkesh Jha*; Ted Wells*; Roberto Finzi*; David Bream*; Benjamin Steinbusk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Laurie Gledt*; Harold Wolfhart*; David Bernick*; sackler-res@oedeweb.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Utal*; Eric Bloeded*; Alex Levin*; Daniel Perah*; Tom Clare*; Team Sackler*; Jonathan Whiteo; Myles Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldm.com | | Redacted-PII | | | | | Stanford Advocate: Uncertainty grows about future of Stamford-maker Purdue Pharma | Stanford Advocate: Uncertainty grows about future of OxyContin-maker Purdue Pharma | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 10/8/2020 |
| DSF0061661 | DSF0061661 | | Parent | | 8/28/2019 | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Sulkesh Jha*; Ted Wells*; Roberto Finzi*; David Bream*; Benjamin Steinbusk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Laurie Gledt*; Harold Wolfhart*; David Bernick*; sackler-res@oedeweb.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Utal*; Eric Bloeded*; Alex Levin*; Daniel Perah*; Tom Clare*; Team Sackler*; Jonathan Whiteo; Myles Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldm.com | | | | | | | NPR segments on Purdue's potential settlement deal | NPR segments on Purdue's potential settlement deal | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO | CC | BCC | DATE | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0060892 | DSF0061892 | | Parent | | 8/28/2019 | Amy Stevens | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Rancalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Attiband*; David Bernick*; sackler-svc@bankverk.com; David Sackler; Luther Strange*; Morgan Dauin*; Jerry Uzzi*; Eric Skabela*; Alex Lees*; Daniel Ponat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | Redacted-PII | | | | NYT- Big Pharma is Starting to Pay for the Opioid Crisis. Make Those Payments Count. | NYT- Big Pharma is Starting to Pay for the Opioid Crisis. Make Those Payments Count. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0061893 | DSF0061893 | | Parent | | 8/28/2019 | Amy Stevens | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Rancalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Attiband*; David Bernick*; sackler-svc@bankverk.com; David Sackler; Luther Strange*; Morgan Dauin*; Jerry Uzzi*; Eric Skabela*; Alex Lees*; Daniel Ponat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | | | | | Forbes- Fitch- Big Tobacco-Style Opioid Settlement Will Possible | Forbes- Fitch- Big Tobacco-Style Opioid Settlement Will Possible | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | 10/8/2020 |
| DSF0061695 | DSF0061695 | | Parent | | 8/28/2019 | Davidson Goldin | | Tom Clare*; David Sackler; Daniel Connolly* | | | | | Fwd: your correction request | Fwd: your correction request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding opioid marketing. | |
| DSF0061697 | RSF00134898 | RSF00134898 | Parent | | 8/28/2019 | Tom Clare* | | Davidson Goldin; David Sackler; Daniel Connolly* | | | | | Re: your correction request | Re: your correction request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0061698 | RSF00134900 | RSF00134900 | Parent | | 8/28/2019 | Tom Clare* | | Davidson Goldin; David Sackler; Daniel Connolly* | | | | | Re: your correction request | Re: your correction request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0061699 | DSF0061699 | | Parent | | 8/28/2019 | Clo Boele | project@goldin.com | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Rancalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Attiband*; David Bernick*; sackler-svc@bankverk.com; David Sackler; Luther Strange*; Morgan Dauin*; Jerry Uzzi*; Eric Skabela*; Alex Lees*; Daniel Ponat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | Redacted-PII | | | Heavy.com: Richard Sackler: 5 Fast Facts You Need to Know | Heavy.com: Richard Sackler: 5 Fast Facts You Need to Know | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0061714 | RSF00134902 | RSF00134902 | Parent | | 8/29/2019 | Davidson Goldin | | David Sackler | Tom Clare*; Daniel Connolly* | Redacted-PII | | | Re: your correction request | Re: your correction request | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| DSF0061739 | RSF00134904 | RSF00134904 | Parent | | 8/29/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Sackler; Ted Wells*; Roberto Finzi*; David Bernick*; Luther Strange*; Jerry Uzzi*; Daniel Connolly*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Tom Clare* | project@goldin.com; Anthony Rancalli* | | | | Fw: Fwd: Urgent: Mother Jones questions | Fw: Fwd: Urgent: Mother Jones questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLII INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0061746 | RSF00135001 | RSF00135001 | Parent | | 8/29/2019 | Davidson Goldin | | David Sackler | | Richard Sackler; Jonathan