| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | | CC | | CC EMAIL | BCC | | LITHO? | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSV0062543 | DSV0062543 | | Parent | | 5/3/2019 | Amy Stevens | | | | | | project@gcklm.com | | | | Legal News/mo: UK 'Business: document3' | Legal News/mo: UK 'Business: document3' | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/3/2020 |
| DSV0062551 | DSV0062551 | | Parent | | 5/3/2019 | Amy Stevens | | | | | | project@gcklm.com | | | | Bloomberg Law: Opioid Legal Fight Closer to Costly Asbestos-Suits-Than-Tobacco | Bloomberg Law: Opioid Legal Fight Closer to Costly Asbestos-Suits-Than-Tobacco | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/3/2020 |
| DSV0062559 | DSV0062559 | | Parent | | 5/3/2019 | Amy Stevens | Redacted-PII | Redacted-PII | | Redacted-PII | | project@gcklm.com | | Redacted-PII | | Reuters: U.S. judge says opioid litigation can proceed toward trial | Reuters: U.S. judge says opioid litigation can proceed toward trial | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/3/2020 |
| DSV0062558 | DSV0062558 | | Parent | | 5/3/2019 | Amy Stevens | | | | | | project@gcklm.com | | | | AP News: Judge: Drugmakers, others can face trial over opioids crisis | AP News: Judge: Drugmakers, others can face trial over opioids crisis | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/3/2020 |
| DSV0062569 | DSV0062569 | | Parent | | 5/3/2019 | Amy Stevens | | | | | | project@gcklm.com | | | | CBS News: Purdue University must remind people it has no ties to Purdue Pharma | CBS News: Purdue University must remind people it has no ties to Purdue Pharma | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/3/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC EMAIL | BCC | BCC EMAIL | LITMO | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSI0062675 | DSI0062675 | | Parent | | 5/3/2019 | Amy Stevens | | Greg Joseph; Alexa Leventhal; Doug Hayni; Robert Josi; Ted Welch; Roberta Finzi; David Brown; Benjamin Weintraub; Anthony Roncalli; Jonathan Sackler; Maura Monaghan | | project@prizm.com | | | | The NY: Federal judge rules claims against drugmakers over opioid crisis can proceed to trial | The NY: Federal judge rules claims against drugmakers over opioid crisis can proceed to trial | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSI0062697 | DSI0062697 | | Parent | | 5/3/2019 | Amy Stevens | | Greg Joseph; Alexa Leventhal; Doug Hayni; Robert Josi; Ted Welch; Roberta Finzi; David Brown; Benjamin Weintraub; Anthony Roncalli; Jonathan Sackler; Maura Monaghan | | project@prizm.com | | | | Stamford Advocate: Tony: Billions of dollars, Purdue shutdown needed for settlement | Stamford Advocate: Tony: Billions of dollars, Purdue Pharma shutdown needed for settlement | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 10/8/2020 |
| DSI0062693 | DSI0062693 | | Parent | | 5/3/2019 | Amy Stevens | Redacted-PII | Greg Joseph; Alexa Leventhal; Doug Hayni; Robert Josi; Ted Welch; Roberta Finzi; David Brown; Benjamin Weintraub; Anthony Roncalli; Jonathan Sackler; Maura Monaghan | Redacted-PII | project@prizm.com | | Redacted-PII | | Law360: Bankrupt Insys Plans Fentanyl Spray Sale To Competitor | Law360: Bankrupt Insys Plans Fentanyl Spray Sale To Competitor | WP-Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | 10/8/2020 |
| DSI0062668 | DSI0062668 | | Parent | | 5/3/2019 | Amy Stevens | | Greg Joseph; Alexa Leventhal; Doug Hayni; Robert Josi; Ted Welch; Roberta Finzi; David Brown; Benjamin Weintraub; Anthony Roncalli; Jonathan Sackler; Maura Monaghan | | project@prizm.com | | | | Reuters: As Ohio AG tries to shut down opioid beltwether trial, MDL leaders say hold 'Fn âE' authentâE' | Reuters: As Ohio AG tries to shut down opioid beltwether trial, MDL leaders say hold 'Fn âE' authentâE' | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSI0062616 | DSI0062616 | | Parent | | 5/3/2019 | Amy Stevens | | Greg Joseph; Alexa Leventhal; Doug Hayni; Robert Josi; Ted Welch; Roberta Finzi; David Brown; Benjamin Weintraub; Anthony Roncalli; Jonathan Sackler; Maura Monaghan | | project@prizm.com | | | | Bloomberg: Big Pharma Ordered to Face CitesâE': Opioid Conspiracy Claims | Bloomberg: Big Pharma Ordered to Face CitesâE': Opioid Conspiracy Claims | WP-Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | 10/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLII INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0062651 | DSF0062651 | | Parent | | 9/3/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project@goldin.com | | | | | Privileged & Confidential: Social Media Activity Report 8/24-8/30 | Privileged & Confidential: Social Media Activity Report 8/24-8/30 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0062752 | DSF0062752 | | Parent | | 9/4/2019 | Amy Stevens | | | | project@goldin.com | | | | | Townhall: Oklahoma Opioid Opinion a Harbinger of Dangers to Come | Townhall: Oklahoma Opioid Opinion a Harbinger of Dangers to Come | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0062752 | DSF0062752 | | Parent | | 9/4/2019 | Amy Stevens | | | Redacted-PII | project@goldin.com | Redacted-PII | | | | AP News: Trump administration announcing nearly $2B in opioid grants | AP News: Trump administration announcing nearly $2B in opioid grants | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0062753 | DSF0062753 | | Parent | | 9/4/2019 | Amy Stevens | | | | project@goldin.com | | | | | LA Times: Los Angeles Times How the prescriptions doctors wrote may have helped fuel the U.S. opioid crisis | LA Times: Los Angeles Times How the prescriptions doctors wrote may have helped fuel the U.S. opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0062755 | DSF0062755 | | Parent | | 9/5/2019 | Amy Stevens | | | | project@goldin.com | | | | | Health Leaders Media: 25 Texas Hospitals Sue Drugmakers for Opioid Crisis | Health Leaders Media: 25 Texas Hospitals Sue Drugmakers for Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/9/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | IDLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | | CC | | BC... | B...A... | ..UTM*.. | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0062774 | DSF0062774 | | Parent | | 9/4/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jhu*; Ted Wells*; Roberta Kmel*; David Brown*; Benjamin Wamboult*; Anthony Romald*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-co@bankweb.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Libo*; Eric Biodata*; Alan Lowe*; Daniel Ferrel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerston*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@gololn.com | Redacted-PII | | | | | WSJ: Trump Administration Awards $1.8 Billion in Grants to Combat Opioid Epidemic | WSJ: Trump Administration Awards $1.8 Billion in Grants to Combat Opioid Epidemic | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | 10/8/2020 |
| DSF0062783 | DSF0062783 | | Parent | | 9/4/2019 | Tom Clare* | | Davidson Goldin; David Sackler | | | | | | | FW: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | FW: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| DSF0062798 | DSF0062798 | | Parent | | 9/4/2019 | Davidson Goldin | | David Sackler | | Jerry Uzzi*; project@goldin.com | | | | | Re: PRIVILEGED: Potential Communications Outreach | Re: PRIVILEGED: Potential Communications Outreach | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0062806 | DSF0062806 | | Parent | | 9/4/2020 | Davidson Goldin | | Tom Clare*; David Sackler; Daniel Connolly* | | | | | | | Fwd: CBS News: Sacklers negotiate Purdue opioids settlement | Fwd: CBS News: Sacklers negotiate Purdue opioids settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 10/8/2020 |