Sackler; Ted Wells*; Roberto First*; David Brown*; Daniel Bernick*; Luther Strange*; Jerry Uitz*; Daniel Connolly*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Tom Clare*; project@goldin.com; Anthony Roncalli* | | | | | Re: Urgent: Mother Jones questions | Re: Urgent: Mother Jones questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0061771 | DSP0061771 | | Parent | | 8/29/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balkom Jha*; Ted Wells*; Roberto First*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauve Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ice@weilroom.com; Daniel Sackler; Luther Strange*; Morgan Davis*; Jerry Uitz*; Eric Bockota*; Alex Lees*; Daniel Peral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Madira*; Richard Sackler; Daniel Connolly* | | project@goldin.com | | | | | Legal NewsIme: Purdue Pharma reportedly offers deal to settle opioid NOL-claims; Judge recently OK'd plaintiffs exports to testify | Legal NewsIme: Purdue Pharma reportedly offers deal to settle opioid NOL-claims; Judge recently OK'd plaintiffs exports to testify | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | 11/3/2020 |
| DSP0061774 | RSF00135053 | RSF00135053 | Parent | | 8/29/2019 | David Bernick* | Redacted-PII | Davidson Goldin; David Sackler | Redacted-PII | Richard Sackler; Jonathan Sackler; Theodore Wells*; Roberto First*; David Brown*; Luther Strange*; Jerry Uitz*; Daniel Connolly*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Tom Clare*; project@goldin.com; Anthony Roncalli* | Redacted-PII | | | | RE: Urgent: Mother Jones questions | RE: Urgent: Mother Jones questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0061799 | DSP0061799 | | Parent | | 8/29/2019 | Clio Ausile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balkom Jha*; Ted Wells*; Roberto First*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauve Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ice@weilroom.com; Daniel Sackler; Luther Strange*; Morgan Davis*; Jerry Uitz*; Eric Bockota*; Alex Lees*; Daniel Peral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Madira*; Richard Sackler; Daniel Connolly* | | project@goldin.com | | | | | The Atlantic: The Opioid Reckoning Will Not Be Just | The Atlantic: The Opioid Reckoning Will Not Be Just | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/3/2020 |
| DSP0061823 | DSP0061823 | | Parent | | 8/29/2019 | Clio Ausile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balkom Jha*; Ted Wells*; Roberto First*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauve Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ice@weilroom.com; Daniel Sackler; Luther Strange*; Morgan Davis*; Jerry Uitz*; Eric Bockota*; Alex Lees*; Daniel Peral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Madira*; Richard Sackler; Daniel Connolly* | | project@goldin.com | | | | | NYT: Johnson & Johnson Twisted the Truth. Here the Facts. | NYT: Johnson & Johnson Twisted the Truth. Here the Facts. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/3/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO | CC | BCC | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0061892 | DSF0061892 | | Parent | | 8/29/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert-Ilka*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Forsuti*; Jonathan Sackler; Mauro Managhan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-cer@sackler6.com; David Sackler; Luther Strange*; Morgan Dixon*; Jerry Uzzi*; Kris Bleakley*; Alex Lees*; Daniel Harst*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@guidon.com | | | All News: Source: DayCentiv-maker seeks to resolve all lawsuits | All News: Source: DayCentiv-maker seeks to resolve all lawsuits | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/6/2020 |
| DSF0061895 | DSF0061895 | | Parent | | 8/29/2019 | Elie Biesta | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert-Ilka*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Forsuti*; Jonathan Sackler; Mauro Managhan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-cer@sackler6.com; David Sackler; Luther Strange*; Morgan Dixon*; Jerry Uzzi*; Kris Bleakley*; Alex Lees*; Daniel Harst*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@guidon.com | | | UPDATED All: Source: DayCentiv-maker seeks to resolve all lawsuits | UPDATED All: Source: DayCentiv-maker seeks to resolve all lawsuits | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | 10/6/2020 |
| DSF0061885 | DSF0061885 | | Parent | | 8/29/2019 | Davidson-Goldin | | David Sackler; Tom Clare* | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0061900 | DSF0061900 | | Parent | | 8/29/2019 | Davidson-Goldin | | Ellen Davis*; Paul Gallagher | sackler-cer@sackler6.com; David Sackler; Daniel Connolly*; Jerry Uzzi*; Luther Strange* | | | | Re: Fwd: URGENT-1-Wall Street Journal request for comment Re: Purdue | Re: Fwd: URGENT-1-Wall Street Journal request for comment Re: Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney-client communication provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 10/6/2020 |