| DSF0062857 | DSF0062857 | | Parent | | 9/4/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jhu*; Ted Wells*; Roberta Kmel*; David Brown*; Benjamin Wamboult*; Anthony Romald*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-co@bankweb.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Libo*; Eric Biodata*; Alan Lowe*; Daniel Ferrel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerston*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com | Redacted-PII | | | | | Bloomberg: Opioid Maker Mallinckrodt Taps Restructuring Firms as Suits Loom | Bloomberg: Opioid Maker Mallinckrodt Taps Restructuring Firms as Suits Loom | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0062883 | DSF0062883 | | Parent | | 9/4/2019 | Davidson Goldin | | David Sackler | | Jerry Uzzi*; Daniel Connolly*; Anthony Roncalli* | | | | | Re: The settlement talks | Re: The settlement talks | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0062884 | DSF0062884 | | Parent | | 9/4/2019 | Daniel Connolly* | | David Sackler; Davidson Goldin | | Jerry Uzzi*; Anthony Roncalli* | | | | | Re: The settlement talks | Re: The settlement talks | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0062937 | DSF0062937 | | Parent | | 9/4/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jhu*; Ted Wells*; Roberta Kmel*; David Brown*; Benjamin Wamboult*; Anthony Romald*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-co@bankweb.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Libo*; Eric Biodata*; Alan Lowe*; Daniel Ferrel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerston*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com | Redacted-PII | | | | | Law360: Whether Opioid Crisis Is 'Public Nuisance' Up To Jury: Judge | Law360: Whether Opioid Crisis Is 'Public Nuisance' Up To Jury: Judge | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0062959 | DSF0062959 | | Parent | | 9/5/2019 | Glia Goele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jhu*; Ted Wells*; Roberta Kmel*; David Brown*; Benjamin Wamboult*; Anthony Romald*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-co@bankweb.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Libo*; Eric Biodata*; Alan Lowe*; Daniel Ferrel*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerston*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com | | | | | | Washington Post: Sacklers' donations to universities reveal a painful truth about philanthropy | Washington Post: Sacklers' donations to universities reveal a painful truth about philanthropy | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 10/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | QLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | | CC | | BC | | | LITHO*. | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSV0062000 | DSV0062000 | | Parent | | 9/6/2019 | Amy Stevens | Redacted-PII | | Redacted-PII | project@prizin.com | Redacted-PII | | | | | AP News: Australia faces opioid crisis as companies push drugs abroad | AP News: Australia faces opioid crisis as companies push drugs abroad | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSV0062967 | DSV0062967 | | Parent | | 9/6/2019 | Gio Beale | | | | project@prizin.com | | | | | | STAT: Who is really behind a proposed new definition of pain? | STAT: Who is really behind a proposed new definition of pain? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSV0062976 | DSV0062976 | | Parent | | 9/6/2019 | Amy Stevens | | | | project@prizin.com | | | | | | Financial Times r&r: The next target of anger over America's opioid crisis? | Financial Times r&r: The next target of anger over America's opioid crisis? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSV0062980 | DSV0062980 | | Parent | | 9/6/2019 | Amy Stevens | | | | project@prizin.com | | | | | | NPR: U.S. Drugmakers Target The Booming Opioid Market in India | NPR: U.S. Drugmakers Target The Booming Opioid Market in India | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/6/2020 |
| DSV0062985 | DSV0062985 | | Parent | | 9/6/2019 | Gio Beale | | | | project@prizin.com | | | | | | WSJ (Letters to the Editor): The Tragic Opioid Crisis Has Many Fathers | WSJ (Letters to the Editor): The Tragic Opioid Crisis Has Many Fathers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/6/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0063024 | DSF0063024 | | Parent | | 9/6/2019 | Amy Hanson | | *(illegible list of names)* | project@goldin.com | | Redacted-PII | | | | WSJ: An Oklahoma Opioid Mockup | WSJ: An Oklahoma Opioid Mockup | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 10/6/2020 |
| DSF0063091 | DSF0063091 | | Parent | | 9/6/2019 | Amy Hanson | | *(illegible list of names)* | project@goldin.com | | | | | | Yahoo News: Will firing drugmakers curb the opioid crisis? | Yahoo News: Will firing drugmakers curb the opioid crisis? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/6/2020 |
| DSF0063101 | DSF0063101 | | Parent | | 9/5/2019 | Tom Clare* | Redacted-PII | Davidson Goldin; David Sackler | Redacted-PII | | | | | | Fwd: your correction request | Fwd: your correction request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0063124 | DSF0063124 | | Parent | | 9/6/2019 | Davidson Goldin | | Tom Clare*; David Sackler | | | | | | | Re: Fwd: your correction request | Re: Fwd: your correction request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0063180 | DSF0063180 | | Parent | | 9/6/2019 | Elie Boelie | | *(illegible list of names)* | project@goldin.com | | Redacted-PII | | | | Press Release: Multnomah Announces Settlement in Principle to Resolve "Track 1" Opioid Cases with the Ohio Counties of Cuyahoga and Summit | Press Release: Multnomah Announces Settlement in Principle to Resolve "Track 1" Opioid Cases with the Ohio Counties of Cuyahoga and Summit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding settlement of liability. | 10/6/2020 |
| DSF0063182 | DSF0063182 | | Parent | | 9/6/2019 | Elie Boelie | | *(illegible list of names)* | project@goldin.com | | | | | | AP News: Generic drugmaker Multnomah settles 2 opioid lawsuits | AP News: Generic drugmaker Multnomah settles 2 opioid lawsuits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/6/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | | CL | | BC | | LITHO? | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSV0064248 | DSV0064248 | | Parent | | 5/6/2019 | Elie Boole | | *(illegible)* | | project@gelzin.com | | | | | Law360: Why Opioid Suits Await DOJ â€" And Why That Could Change | Law360: Why Opioid Suits Await DOJ â€" And Why That Could Change | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSV0064247 | DSV0064247 | | Parent | | 5/6/2019 | Elie Boole | | *(illegible)* | | project@gelzin.com | | | | | CNBC: Purdue Pharma reportedly in talks with DOJ to settle criminal, civil opioid probes | CNBC: Purdue Pharma reportedly in talks with DOJ to settle criminal, civil opioid probes | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | 11/6/2020 |
| DSV0064248 | DSV0064248 | | Parent | | 5/6/2019 | Amy Stevens | Redacted-PII | *(illegible)* | Redacted-PII | project@gelzin.com | | Redacted-PII | | | NYT: Mayor Opioid Maker in Close to Settling Case to Avert First Federal Trial | NYT: Mayor Opioid Maker in Close to Settling Case to Avert First Federal Trial | AG-Privileged, WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | 11/6/2020 |
| DSV0064252 | DSV0064252 | | Parent | | 5/6/2019 | Amy Stevens | | *(illegible)* | | project@gelzin.com | | | | | CNBC: Power Lunch segment on DOJ settlement talks | CNBC: Power Lunch segment on DOJ settlement talks | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/6/2020 |
| DSV0064254 | DSV0064254 | | Parent | | 5/6/2019 | Elie Boole | | *(illegible)* | | project@gelzin.com | | | | | Reuters: Mallinckrodt to pay $24 million in cash to settle opioid lawsuits with five Ohio counties | Reuters: Mallinckrodt to pay $24 million in cash to settle opioid lawsuits with five Ohio counties | AG-Privileged, WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding settlement of liability. | 11/6/2020 |

872 of 1722

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO | CC | CC EM | BC | B | LITHO | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DBX0063222 | DBX0063222 | | Parent | | 5/6/2019 | Elie Bowie | | Greg Joseph*; Alexa Leventhal*; Doug Haan*; Salbanit Arul*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Romaldi*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deVilliers*; David Bernick*; coslban... | project@gcislm.com | | | | | | WSJ: Multidistrict Reaches Tentative Settlement in Ohio Courts/Jeff | WSJ: Multidistrict Reaches Tentative settlement in Ohio Courts/Opioid Litigation | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | 11/6/2020 |