| DSF0061905 | DSF0061905 | | Parent | | 8/29/2019 | Davidson-Goldin | | Tom Clare* | | David Sackler | | | Re: Fwd: your correction request | Re: Fwd: your correction request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0061910 | DSF0061910 | | Parent | | 8/29/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert-Ilka*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Forsuti*; Jonathan Sackler; Mauro Managhan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-cer@sackler6.com; David Sackler; Luther Strange*; Morgan Dixon*; Jerry Uzzi*; Kris Bleakley*; Alex Lees*; Daniel Harst*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@guidon.com | | | Will: Proposed Opoid Deal With Purdue Drawing Pushback From States | Will: Proposed Opoid Deal With Purdue Drawing Pushback From States | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/6/2020 |
| DSF0061930 | DSF0061930 | | Parent | | 8/29/2019 | Elie Biesta | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert-Ilka*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Forsuti*; Jonathan Sackler; Mauro Managhan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-cer@sackler6.com; David Sackler; Luther Strange*; Morgan Dixon*; Jerry Uzzi*; Kris Bleakley*; Alex Lees*; Daniel Harst*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@guidon.com | | | UPDATED Will: Proposed Opoid Deal With Purdue Drawing Pushback From States | UPDATED Will: Proposed Opoid Deal With Purdue Drawing Pushback From States | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 10/6/2020 |
| DSF0061950 | DSF0061950 | | Parent | | 8/30/2019 | David Bernick* | | David Sackler; Davidson-Goldin; Anthony Roncalli* | Theodore Wells*; David Brown*; Roberto Finzi* | | | | FW: A Way to Get Started Immediately - privileged and confidential - joint defense | FW: A Way to Get Started Immediately - privileged and confidential - joint defense | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0061906 | DSF0061906 | | Parent | | 8/30/2019 | Theodore Wells* | | David Sackler; David Bernick*; Purdue Davidson Goldin; Anthony Roncalli* | | David Brown*; Roberto Finzi* | | | | | RE: A Way to Get Started Immediately - privileged and confidential - joint defense | RE: A Way to Get Started Immediately - privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0061960 | DSF0061960 | | Parent | | 8/30/2019 | Davidson Goldin | | Jerry Uzzi*; David Bernick*; Daniel Connolly*; Anthony Roncalli*; Luther Strange* | | David Sackler; Jonathan Sackler; Richard Sackler; project@goldin.com | | | | | Updated Messaging and Q&As 8/30 | Updated Messaging and Q&As 8/30 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0061969 | DSF0061969 | | Parent | | 8/30/2019 | Anthony Roncalli* | | David Sackler | | Theodore Wells*; David Bernick*; Purdue Davidson Goldin; David Brown*; Roberto Finzi* | | | | | Re: A Way to Get Started Immediately - privileged and confidential - joint defense | Re: A Way to Get Started Immediately - privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0061970 | DSF0061970 | | Parent | | 8/30/2019 | Elie Basile | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Babeck Ata*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wienckauf*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Walsh*; Harold Williford*; David Bernick*; sackler-ors@suedawik.com; David Sackler; Luther Strange*; Morgan Dewa*; Jerry Uzzi*; Eric Dziobrin*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com | Redacted-PII | | | | | WSJ: Allergan to Pay $5 Million to Settle Ohio Opioid Suit | WSJ: Allergan to Pay $5 Million to Settle Ohio Opioid Suit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/6/2020 |
| DSF0061980 | DSF0061980 | | Parent | Redacted-PII | 8/30/2019 | Elie Basile | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Babeck Ata*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wienckauf*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Walsh*; Harold Williford*; David Bernick*; sackler-ors@suedawik.com; David Sackler; Luther Strange*; Morgan Dewa*; Jerry Uzzi*; Eric Dziobrin*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com | | | | | | NBC News: Johnson & Johnson opioid verdict is no victory for those who suffer chronic pain | NBC News: Johnson & Johnson opioid verdict is no victory for those who suffer chronic pain | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSF0061985 | DSF0061985 | | Parent | | 8/30/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler; Jerry Uzzi*; David Bernick*; Daniel Connolly*; Greg Joseph*; Mara Leventhal*; Anthony Roncalli* | | | | | | | Fw: AP reporter seeking comment re: RI lawsuit | Fw: AP reporter seeking comment re: RI lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0061986 | DSF0061986 | | Parent | | 8/30/2019 | Gregory Joseph* | | Davidson Goldin; Jonathan Sackler; David Sackler; Richard Sackler; Jerry Uzzi*; David Bernick*; Daniel Connolly*; Mara Leventhal*; Anthony Roncalli* | | | | | | | RE: AP reporter seeking comment re: RI lawsuit | RE: AP reporter seeking comment re: RI lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | | | CC / BCC | | | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Redacted-PII · Redacted-PII · Redacted-PII