| DBX0063231 | DBX0063231 | | Parent | | 5/6/2019 | Elie Bowie | | Greg Joseph*; Alexa Leventhal*; Doug Haan*; Salbanit Arul*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Romaldi*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deVilliers*; David Bernick*; coslban... | project@gcislm.com | | | | | | Washington Post: Multinidstrict reaches settlement with DE Switzerland | Washington Post: Multinidstrict reaches settlement with DE Switzerland? counties in mammoth spinal lawsuit | WP-Privileged | Confidential communication requesting and reflecting attorney work-product regarding litigation strategy and settlement of liability. | 11/6/2020 |
| DBX0063234 | DBX0063234 | | Parent | | 5/6/2019 | Elie Bowie | Redacted-PII | Greg Joseph*; Alexa Leventhal*; Doug Haan*; Salbanit Arul*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Romaldi*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deVilliers*; David Bernick*; coslban... | Redacted-PII project@gcislm.com | | Redacted-PII | | | | AP News: Reaching a deal in national opioids case pricing | AP News: Reaching a deal in national opioids case pricing difficult | WP-Privileged | Confidential communication requesting and reflecting attorney work-product regarding litigation strategy. | 11/6/2020 |
| DBX0063251 | DBX0063251 | | Parent | | 5/6/2019 | Elie Bowie | | Greg Joseph*; Alexa Leventhal*; Doug Haan*; Salbanit Arul*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Romaldi*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deVilliers*; David Bernick*; coslban... | project@gcislm.com | | | | | | UPDATED CNBC: Purdue Pharma reportedly in talks with DOJ to settle criminal, civil opioid probes | UPDATED CNBC: Purdue Pharma reportedly in talks with DOJ to settle criminal, civil opioid probes | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | 11/6/2020 |
| DBX0063252 | DBX0063252 | | Parent | | 5/6/2019 | Elie Bowie | | Greg Joseph*; Alexa Leventhal*; Doug Haan*; Salbanit Arul*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Romaldi*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deVilliers*; David Bernick*; coslban... | project@gcislm.com | | | | | | Axios: DOJ investigating Purdue Pharma over OxyContin | Axios: DOJ investigating Purdue Pharma over OxyContin | WP-Privileged | Confidential communication requesting and reflecting attorney work-product regarding litigation strategy. | 11/6/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CL | BC | LITHO? | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Parent | | 5/6/2019 | Elisa Bowie | | *(recipient list – Redacted-PII)* | project@purdue.com | | | UPDATED AP News: Reaching a deal in national opioids case proving difficult | UPDATED AP News: Reaching a deal in national opioids case proving difficult | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | 11/6/2020 |
| | | | Parent | | 5/6/2019 | Elisa Bowie | | *(recipient list – Redacted-PII)* | project@purdue.com | | | The NYT: Opioid manufacturer announces settlement ahead of major federal trial | The NYT: Opioid manufacturer announces settlement ahead of major federal trial | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/6/2020 |
| | | | Parent | | 5/6/2019 | Elisa Bowie | Redacted-PII | *(recipient list – Redacted-PII)* | project@purdue.com | Redacted-PII | | LT Post: Report: Purdue Pharma, DOJ discussing possible end to probe | LT Post: Report: Purdue Pharma, DOJ discussing possible end to probe | AG-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | 11/6/2020 |
| | | | Parent | | 8/1/2019 | Amy Stevens | | *(recipient list – Redacted-PII)* | project@purdue.com | | | UPDATED NYT: Major Drug Maker is Close to Settling Case to Avert First Federal Trial in Opioid Crisis | UPDATED NYT: Major Drug Maker is Close to Settling Case to Avert First Federal Trial in Opioid Crisis | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| | | | Parent | | 9/1/2019 | Elisa Bowie | | *(recipient list – Redacted-PII)* | project@purdue.com | | | NYT: These Newborn Babies Cry for Drugs, Not Milk | NYT: These Newborn Babies Cry for Drugs, Not Milk | AG-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/6/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIT T | CC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0064371 | DSP0064371 | | Parent | | 9/3/2019 | Elie Boada | | Greg Joseph*; Mara Leventhal*; Doug Hope*; Salbeni Aruli; Ted Welch*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinnC; David Bernick*; sackler-sec@sandwerk.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Uttz*; Eric Blodack*; Alex Lees*; Daniel Florat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Madov*; Richard Sackler; Daniel Connolly* | project@gailn.com | | New York Post: Fashionistas 3£ 'skipping2£ P.new SacklerN Px New York Fashion Week show | New York Post: Fashionistas 3£ 'skipping2£ P.new SacklerN Px New York Fashion Week show | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 12/8/2020 |
| DSP0063388 | DSP0063388 | | Parent | | 9/3/2019 | Davidson Goldin | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Hope*; Salbeni Aruli; Ted Welch*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinnC; David Bernick*; sackler-sec@sandwerk.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Uttz*; Eric Blodack*; Alex Lees*; Daniel Florat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Madov*; Richard Sackler; Daniel Connolly* | project@gailn.com | | Re: AP News: Opioid talks at impasse; Purdue bankruptcy filing expected | Re: AP News: Opioid talks at impasse; Purdue bankruptcy filing expected | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | 12/8/2020 |
| DSP0063417 | DSP0063417 | | Parent | | 9/7/2019 | Davidson Goldin | Redacted-PII | David Brown*; Daniel Connolly*; David Bernick*; Ted Welch*; Roberto Finzi*; Greg Joseph*; Mara Leventhal*; Doug Hope*; Luther Strange*; Jerry Uttz*; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare*; Anthony Roncalli* | project@gailn.com | **Redacted-PII** (CC) | Fw: Fwd: IMPORTANT: AG Letter | Fw: Fwd: IMPORTANT: AG Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0064371 | DSP0064371 | | Parent | | 6/8/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Hope*; Salbeni Aruli; Ted Welch*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinnC; David Bernick*; sackler-sec@sandwerk.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Uttz*; Eric Blodack*; Alex Lees*; Daniel Florat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Madov*; Richard Sackler; Daniel Connolly* | project@gailn.com | | Fox News: OxyContin maker Purdue Pharma expected to file for bankruptcy after stalled settlement talks | Fox News: OxyContin maker Purdue Pharma expected to file for bankruptcy after stalled settlement talks | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | 12/8/2020 |
| DSP0064393 | DSP0064393 | | Parent | | 6/8/2019 | Elie Boada | | Greg Joseph*; Mara Leventhal*; Doug Hope*; Salbeni Aruli; Ted Welch*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinnC; David Bernick*; sackler-sec@sandwerk.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Uttz*; Eric Blodack*; Alex Lees*; Daniel Florat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Madov*; Richard Sackler; Daniel Connolly* | project@gailn.com | | CI insider: Purdue bankruptcy filing will send asset fight to court | CI insider: Purdue bankruptcy filing will send asset fight to court | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy, potential liability and settlement of liability. | 11/3/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | IDLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPT T | ...T·E (T/E EM.) | ... | CC ( M: T | ... | ...T-E IN S/L | ...L TMER | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0063510 | DSF0063510 | | Parent | | 9/6/2019 | Che Boele | project@gistin.com | Greg Joseph*; Maura Leventhal*; Doug Pean*; Babach Dru*; Ted Welch*; Roberto Finn*; David Brown*; Benjamin Weintraub*; Anthony Roncalli; Jonathan Sackler; Maura Monaghan*; Jasob Stahl*; Harold Williford*; David Bennich*; aackler; evu@sundwerk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Bleidan*; Alex Lees*; Daniel Pariah*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | | | | | | | Stanford Advocate: Tang undeterred by looming Purdue Pharma bankruptcy | Stanford Advocate: Tang undeterred by looming Purdue Pharma bankruptcy | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 10/8/2020 |