857 of 1722

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0062022 | DSF0062022 | | Parent | | 8/30/2019 | Amy Nevins | | | | | prejwit@goldin.com | | | | Legal Reaction: Battle between states and cities for opioid money escalates as Ohio AG makes play for control of litigation | Legal Reaction: Battle between states and cities for opioid money escalates as Ohio AG makes play for control of litigation | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/9/2020 |
| DSF0062071 | DSF0062071 | | Parent | | 8/30/2019 | Amy Nevins | | | | | prejwit@goldin.com | | | | Financial Times: Litigation alone cannot heal the opioid epidemic | Financial Times: Litigation alone cannot heal the opioid epidemic | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/9/2020 |
| DSF0062074 | DSF0062074 | | Parent | | 8/30/2019 | Amy Nevins | Redacted-PII | | Redacted-PII | | Redacted-PII | | | | UPDATED: Cleveland.com: Ohio AG Dave Yost again cedes control of opioid litigation, asks appeals court to halt first federal trial | UPDATED: Cleveland.com: Ohio AG Dave Yost again cedes control of opioid litigation, asks appeals court to halt first federal trial | AC-Privileged, WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 10/9/2020 |
| DSF0062078 | DSF0062078 | | Parent | | 8/30/2019 | Amy Nevins | | | | | prejwit@goldin.com | | | | LA Times Opinion: Legal judgments against big pharma aren't through. Consumers need to change their drug habits | LA Times Opinion: Legal judgments against big pharma aren't through. Consumers need to change their drug habits | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/9/2020 |
| DSF0062087 | DSF0062087 | | Parent | | 8/30/2019 | Tom Clare* | | David Sackler; Davidson Goldin | | | | | | | Fwd: your correction request | Fwd: your correction request | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| DSF0062099 | DSF0062099 | | Parent | | 8/30/2019 | Davidson Goldin | | Tom Clare*, David Sackler | | | | | | | Re: Fwd: your correction request | Re: Fwd: your correction request | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Parent | | | Amy Stevens | Redacted-PII | | Redacted-PII | project@goldin.com | Redacted-PII | | | | | | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | | | Parent | | | Amy Stevens | | | | project@goldin.com | | | | | | | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | | | Parent | | | Amy Stevens | | | | project@goldin.com | | | | | | | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | | | Parent | | | Amy Stevens | | | | project@goldin.com | | | | | | | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0062127 | DSF0062127 | | Parent | | 8/30/2019 | Davidson Goldin | | Daniel Connolly*; Jerry Uzzi*; Anthony Roncalli*; David Sackler; Luther Strange*; Ted Wells*; David Bernick*; Greg Joseph*; Mara Leventhal* | project@goldin.com | | | | | | Fw: Reuters story on Purdue bankruptcy preparations | Fw: Reuters story on Purdue bankruptcy preparations | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0062190 | DSF0062190 | | Parent | | 8/30/2019 | Davidson Goldin | | David Sackler | | Daniel Connolly*; Jerry Utzi*; Anthony Roncalli*; Luther Strange*; Ted Wells*; David Bernick*; Greg Joseph*; Mara Leventhal*; project@goldin.com | | | | | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0062192 | DSF0062192 | | Parent | | 8/30/2019 | Davidson Goldin | | David Sackler | | Daniel Connolly*; Jerry Utzi*; Anthony Roncalli*; Luther Strange*; Ted Wells*; David Bernick*; Greg Joseph*; Mara Leventhal*; project@goldin.com | | | | | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0062149 | DSF0062149 | | Parent | | 8/30/2019 | Daniel Connolly* | | David Sackler; Davidson Goldin | | Jerry Utzi*; Anthony Roncalli*; Luther Strange*; Ted Wells*; David Bernick*; Greg Joseph*; Mara Leventhal*; project@goldin.com | | | | | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0062150 | DSF0062150 | | Parent | | 8/30/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert shur; Ted Wells*; Roberto Finzi*; David Braun*; Benjamin Wambaugh*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jasmin Stoll*; Harold Wilkins*; David Bernick*; saabir son@sackler6.com; David Sackler; Luther Strange*; Morgan Davis*; corey utzi*; Kris Brodine*; Alex Laws*; Daniel Fenzi*; Tom Clare*; Team Sackler*; Jacqueline White; Marc Dorenbaum*; Randy Masino*; Richard Sackler; Samet Connolly* | Redacted-PII | project@goldin.com | Redacted-PII | | | | UPDATED: All News: Some states, towns skeptical over proposed opioid settlement | UPDATED: Some states, towns skeptical over proposed settlement | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 11/9/2020 |