| DSF0063514 | DSF0063514 | | Parent | | 9/6/2019 | Amy Stevens | project@gistin.com | Greg Joseph*; Maura Leventhal*; Doug Pean*; Babach Dru*; Ted Welch*; Roberto Finn*; David Brown*; Benjamin Weintraub*; Anthony Roncalli; Jonathan Sackler; Maura Monaghan*; Jasob Stahl*; Harold Williford*; David Bennich*; aackler; evu@sundwerk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Bleidan*; Alex Lees*; Daniel Pariah*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | | | | | | | AP News: Purdue Pharma says settlement talks in spiral state not over | AP News: Purdue Pharma says settlement talks in spiral state not over | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0063554 | DSF0063554 | | Parent | | 9/6/2019 | Davidson Goldin | David Brown*; Daniel Connolly*; Benjamin Weintraub* | Jerry Uzzi*; David Sackler; Anthony Roncalli* | | | | | | | Fw: Fwd: Privileged -- op-ed drafts | Fw: Fwd: Privileged -- op-ed drafts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0063562 | DSF0063562 | | Parent | | 9/6/2019 | Che Boele | project@gistin.com | Greg Joseph*; Maura Leventhal*; Doug Pean*; Babach Dru*; Ted Welch*; Roberto Finn*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jasob Stahl*; Harold Williford*; David Bennich*; aackler; evu@sundwerk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Bleidan*; Alex Lees*; Daniel Pariah*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | | | | | | | NPR's Up First: Afghanistan Talks Cancelled, Purdue Pharma Lawsuits, Bahamas Recovery Efforts | NPR's Up First: Afghanistan Talks Cancelled, Purdue Pharma Lawsuits, Bahamas Recovery Efforts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 10/8/2020 |
| DSF0063589 | RSF00135280 | RSF00135280 | Parent | | 9/6/2019 | Che Boele | | Jerry Uzzi*; Daniel Connolly*; David Brown*; Roberto Finn*; Benjamin Weintraub*; Ted Welch*; Anthony Roncalli*; David Sackler | | | Davidson Goldin | | | | Long presentation | Long presentation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. | |
| DSF0063595 | DSF0063595 | | Parent | | 9/6/2019 | Amy Stevens | project@gistin.com | Greg Joseph*; Maura Leventhal*; Doug Pean*; Babach Dru*; Ted Welch*; Roberto Finn*; David Brown*; Benjamin Weintraub*; Anthony Roncalli; Jonathan Sackler; Maura Monaghan*; Jasob Stahl*; Harold Williford*; David Bennich*; aackler; evu@sundwerk.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Bleidan*; Alex Lees*; Daniel Pariah*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | | | | | | | ProPublica/STAT: Data Touted by OxyContin Maker to Fight Lawsuits Doesn't Tell the Whole Story | ProPublica/STAT: Data Touted by OxyContin Maker to Fight Lawsuits Doesn't Tell the Whole Story | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/8/2020 |

Redacted-PII    Redacted-PII    Redacted-PII

877 of 5703

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | | | CC / RE: / | | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0063038 | DSF0063038 | | Parent | | 9/6/2019 | Amy Stevens | project@gsldn.com | Greg Joseph*; Alexa Leventhal*; Doug Pepe*; Balketh Arul*; Ted Wells*; Roberto Finzi*; David Brawn*; Benjamin Weintraub*; Anthony Ronald*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sv@hardwork.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shockta*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Maestro*; Richard Sackler; Daniel Connolly* | | | project@gsldn.com | | | Reuters: U.S. judge denies bid to dismiss claim opioids are a public nuisance | Reuters: U.S. judge denies bid to dismiss claim opioids are a public nuisance | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | 11/6/2020 |
| DSF0063019 | DSF0063019 | | Parent | | 9/6/2019 | Amy Stevens | project@gsldn.com | Greg Joseph*; Alexa Leventhal*; Doug Pepe*; Balketh Arul*; Ted Wells*; Roberto Finzi*; David Brawn*; Benjamin Weintraub*; Anthony Ronald*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sv@hardwork.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shockta*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Maestro*; Richard Sackler; Daniel Connolly* | | | project@gsldn.com | | | Gizout Prev: Is Achievement First Part of the Solution for hiring Providence Schools? | Gizout Prev: Is Achievement First Part of the Solution for hiring Providence Schools? | WP-Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | 11/6/2020 |
| DSF0062626 | DSF0062626 | | Parent | | 9/6/2019 | Gia Bouis | Redacted-PII | project@gsldn.com | Redacted-PII | | Redacted-PII | | | NPR Morning Edition: Sacklers Reject Demand That They Surrender Personal Wealth To Settle Opioid Claims | NPR Morning Edition: Sacklers Reject Demand That They Surrender Personal Wealth To Settle Opioid Claims | WP-Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | 11/6/2020 |
| DSF0063628 | DSF0063628 | | Parent | | 9/6/2019 | Amy Stevens | project@gsldn.com | Greg Joseph*; Alexa Leventhal*; Doug Pepe*; Balketh Arul*; Ted Wells*; Roberto Finzi*; David Brawn*; Benjamin Weintraub*; Anthony Ronald*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sv@hardwork.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shockta*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Maestro*; Richard Sackler; Daniel Connolly* | | | project@gsldn.com | | | VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | 11/6/2020 |
| DSF0063635 | DSF0063635 | | Parent | | 9/6/2019 | Davidson Goldin | | David Sackler; Amy Stevens | | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balketh Arul*; Ted Wells*; Roberto Finzi*; David Brawn*; Benjamin Weintraub*; Anthony Ronald*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sv@hardwork.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shockta*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Maestro*; Richard Sackler; Daniel Connolly*; project@gsldn.com | | | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC EMAIL | | MAILING CC | BCC | TO | CC | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0063641 | DSF0063641 | | Parent | | 9/9/2019 | Davidson Goldin | | David Sackler | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Jhat*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler-cxc@sacklerb.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skolnik*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com; Paul Gallagher; Marc Kesselman*; Josephine Martin | | | | | | | Re: VICE: The Sacklers Reportedly Walled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | Re: VICE: The Sacklers Reportedly Walled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0063647 | DSF0063647 | | Parent | | 9/9/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Jhat*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler-cxc@sacklerb.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Uzzi*; Eric Skolnik*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@goldin.com | | | | | Hartford Courant: Tong indicates OxyContin maker Purdue Pharma may be retreating from opioid settlement talks | Hartford Courant: Tong indicates OxyContin maker Purdue Pharma may be retreating from opioid settlement talks | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/6/2020 |