| DSF0062164 | DSF0062164 | | Parent | | 8/30/2019 | Davidson Goldin | | Daniel Connolly*; David Sackler | | Jerry Utzi*; Anthony Roncalli*; Luther Strange*; Ted Wells*; David Bernick*; Greg Joseph*; Mara Leventhal*; project@goldin.com | | | | | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0062163 | DSF0062163 | | Parent | | 8/30/2019 | Daniel Connolly* | | David Sackler; Davidson Goldin | | Jerry Utzi*; Anthony Roncalli*; Luther Strange*; Ted Wells*; David Bernick*; Greg Joseph*; Mara Leventhal*; project@goldin.com | | | | | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0062166 | DSF0062166 | | Parent | | 8/30/2019 | Jerry Utzi* | | David Sackler; Davidson Goldin | | Daniel Connolly*; Anthony Roncalli*; Luther Strange*; Ted Wells*; David Bernick*; Greg Joseph*; Mara Leventhal*; project@goldin.com | | | | | RE: Reuters story on Purdue bankruptcy preparations | RE: Reuters story on Purdue bankruptcy preparations | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |

Confidential E.R. 121 (Part 4) Pg 87 of 92

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC # | B... | BL... | TO... | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP2062170 | DSP2062170 | | Parent | | 8/30/2019 | Anthony Roncalli* | | Jerry Uzzi* | David Sackler; Davidson Goldin; Daniel Connolly*; Luther Strange*; project@goldin.com | | | | | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSP2062172 | DSP2062172 | | Parent | | 8/30/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkford*; David Bernick*; sackler-svc@aedverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | project@goldin.com | Redacted-PII | | | | Hartford Courant: Connecticut AG: Purdue Pharma must be liquidated, shut down as part of any settlement | Hartford Courant: Connecticut AG: Purdue Pharma must be liquidated, shut down as part of any settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSP2062177 | DSP2062177 | | Parent | | 8/30/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkford*; David Bernick*; sackler-svc@aedverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | project@goldin.com | | | | | Cleveland.com: Ohio Gov. Mike DeWine disapproves of Yost's legal move to seize control of community opioid lawsuits | Cleveland.com: Ohio Gov. Mike DeWine disapproves of Yost's legal move to seize control of community opioid lawsuits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2062181 | DSP2062181 | | Parent | | 8/30/2019 | Davidson Goldin | Redacted-PII | David Sackler; Jerry Uzzi*; Daniel Connolly*; Anthony Roncalli* | | | | | | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSP2062187 | DSP2062187 | | Parent | | 8/30/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkford*; David Bernick*; sackler-svc@aedverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Blodnick*; Alan Leve*; Daniel Ferrell*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com | Redacted-PII | | | | UPDATED: AP News: Some states, towns skeptical over proposed opioid settlement | UPDATED: AP News: Some states, towns skeptical over proposed opioid settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 10/8/2020 |
| DSP2062199 | RSP20135066 | RSP20135066 | Parent | | 8/30/2019 | Tom Clare* | | David Sackler | Davidson Goldin | | | | | Re: your correction request | Re: your correction request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP2062200 | RSP20135070 | RSP20135070 | Parent | | 8/30/2019 | Davidson Goldin | | Tom Clare*; David Sackler | | | | | | Re: your correction request | Re: your correction request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP2062201 | DSP2062201 | | Parent | | 8/30/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkford*; David Bernick*; sackler-svc@aedverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Blodnick*; Alan Leve*; Daniel Ferrell*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com<br>sackler@delanoceae.com<br>*o: TedAllard, Harold St.*;<br>CleveHeadBlanketscess | Redacted-PII | 861 of 1702 | | | Law360: Key Questions The Oklahoma Opioid Verdict Didn't Answer | Law360: Key Questions The Oklahoma Opioid Verdict Didn't Answer | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP2062222 | DSP2062203 | | Parent | | 8/30/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert-Ira*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*;sackler- ox@bankwrk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Florat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@gmbn.com | | | | | AP News: Oregon AG alleges Sacklers shifted $11 billion from Purdue | AP News: Oregon AG alleges Sacklers shifted $11 billion from Purdue | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/9/2020 |