| DSF0063663 | DSF0063663 | | Parent | | 9/9/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Jhat*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler-cxc@sacklerb.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Uzzi*; Eric Skolnik*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@goldin.com | Redacted-PII | | | | The Guardian: OxyContin maker filing for bankruptcy may shed light on wrongdoings | The Guardian: OxyContin maker filing for bankruptcy may shed light on wrongdoings | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSF0063671 | DSF0063671 | | Parent | | 9/9/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Jhat*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler-cxc@sacklerb.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Uzzi*; Eric Skolnik*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | The Hill & Rolling Stone on Purdue's potential settlement deal | The Hill & Rolling Stone on Purdue's potential settlement deal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/6/2020 |
| DSF0063726 | DSF0063726 | | Parent | | 9/9/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Jhat*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; sackler-cxc@sacklerb.com; David Sackler; Luther Strange*; Morgan Davis*; Larry Uzzi*; Eric Skolnik*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@goldin.com | | | | | UPDATED VICE News: The Sacklers Reportedly Walled an Opioid Settlement Because They Don't Want to Hand Over \$4.6 Billion | UPDATED VICE News: The Sacklers Reportedly Walled an Opioid Settlement Because They Don't Want to Hand Over \$4.6 Billion | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | |
| DSF0004765 | DSF0004765 | | Parent | | 9/9/2019 | Davidson Goldin | Redacted-PII | Mary Jo White* | Redacted-PII | Jerry Uzzi*, Daniel Connolly*, David Sackler, Anthony Roncalli* | Redacted-PII | | | | privileged – materials | privileged – materials | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0063808 | DSF0063808 | | Parent | | 9/9/2019 | Davidson Goldin | | Jerry Utin"; David Brown"; Roberto Fini"; Ted Wells"; David Bennick"; Luther Strange"; Mara Leventhal"; Greg Joseph"; Doug Pepe"; Anthony Roncalli"; Daniel Connolly"; Tom Clare" | | propert@goldin.com; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | Fwd: WSJ \ Request for comment on Purdue story | Fwd: WSJ \ Request for comment on Purdue story | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding settlement of liability. | |
| DSF0063820 | DSF0063820 | | Parent | | 9/9/2019 | Davidson Goldin | | Daniel Connolly"; Jerry Utin"; David Sackler | | | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0063822 | DSF0063822 | | Parent | | 9/9/2019 | Davidson Goldin | | David Sackler | | Jerry Utin"; David Brown"; Roberto Fini"; Ted Wells"; David Bennick"; Luther Strange"; Mara Leventhal"; Greg Joseph"; Doug Pepe"; Anthony Roncalli"; Daniel Connolly"; Tom Clare"; propert@goldin.com; Richard Sackler; Jonathan Sackler | | | | | Re: WSJ \ Request for comment on Purdue story | Re: WSJ \ Request for comment on Purdue story | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| DSF0063824 | DSF0063824 | | Parent | | 9/9/2019 | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | Daniel Connolly"; Jerry Utin" | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0063829 | DSF0063829 | | Parent | | 6/6/2019 | Ilie Beale | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Jabeck Bull"; Ted Wells"; Roberto Fini"; David Brown"; Benjamin Weinhaub"; Anthony Roncalli"; Jonathan Sackler; Mara Levenhal"; Jacob Bull"; Harold Hilliard"; David Bennick"; Laden Strange"; prophardbank.com; David Sackler; Luther Strange"; Morgan Davis"; Jerry Utin"; Elra Davidon"; Alex Kerr"; Daniel Henat"; Staci Clare"; Fawn Sackler"; Jonathan White; Mylan Dorenstein"; Randy Jantra"; Richard Sackler; Daniel Connolly" | | propert@goldin.com | Redacted-PII | | | | Law360: 13 States Urge 8th Circ. To Block Ohio Opioid Bellwether | Law360: 13 States Urge 8th Circ. To Block Ohio Opioid Bellwether | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | 11/9/2020 |
| DSF0063831 | DSF0063831 | | Parent | | 6/6/2019 | Ilie Beale | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Jabeck Bull"; Ted Wells"; Roberto Fini"; David Brown"; Benjamin Weinhaub"; Anthony Roncalli"; Jonathan Sackler; Mara Leventhal"; Jacob Bull"; Harold Hilliard"; David Bennick"; Laden Strange"; prophardbank.com; David Sackler; Luther Strange"; Morgan Davis"; Jerry Utin"; Elra Davidon"; Alex Kerr"; Daniel Henat"; Staci Clare"; Fawn Sackler"; Jonathan White; Mylan Dorenstein"; Randy Jantra"; Richard Sackler; Daniel Connolly" | | propert@goldin.com | | | | | Law.com: Delaware Attorney General Sues Sacklers Over Opioid Crisis | Law.com: Delaware Attorney General Sues Sacklers Over Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | 11/9/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC E MAIL | BcC | BCC ^A^ I l G | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0063838 | DSF0063838 | | Parent | | 9/9/2019 | Elie Beetle | | Greg Joseph*; Mara Leventhal*; Doug Pearl*; Salbert druf*; Ted Wells*; Roberto Finzi*; David Breen*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Meneghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sanbeck.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uler*; Eric Rankin*; Alan Loss*; Daniel Pearl*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@gsidm.com | | | | Daily Mail: Members of the Sackler family 'expect calls for them to pay $4.5B of their own wealth' to settle various lawsuits brought against their opioid-making business Purdue Pharma | Daily Mail: Members of the Sackler family 'expect calls for them to pay $4.5B of their own wealth' to settle various lawsuits brought against their opioid-making business Purdue Pharma | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | 11/6/2020 |
| DSF0063834 | DSF0063834 | | Parent | | 9/9/2019 | Davidson-Goldin | | Josephine Martin | | Anthony Roncalli*; David Sackler; Daniel Connolly*; Jerry Uler* | | | | | Re: Fwd: NPR: Purdue Pharma-Sackler Family's 'Personal Wealth' Offered in Opioid Deal | Re: Fwd: NPR: Purdue Pharma-Sackler Family's 'Personal Wealth' Offered in Opioid Deal | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/6/2020 |
| DSF0063838 | DSF0063838 | | Parent | | 9/9/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pearl*; Salbert druf*; Ted Wells*; Roberto Finzi*; David Breen*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Meneghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sanbeck.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uler*; Eric Rankin*; Alan Loss*; Daniel Pearl*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@gsidm.com | | | | UPDATED NPR Morning Edition: Purdue Pharma-Sackler Family's 'Personal Wealth' Offered in Opioid Deal | UPDATED NPR Morning Edition: Purdue Pharma-Sackler Family's 'Personal Wealth' Offered in Opioid Deal | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSF0063871 | DSF0063871 | | Parent | | 9/10/2019 | Anthony Roncalli* | | David Sackler; Jonathan Sackler; Daniel Connolly*; David Goldin | | | | | | | FW: Morning Edition â€" NPR: Sackler Family to Give Up Value of Purdue Pharma to Settle Opioid Claims | FW: Morning Edition â€" NPR: Sackler Family to Give Up Value of Purdue Pharma to Settle Opioid Claims | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/6/2020 |
| DSF0063874 | DSF0063874 | | Parent | | 9/10/2019 | Davidson-Goldin | | Anthony Roncalli*; David Sackler; Jonathan Sackler; Daniel Connolly* | | project@goldin.com | | | | | Re: Morning Edition â€" NPR: Sackler Family to Give Up Value of Purdue Pharma to Settle Opioid Claims | Re: Morning Edition â€" NPR: Sackler Family to Give Up Value of Purdue Pharma to Settle Opioid Claims | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0063876 | DSF0063876 | | Parent | | 9/10/2019 | Davidson-Goldin | | Tom Clare* | | David Sackler; Marc Kesselman*; Paul Gallagher | | | | | Fw: URGENT \ Request for comment on Purdue story | Fw: URGENT \ Request for comment on Purdue story | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0063877 | DSF0063877 | | Parent | | 9/10/2019 | Elie Beetle | | Greg Joseph*; Mara Leventhal*; Doug Pearl*; Salbert druf*; Ted Wells*; Roberto Finzi*; David Breen*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Meneghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sanbeck.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uler*; Eric Rankin*; Alan Loss*; Daniel Pearl*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@gsidm.com | | | | NPR Morning Edition: Sackler Family to Give Up Value of Purdue Pharma to Settle Opioid Claims | NPR Morning Edition: Sackler Family to Give Up Value of Purdue Pharma to Settle Opioid Claims | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSF0063885 | DSF0063885 | | Parent | | 9/10/2019 | Davidson-Goldin | | Paul Gallagher; Tom Clare*; Daniel Connolly*; Jerry Uler*; David Breen*; Roberto Finzi*; Ted Wells* | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | Fw: WSJ - Story on high-dose OxyContin | Fw: WSJ - Story on high-dose OxyContin | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | 'H'S ID / 'I R M ( | 'A' | 'N' | BCC 'H' VG | 'J THD' | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0063888 | DSF0063888 | | Parent | | 9/10/2019 | Davidson-Goldin | | David Brown* | Ted Wells*; Roberto Iniz*; Maxwell Kosman*; Benjamin Weintraub*; David Sackler | | | | | Re: WSJ - Story on high dose OxyContin | Re: WSJ - Story on high dose OxyContin | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid sales. | |