| DSP2062204 | DSP2062206 | | Parent | | 8/30/2019 | Davidson Goldin | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert-Ira*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler- ox@bankwrk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Florat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@gmbn.com | Redacted-PII | | | | Re: AP News: Oregon AG alleges Sacklers shifted $11 billion from Purdue | Re: AP News: Oregon AG alleges Sacklers shifted $11 billion from Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid sales. | |
| DSP2062206 | DSP2062206 | | Parent | | 8/30/2019 | Anthony Roncali* | Redacted-PII | Theodore Wells* | Redacted-PII | David Sackler; David Bernick*; Purdue Davidson Goldin; David Brown*; Roberto Finzi* | | | | | Re: A Way to Get Started Immediately - privileged and confidential - joint defense | Re: A Way to Get Started Immediately - privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |
| DSP2062211 | DSP2062211 | | Parent | | 8/30/2019 | Daniel Connolly* | | | David Sackler; Davidson Goldin | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert-Ira*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; sackler- ox@bankwrk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Florat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; project@gmbn.com | | | | | Re: AP News: Oregon AG alleges Sacklers shifted $11 billion from Purdue | Re: AP News: Oregon AG alleges Sacklers shifted $11 billion from Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid sales. | |
| DSP2062212 | DSP2062212 | | Parent | | 8/30/2019 | Tom Clare* | | Davidson Goldin; David Sackler | | | | | | | Fwd: your correction request | Fwd: your correction request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP2062224 | DSP2062224 | | Parent | | 8/30/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert-Ira*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*;sackler- ox@bankwrk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Florat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@gmbn.com | Redacted-PII | | | | AP News: Oregon official: Family shifted billions from opioid company | AP News: Oregon official: Family shifted billions from opioid company | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/9/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0062243 | DSF0062243 | | Parent | | 8/31/2019 | Clio Bazin | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balkenh ána*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Ronzali*; Jonathan Sackler; Mara Monaghan*; Jacek Stahl*; Harold Williams*; David Bernick*; sackler-xxx@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucn*; Eric Medeia*; Alex Laun*; Daniel Fendt*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Madera*; Richard Sackler; Daniel Connelly* | project@goldin.com | | | | | | CRK: Billanueve Watching Over Us | CRK: Billanueve Watching Over Us | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 12/8/2020 |
| DSF0062255 | DSF0062255 | | Parent | | 8/31/2019 | Clio Bazin | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balkenh ána*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Ronzali*; Jonathan Sackler; Mara Monaghan*; Jacek Stahl*; Harold Williams*; David Bernick*; sackler-xxx@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucn*; Eric Medeia*; Alex Laun*; Daniel Fendt*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Madera*; Richard Sackler; Daniel Connelly* | project@goldin.com | | Redacted-PII | | | | Stanford Advocate: Oklahoma launches inmate opioid relapse prevention program | Stanford Advocate: Oklahoma launches inmate opioid relapse prevention program | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided by counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | 12/8/2020 |
| DSF0062261 | DSF0062261 | | Parent | | 8/31/2019 | Davidson Goldin | Redacted-PII | Ted Wells*; David Bernick*; David Brown*; Roberto Finzi*; Anthony Ronzali*; David Sackler; Jonathan Sackler; Richard Sackler; Daniel Connelly*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Luther Strange*; Tom Clare* | Redacted-PII | project@goldin.com | | | | | Fw: Updated company statement | Fw: Updated company statement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0062278 | DSF0062278 | | Parent | | 8/31/2019 | Davidson Goldin | | Tom Clare*; David Sackler; David Bernick*; Daniel Connelly*; Anthony Ronzali*; Ted Wells*; Greg Joseph*; Jerry Ucn* | | | | | | | Fw: Purd: Washington Post / Sacklers would hold on to most of personal fortune in proposed Purdue settlement | Fw: Purd: Washington Post / Sacklers would hold on to most of personal fortune in proposed Purdue settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | 12/8/2020 |