| DSF0063895 | DSF0063895 | | Parent | | 9/10/2019 | David Brown* | | David Sackler; Davidson-Goldin | Theodore Wells*; Roberto Finz*; Maxwell Kosman*; Benjamin Weintraub* | | | | | RE: WSJ - Story on high dose OxyContin | RE: WSJ - Story on high dose OxyContin | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid sales. | |
| DSF0063913 | DSF0063913 | | Parent | | 9/12/2019 | Ilin Bawle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jha*; Ted Wells*; Roberto Finz*; David Brown*; Benjamin Weintraub*; Anthony Renaud*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildman*; David Bernick*; Larkin Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Ilin Medola*; Alan Love*; Daniel Ferrell*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | | | | project@gmlin.com | NPR-Up-First-Purdue-Pharma-Revealing-Email | NPR-Up-First-Purdue-Pharma-Revealing-Email | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0063921 | DSF0063921 | | Parent | | 9/10/2019 | Paul Gallagher | | Davidson-Goldin; Tom Clare*; Daniel Connolly*; Jerry Uzzi*; David Brown*; Roberto Finz*; Ted Wells* | David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: WSJ - Story on high dose OxyContin | Re: WSJ - Story on high dose OxyContin | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | 10/8/2020 |
| DSF0063927 | DSF0063927 | | Parent | | 9/10/2019 | Paul Gallagher | Redacted-PII | Davidson-Goldin; Tom Clare*; Daniel Connolly*; Jerry Uzzi*; David Brown*; Roberto Finz*; Ted Wells* | David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | Re: WSJ - Story on high dose OxyContin | Re: WSJ - Story on high dose OxyContin | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0064040 | DSF0064040 | | Parent | | 9/12/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jha*; Ted Wells*; Roberto Finz*; David Brown*; Benjamin Weintraub*; Anthony Renaud*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildman*; David Bernick*; Larkin Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Ilin Medola*; Alan Love*; Daniel Ferrell*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | | | | project@gmlin.com | LA Times: Letters to the Editor: Donald's punish drug companies for the opioid crisis. Punish them executives | LA Times: Letters to the Editor: Donald's punish drug companies for the opioid crisis. Punish them executives | WP Privileged | Confidential communication requesting and reflecting attorney work-product regarding settlement of liability. | 10/8/2020 |
| DSF0064049 | DSF0064049 | | Parent | | 9/12/2019 | Ilin Bawle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jha*; Ted Wells*; Roberto Finz*; David Brown*; Benjamin Weintraub*; Anthony Renaud*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildman*; David Bernick*; Larkin Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Ilin Medola*; Alan Love*; Daniel Ferrell*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | | | | project@gmlin.com | Mother Jones: Newly Uncovered Emails Show Johnson & Johnson Knew Its Opioids Were Being Abused 18 Years Ago | Mother Jones: Newly Uncovered Emails Show Johnson & Johnson Knew Its Opioids Were Being Abused 18 Years Ago | WP Privileged | Confidential communication requesting and reflecting attorney work-product regarding litigation strategy. | 10/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIP. EMAIL | CC EMAIL | | IN GS | TMDR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEV00439246 | DEV00439246 | | Parent | | 9/22/2019 | Elie Boele | Redacted-PII | [long recipient list] | Redacted-PII | project@gcislm.com | Redacted-PII | | | Washington Post: Opioid crackdown forces poor patients to taper off drugs they say they need | Washington Post: Opioid crackdown forces poor patients to taper off drugs they say they need | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | 11/6/2020 |
| DEV00439399 | DEV00439399 | | Parent | | 9/22/2019 | Amy Stevens | | [long recipient list] | | project@gcislm.com | | | | NBC News: Opioid firms kept donating to state AGs while negotiating settlements | NBC News: Opioid firms kept donating to state AGs while negotiating settlements | WP-Privileged | Confidential communication requesting and reflecting attorney-work product regarding settlement of liability. | 11/6/2020 |
| DEV00439464 | DEV00439464 | | Parent | | 9/22/2019 | Elie Boele | | [long recipient list] | | project@gcislm.com | | | | CT Post: Report: Purdue Pharma owners offer to give up company that makes OxyContin | CT Post: Report: Purdue Pharma owners offer to give up company that makes OxyContin | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. | 11/6/2020 |
| DEV00439469 | DEV00439469 | | Parent | | 9/22/2019 | Amy Stevens | | [long recipient list] | | project@gcislm.com | | | | WAMU 1A: What A Settlement By Purdue Pharma Means For The Opioid Crisis | WAMU 1A: What A Settlement By Purdue Pharma Means For The Opioid Crisis | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | 11/6/2020 |
| DEV00439473 | DEV00439473 | | Parent | | 9/22/2019 | Elie Boele | | [long recipient list] | | project@gcislm.com | | | | UPDATED Rolling Stone: Sackler Family May Offer €Mathmorous€ Steakhub as Part of Opioid Crisis Settlement | UPDATED Rolling Stone: Sackler Family May Offer €Mathmorous€ Steakhub as Part of Opioid Crisis Settlement | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlements of liability. | 11/6/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC E Mail | BCC | BCC E Mail | ALL Recip. | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSPI0645322 | DSPI0645322 | | Parent | | 9/10/2019 | Che Beeler | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gabrielle Gould*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Lewis Walsh*; Harold Wiliford*; David Bernick*; Laclan van@sacklerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jamy Usor*; Eric Bridaboi*; Alex Lees*; Daniel Porai*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@gsldn.com | | | | | Lee360: Purdue/Opioid Distributors Can't Dodge RICO Claims in MDL | Lee360: Purdue/Opioid Distributors Can't Dodge RICO Claims in MDL | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSPI0647070 | DSPI0647070 | | Parent | | 9/10/2019 | Asha Maivene | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gabrielle Gould*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Leiwis Walsh*; Harold Wiliford*; David Bernick*; Laclan van@sacklerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jamy Usor*; Eric Bridaboi*; Alex Lees*; Daniel Porai*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@gsldn.com | | | | | SNBC Glenny Bell: Purdue Pharma at center of opioid crisis, rejects proposed settlements | SNBC Glenny Bell: Purdue Pharma at center of opioid crisis, rejects proposed settlements | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 10/8/2020 |