| DSF0062279 | DSF0062279 | | Parent | | 8/31/2019 | Clio Bazin | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balkenh ána*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Ronzali*; Jonathan Sackler; Mara Monaghan*; Jacek Stahl*; Harold Williams*; David Bernick*; sackler-xxx@sackweb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucn*; Eric Medeia*; Alex Laun*; Daniel Fendt*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Madera*; Richard Sackler; Daniel Connelly* | project@goldin.com | | Redacted-PII | | | | Fwd: Fw: Purd: Washington Post / Sacklers would hold on to most of personal fortune in proposed Purdue settlement | Fwd: Fw: Purd: Washington Post / Sacklers would hold on to most of personal fortune in proposed Purdue settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 12/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0062282 | DSF0062282 | | Parent | | 6/31/2019 | Davidson Goldin | | Eric Boela | | Greg Joseph*; Mara Leventhal*; Greg Pearl*; Robert Atul*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Sansuli*; Jonathan Sacklen Mouse Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler-ssc@sackords.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Ulst*; Eric Blaisdell*; Alex Lees*; Daniel Parad*; Team Gant*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Gerenally*; project@goshin.com | Redacted-PII | | | | | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | AC.Privileged; WP.Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | 10/6/2020 |
| DSF0062284 | DSF0062284 | | Parent | | 9/1/2019 | David Bernick* | | Davidson Goldin; David Sackler | | | | | | | FW: Updated company statement | FW: Updated company statement | AC.Privileged; WP.Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0062289 | DSF0062289 | | Parent | | 9/1/2019 | Davidson Goldin | | | | David Sackler; Jerry Uzzi*; David Bernick*; Greg Joseph*; Luther Strange*; Daniel Connelly*; Team Gant* | | | | | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | WP.Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 10/6/2020 |
| DSF0062293 | DSF0062293 | | Parent | | 9/1/2019 | David Bernick* | | Jerry Uzzi* | | Davidson Goldin; David Sackler | Redacted-PII | | | | FW: Updated company statement | FW: Updated company statement | AC.Privileged; WP.Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0062296 | DSF0062296 | | Parent | | 9/1/2019 | Davidson Goldin | | David Sackler; Anthony Roinald* | | | | | | | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | WP.Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0062298 | DSF0062298 | | Parent | | 9/1/2019 | Jerry Uzzi* | Redacted-PII | David Bernick* | Redacted-PII | Davidson Goldin; David Sackler | | | | | Re: [EXT] FW: Updated company statement | Re: [EXT] FW: Updated company statement | WP.Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0062614 | DSF0062614 | | Parent | | 9/3/2019 | Amy Stevens | | | | Greg Joseph*; Mara Leventhal*; Greg Pearl*; Robert Atul*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Sansuli*; Jonathan Sacklen Mouse Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler-ssc@sackords.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Ulst*; Eric Blaisdell*; Alex Lees*; Daniel Parad*; Team Gant*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connelly* | project@goshin.com | | | | UPDATED: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | UPDATED: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | AC.Privileged; WP.Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 10/6/2020 |
| DSF0062616 | DSF0062616 | | Parent | | 9/3/2019 | Amy Stevens | | | | Greg Joseph*; Mara Leventhal*; Greg Pearl*; Robert Atul*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Sansuli*; Jonathan Sacklen Mouse Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler-ssc@sackords.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Ulst*; Eric Blaisdell*; Alex Lees*; Daniel Parad*; Team Gant*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connelly* | project@goshin.com | | | | AP News: Ohio attorney general sues to stop upcoming opioid trials | AP News: Ohio attorney general sues to stop upcoming opioid trials | WP.Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/6/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | TO | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0062319 | DSF0062319 | | Parent | | 9/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jira*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinthraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*(<sacklerxxx@xxxxxxxx.com>); David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stockels*; Alan Lowe*; Daniel Horan*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; David Connolly* | project@gtdlm.com | | | | | | | LA Times: Fentanyl, the perfect drug for Mexico's traffickers â€" and a new top killer in the U.S. | LA Times: Fentanyl, the perfect drug for Mexico's traffickers â€" and a new top killer in the U.S. | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 12/9/2020 |