| DSPI0647289 | DSPI0647289 | | Parent | | 9/10/2019 | Che Beeler | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gabrielle Gould*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Leiwis Walsh*; Harold Wiliford*; David Bernick*; Laclan van@sacklerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jamy Usor*; Eric Bridaboi*; Alex Lees*; Daniel Porai*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* Redacted-PII | project@gsldn.com | | Redacted-PII | | | | Governer Cuomo Announces Action Against Opioid Industry | Governer Cuomo Announces Action Against Opioid Industry | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSPI0647092 | RSF0135285 | RSF0135285 | Parent | | 9/10/2019 | Davidson Goldin | | Daniel Connolly*; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Jerry Uzsi*; Greg Joseph*; Mara Leventhal*; Tom Clare*; Luther Strange*; Anthony Roncalli* | project@gsldn.com; David Sackler; Richard Sackler; Jonathan Sackler | | | | | Fw: CO State AG doc | Fw: CO State AG doc | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSPI0647090 | DSPI0647090 | | Parent | | 9/10/2019 | Che Beeler | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gabrielle Gould*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Leiwis Walsh*; Harold Wiliford*; David Bernick*; Laclan van@sacklerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jamy Usor*; Eric Bridaboi*; Alex Lees*; Daniel Porai*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@gsldn.com | | | | | Bloomberg: Trump Plans Crackdown on Fentanyl Shipments from China, Others | Bloomberg: Trump Plans Crackdown on Fentanyl Shipments from China, Others | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | IDLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP2064091 | DSP2064091 | | Parent | | 9/10/2019 | Davidson Goldin | | Jerry Uzzi*; Daniel Connolly*; Anthony Roncalli*; Luther Strange*; Greg Joseph*; Mara Leventhal* | | project@goldin.com, David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP2064092 | DSP2064091 | | Attachment | | 9/10/2019 | Jack Coster | | Paul Gallagher; Richard Gilbert* | | | | | | | WSJ Call Notes 9/10 | WSJ Call Notes 9/10 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP2064093 | DSP2064093 | | Parent | | 9/10/2019 | Davidson Goldin | | David Sackler | | Jerry Uzzi*; Daniel Connolly*; Anthony Roncalli*; Luther Strange*; Greg Joseph*; Mara Leventhal*; project@goldin.com, Richard Sackler; Jonathan Sackler | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP2064094 | DSP2064094 | | Parent | | 9/10/2019 | Daniel Connolly* | | Davidson Goldin; Jerry Uzzi*; Anthony Roncalli*; Luther Strange*; Greg Joseph*; Mara Leventhal* | | project@goldin.com, David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP2064096 | DSP2064096 | | Parent | | 9/10/2019 | Elie Boole | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Four*; Robert Jhu*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhold*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildman*; David Bernick*; nedtan.org@sackler.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Ilra Skolnick*; Alan Levs*; David Penal*; Sam Clark*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Maslow*; Richard Sackler; David Connolly* | Redacted-PII | project@goldin.com | | | | | LBG Evening News With Norah O'Donnell on Purdue settlement | LBG Evening News With Norah O'Donnell on Purdue settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/6/2020 |
| DSP2064097 | DSP2064097 | | Parent | | 9/10/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Marc Kesselman*; Paul Gallagher; Daniel Connolly*; Jerry Uzzi*; Josephine Martin; Ted Wells*; Roberto Finzi*; Anthony Roncalli*; David Brown*; Greg Joseph*; Mara Leventhal* | | | | | | | Re: Regarding the Sackler/Purdue Lawsuit-Positive Oxycontin Experience | Re: Regarding the Sackler/Purdue Lawsuit-Positive Oxycontin Experience | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP2064098 | DSP2064098 | | Parent | | 9/10/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project@goldin.com | Redacted-PII | | | | Privileged & Confidential: Social Media Activity Report 8/31-9/6 | Privileged & Confidential: Social Media Activity Report 8/31-9/6 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0064226 | DSF0064226 | | Parent | | 9/10/2019 | Elie Buele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Ronzali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; Leslie Levin; Daniel Connolly*; Jerry Uzzi*; Anthony Roncalli*; David Brown*; Eric Bhasin*; Alex Lees*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@gdslin.com | Redacted-PII | | | | | AF News: New Mexico Sues Family Behind Purdue Pharma Over Opioids | AF News: New Mexico Sues Family Behind Purdue Pharma Over Opioids | WP-Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | 11/6/2020 |
| DSF0064232 | DSF0064232 | | Parent | | 9/10/2019 | Davidson Goldin | | David Sackler; Daniel Connolly*; Jerry Uzzi*; Anthony Roncalli*; David Brown* | | | | | | | For: Draft statement to WSJ on Company Foundation | For: Draft statement to WSJ on Company Foundation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0064234 | DSF0064234 | | Parent | | 9/10/2019 | Davidson Goldin | | Richard Silbert*; Paul Gallagher; Josephine Martin; Ted Wells*; David Sackler; David Bernick*; Roberto Finzi*; David Brown*; Anthony Roncalli*; Jerry Uzzi*; Daniel Connolly*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Richard Sackler; Jonathan Sackler | Redacted-PII | sackler: svc@sanbierb.com; project@gdslin.com | | | | | For: Fwd: Purdue Pharma statement for WSJ story on ARCOS data analysis | For: Fwd: Purdue Pharma statement for WSJ story on ARCOS data analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| DSF0064312 | DSF0064312 | | Parent | | 9/10/2019 | Elie Buele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jha*; Ted Wells*; Roberto Finzi*; Benjamin Weinbraub*; Anthony Ronzali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; Leslie Levin; svc@sanbierb.com; David Sackler; Luther Strange*; Jerry Uzzi*; Eric Bhasin*; Alex Lees*; Daniel Ilmer*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@gdslin.com | Redacted-PII | | | | | CNN: The Sackler family could give up Purdue Pharma, source says | CNN: The Sackler family could give up Purdue Pharma, source says | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/6/2020 |
| DSF0064321 | DSF0064321 | | Parent | | 9/11/2019 | Elie Buele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Ronzali*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; Leslie Levin; svc@sanbierb.com; David Sackler; Luther Strange*; Jerry Uzzi*; Eric Bhasin*; Alex Lees*; Daniel Ilmer*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@gdslin.com | | | | | | CBS This Morning: OxyContin maker may file for bankruptcy today... | CBS This Morning: OxyContin maker may file for bankruptcy today... | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding insolvency / potential insolvency. | 11/6/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | IDLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0064168 | DSF0064168 | | Parent | | 9/11/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pearl*; Robert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jasok Hieh*; Harold Hilliford*; David Bernick*; sackler-cm@sackwerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Doubiza*; Alex Lees*; Daniel Ferrar*; Team Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@goldin.com | | | | | | Virginia AG Mark Herring files amended complaint against Sacklers | Virginia AG Mark Herring files amended complaint against Sacklers | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | 10/8/2020 |
| DSF0064174 | DSF0064174 | | Parent | | 9/11/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pearl*; Robert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jasok Hieh*; Harold Hilliford*; David Bernick*; sackler-cm@sackwerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Doubiza*; Alex Lees*; Daniel Ferrar*; Team Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@goldin.com | | | | | | NPR: How To Teach Future Doctors About Pain In The Midst Of The Opioid Crisis | NPR: How To Teach Future Doctors About Pain In The Midst Of The Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | 10/8/2020 |
| DSF0064180 | DSF0064180 | | Parent | Redacted-PII | 9/11/2019 | Davidson Goldin | Redacted-PII | Anthony Roncalli*; Daniel Sackler; Daniel Connolly*; Jerry Uzzi*; David Brown* | Redacted-PII | Redacted-PII | | | | | For: Quick question related to foundation story | For: Quick question related to foundation story | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0064185 | DSF0064185 | | Parent | | 9/11/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pearl*; Robert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jasok Hieh*; Harold Hilliford*; David Bernick*; sackler-cm@sackwerb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Doubiza*; Alex Lees*; Daniel Ferrar*; Team Clare*; Team Sackler*; Jonathan White; Mylan Denenberg*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@goldin.com | | | | | | AP News: Virginia joins states suing owners of Purdue Pharma | AP News: Virginia joins states suing owners of Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | 10/8/2020 |
| DSF0064190 | DSF0064190 | | Parent | | 9/11/2019 | Davidson Goldin | | Jerry Uzzi*; Daniel Connolly*; Luther Strange*; David Brown*; Roberto Finzi*; David Bernick*; Ted Wells*; Doug Pearl*; Anthony Roncalli*; Mara Leventhal*; Greg Joseph* | | project@goldin.com; David Sackler; Richard Sackler; Jonathan Sackler | | | | For: Reuters story on Purdue/Sackler settlement discussions | For: Reuters story on Purdue/Sackler settlement discussions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | IDA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF3064193 | DSF3064193 | | Parent | | 9/11/2019 | Davidson Goldin | | Jerry Utsi*; Daniel Connolly*; Luther Strange*; David Brown*; Roberto Frist*; David Bernick*; Ted Wells*; Doug Pepe*; Anthony Roncalli*; Mara Leventhal*; Greg Joseph* | | project@goldin.com; David Sackler; Richard Sackler; Jonathan Sackler | | | | | Re: Reuters story on Purdue/Sackler settlement discussions | Re: Reuters story on Purdue/Sackler settlement discussions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF3064194 | DSF3064194 | | Parent | | 9/11/2019 | Jerry Utsi* | | Davidson Goldin; Daniel Connolly*; Luther Strange*; David Brown*; Roberto Frist*; David Bernick*; Ted Wells*; Doug Pepe*; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Luther Strange* | | project@goldin.com; David Sackler; Richard Sackler; Jonathan Sackler | | | | | RE: [EXT] Fw: Reuters story on Purdue/Sackler settlement discussions | RE: [EXT] Fw: Reuters story on Purdue/Sackler settlement discussions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding insolvency / potential insolvency. | |
| DSF3064221 | DSF3064221 | | Parent | | 9/11/2019 | Davidson Goldin | Redacted-PII | Daniel Connolly*; David Brown*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Utsi* | Redacted-PII | project@goldin.com | Redacted-PII | | | | Fw: PRIVILEGED & CONFIDENTIAL | Fw: PRIVILEGED & CONFIDENTIAL | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF3064220 | DSF3064220 | | Parent | | 9/11/2019 | Elie Bante | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Subash Iyer*; Ted Wells*; Roberto Frist*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauve Monaghan*; Jacob Klebf*; Harold Wichner*; David Bernick*; Lester Leo Brandman's; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utsi*; Eric Medeira*; Alex Leers*; Daniel Porat*; Sam Clare*; Team Sackler*; Jonathan White; Mylan Dovenkorn*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@goldin.com | | | | | UPDATED Reuters EXCLUSIVE-Purdue Pharma nears partial opioid settlement, bankruptcy filing -sources | UPDATED Reuters EXCLUSIVE-Purdue Pharma nears partial opioid settlement, bankruptcy filing -sources | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/6/2020 |
| DSF3064191 | DSF3064191 | | Parent | | 9/11/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Subash Iyer*; Ted Wells*; Roberto Frist*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauve Monaghan*; Jacob Klebf*; Harold Wichner*; David Bernick*; Lester Leo Brandman's; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utsi*; Eric Medeira*; Alex Leers*; Daniel Porat*; Sam Clare*; Team Sackler*; Jonathan White; Mylan Dovenkorn*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@goldin.com | | | | | Washington Post: Purdue Pharma reaches tentative settlement in federal lawsuit and some state litigation | Washington Post: Purdue Pharma reaches tentative settlement in federal lawsuit and some state litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/6/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0064248 | DSF0064248 | | Parent | | 9/11/2019 | Amy Stevens | Redacted-PII | *(illegible red text)* | *(illegible)* | pmyer@gzclaw.com | Redacted-PII | | | | WSJ: Purdue Pharma Close to Settlement with Cities and Half of States Over Opioid Crisis | WSJ: Purdue Pharma Close to Settlement with Cities and Half of States Over Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/6/2020 |
| DSF0067250 | DSF0064246 | | Parent | | 9/11/2019 | Elie Berde | | *(illegible red text)* | | pmyer@gzclaw.com | | | | | NYT: Purdue Pharma Reaches Tentative Settlement in Thousands of Opioid Cases | NYT: Purdue Pharma Reaches Tentative Settlement in Thousands of Opioid Cases | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/6/2020 |
| DSF0064249 | DSF0064249 | | Parent | | 9/11/2019 | Davidson Goldin | Redacted-PII | (David Sackler; Tom Clare) | Redacted-PII | | | | | | Fw: NYT: Purdue Pharma Reaches Tentative Settlement in Thousands of Opioid Cases | Fw: NYT: Purdue Pharma Reaches Tentative Settlement in Thousands of Opioid Cases | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0064253 | DSF0064254 | | Parent | | 9/11/2019 | Elie Berde | | *(illegible red text)* | | pmyer@gzclaw.com | Redacted-PII | | | | AP News: Attorneys: OxyContin maker agrees to tentative settlement | AP News: Attorneys: OxyContin maker agrees to tentative settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSF0064253 | DSF0064253 | | Parent | | 9/11/2019 | Amy Stevens | | *(illegible red text)* | Redacted-PII | pmyer@gzclaw.com | | | | | Bloomberg: Purdue Wins Backing of 24 States for Opioid Settlement | Bloomberg: Purdue Wins Backing of 24 States for Opioid Settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | 11/6/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC / BCC | CC EMAIL | ... | ... | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSX00A4262 | DSX00A4262 | | Parent | | 9/11/2019 | Amy Stevens | | *[redacted recipients]* | project@prizin.com | | | | | Purdue, Hufftlett & Daly trial re: Purdue's tentative settlement deal | Purdue, Hufftlett & Daly trial re: Purdue's tentative settlement deal | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | 11/9/2020 |
| DSX00A4265 | DSX00A4265 | | Parent | | 9/11/2019 | Amy Stevens | | *[redacted recipients]* | project@prizin.com | | | | | The Guardian: Purdue Pharma agrees $12.5m settlement in opioids case, plaintiffs' lawyers say | The Guardian: Purdue Pharma agrees $12.5m settlement in opioids case, plaintiffs' lawyers say | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | 11/9/2020 |
| DSX00A4270 | DSX00A4270 | | Parent | | 9/11/2019 | Elie Bowie | Redacted-PII | *[redacted recipients]* | Redacted-PII | project@prizin.com | Redacted-PII | | | FT & Vox on settlement | FT & Vox on settlement | AC-Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | 11/9/2020 |
| DSX00A4277 | DSX00A4277 | | Parent | | 9/11/2019 | Elie Bowie | | *[redacted recipients]* | project@prizin.com | | | | | UPDATED AP News: OxyContin maker reaches tentative opioid cross settlement | UPDATED AP News: OxyContin maker reaches tentative opioid cross settlement | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | 11/9/2020 |
| DSX00A4279 | DSX00A4279 | | Parent | | 9/11/2019 | Elie Bowie | | *[redacted recipients]* | project@prizin.com | | | | | UPDATED WSJ: Purdue Pharma Reaches Deal with Cities and at Least 22 States Over Opioid Crisis | UPDATED WSJ: Purdue Pharma Reaches Deal with Cities and at Least 22 States Over Opioid Crisis | AC-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | 11/9/2020 |

491 of 1701