| DSF0062357 | DSF0062357 | | Parent | | 9/1/2019 | Richard Sackler | | Davidson Goldin; David Bernick* | | | David Sackler; Tom Clare*; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Frati Law360 Via Project | | | | | Re: ABC News Request | Re: ABC News Request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid sales and litigation strategy. | |
| DSF0062358 | DSF0062358 | | Parent | | 9/1/2019 | Davidson Goldin | | Richard Sackler; David Bernick* | | David Sackler; Tom Clare*; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; project@gtdlm.com | | | | | Re: ABC News Request | Re: ABC News Request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid sales and litigation strategy. | |
| DSF0062357 | DSF0062357 | | Parent | | 9/1/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jira*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinthraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*(<sacklerxxx@xxxxxxxx.com>); David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stockels*; Alan Lowe*; Daniel Horan*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; David Connolly* | Redacted-PII | project@gtdlm.com | Redacted-PII | | | | Boston Herald: Opioid settlements will never be enough | Boston Herald: Opioid settlements will never be enough | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 12/9/2020 |
| DSF0062426 | DSF0062426 | | Parent | | 9/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jira*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinthraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*(<sacklerxxx@xxxxxxxx.com>); David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stockels*; Alan Lowe*; Daniel Horan*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; David Connolly* | project@gtdlm.com | | | | | | | The Guardian: The Guardian view on good business: profit is not enough | The Guardian: The Guardian view on good business: profit is not enough | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 12/9/2020 |
| DSF0062424 | DSF0062424 | | Parent | | 9/1/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jira*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinthraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*(<sacklerxxx@xxxxxxxx.com>); David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stockels*; Alan Lowe*; Daniel Horan*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; David Connolly* | project@gtdlm.com | | | | | | | Washington Post: Weâ€™re finally getting some accountability for the opioid crisis â€" long after victims are dead | Washington Post: Weâ€™re finally getting some accountability for the opioid crisis â€" long after victims are dead | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 12/9/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | | CC EMAIL | | | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSV0062995 | DSV0062495 | | Parent | | 5/3/2019 | Amy Stevens | Redacted-PII | Redacted-PII | | | | | | AP News: Purdue University school has no connection to Purdue Pharma | AP News: Purdue University school has no connection to Purdue Pharma | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSV0062498 | DSV0062498 | | Parent | | 5/3/2019 | Amy Stevens | | | | | | | | The Art Newspaper: How ethical can museums afford to be? We ask five major UK art institutions about funding challenges | The Art Newspaper: How ethical can museums afford to be? We ask five major UK art institutions about funding challenges | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSV0062020 | DSV0062020 | | Parent | | 5/3/2019 | Amy Stevens | project@gclsin.com | Redacted-PII | | Redacted-PII | | | | Connecticut Public Radio: 'Opioid Movement' Founder Appalled By Reported Purdue Pharma Settlement | Connecticut Public Radio: 'Opioid Movement' Founder Appalled By Reported Purdue Pharma Settlement | AG-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | 11/6/2020 |
| DSV0062027 | DSV0062027 | | Parent | | 5/3/2019 | Amy Stevens | project@gclsin.com | | | | | | | Philadelphia Inquirer: Suing Big Pharma is only a part of the overall solution to the opioid crisis | Editorial | Philadelphia Inquirer: Suing Big Pharma is only a part of the overall solution to the opioid crisis | Editorial | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSV0062014 | DSV0062014 | | Parent | | 5/3/2019 | Amy Stevens | project@gclsin.com | | | | | | | USN: Chinese official says Trump's fentanyl tweets are 'not true at all|?' | USN: Chinese official says Trump's fentanyl tweets are 'not true at all|?' | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |