| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~DSF0064282~~ | ~~DSF0064282~~ | | ~~Parent~~ | | ~~9/11/2019~~ | ~~Clio Boele~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~MSNBC- MSNBC Live With Ali Velshi~~ | ~~MSNBC- MSNBC Live With Ali Velshi~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding settlement of liability.~~ | 10/3/2020 |
| ~~DSF0064283~~ | ~~DSF0064283~~ | | ~~Parent~~ | | ~~9/11/2019~~ | ~~Clio Boele~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~Stamford Advocate- Purdue Pharma tentative settlement reported, but company and Tong say process continues~~ | ~~Stamford Advocate- Purdue Pharma tentative settlement reported, but company and Tong say process continues~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability.~~ | 10/3/2020 |
| ~~DSF0064288~~ | ~~DSF0064288~~ | | ~~Parent~~ | | ~~9/11/2019~~ | ~~Clio Boele~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~Fox News- Purdue Pharma reaches tentative settlement in opioid lawsuit, but some states aren't on board~~ | ~~Fox News- Purdue Pharma reaches tentative settlement in opioid lawsuit, but some states aren't on board~~ | ~~AC Privileged~~ | ~~Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability.~~ | 10/3/2020 |
| ~~DSF0064294~~ | ~~DSF0064294~~ | | ~~Parent~~ | | ~~9/11/2019~~ | ~~Clio Boele~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~Law360- Purdue To Settle Thousands Of Opioid Suits, File Bankruptcy~~ | ~~Law360- Purdue To Settle Thousands Of Opioid Suits, File Bankruptcy~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding litigation strategy.~~ | 10/3/2020 |
| DSF0064300 | DSF0064300 | | Parent | | 9/11/2019 | Clio Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@goldin.com | Redacted-PII | | | | CNBC--Closing Bell on tentative settlement | CNBC--Closing Bell on tentative settlement | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding settlement of liability. | |

| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5796 | ~~DSF0064303~~ | ~~DSF0064303~~ | | ~~Parent~~ | | ~~9/11/2019~~ | ~~Clio Boele~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | | ~~project@goldin.com~~ | | | | | ~~UPDATED Washington Post: Purdue Pharma reaches tentative deal in federal opioid lawsuits~~ | ~~UPDATED Washington Post: Purdue Pharma reaches tentative deal in federal opioid lawsuits~~ | ~~AC Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability.~~ | 10/8/2020 |
| 5797 | DSF0064304 | DSF0064304 | | Parent | | 9/11/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@goldin.com | | | | | AP News: Maryland attorney general doesnâ€™t support opioid settlement | AP News: Maryland attorney general doesnâ€™t support opioid settlement | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| 5798 | ~~DSF0064306~~ | ~~DSF0064306~~ | | ~~Parent~~ | | ~~9/11/2019~~ | ~~Clio Boele~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits: report~~ | ~~New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits: report~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding settlement of liability.~~ | 10/8/2020 |
| 5799 | DSF0064328 | DSF0064328 | | Parent | | 9/11/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@goldin.com | | | | | FYI - Tweet from Rhode Island AG Peter Neronha - New lawsuit filed | FYI - Tweet from Rhode Island AG Peter Neronha - New lawsuit filed | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding settlement of liability. | |
| 5800 | ~~DSF0064330~~ | ~~DSF0064330~~ | | ~~Parent~~ | | ~~9/11/2019~~ | ~~Clio Boele~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | | ~~project@goldin.com~~ | | | | | ~~UPDATED Financial Times: Several US states reject opioid deal with Purdue~~ | ~~UPDATED Financial Times: Several US states reject opioid deal with Purdue~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding litigation strategy.~~ | 10/8/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
| 5801 | DSF0064332 | DSF0064332 | | Parent | | 9/11/2019 | Davidson Goldin | | David Sackler; Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | | | | | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits: report | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits: report | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy and settlement of liability. | |
| 5802 | ~~DSF0064333~~ | ~~DSF0064333~~ | | ~~Parent~~ | | ~~9/11/2019~~ | ~~Clio Boele~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | | ~~project@goldin.com~~ | | | | | ~~UPDATED Reuters: Purdue Pharma reaches tentative opioid settlement with some: sources~~ | ~~UPDATED Reuters: Purdue Pharma reaches tentative opioid settlement with some: sources~~ | ~~AC Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability.~~ | 10/3/2020 |
| 5803 | ~~DSF0064334~~ | ~~DSF0064334~~ | | ~~Parent~~ | | ~~9/11/2019~~ | ~~Clio Boele~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~Business Insider & Quartz on tentative settlement~~ | ~~Business Insider & Quartz on tentative settlement~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding settlement of liability.~~ | 10/3/2020 |
| 5804 | DSF0064342 | DSF0064342 | | Parent | | 9/12/2019 | Davidson Goldin | | David Sackler | | Tom Clare*; Daniel Connolly*; project@goldin.com | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| 5805 | DSF0064346 | DSF0064346 | | Parent | | 9/12/2019 | Davidson Goldin | | David Brown*; Ted Wells*; Daniel Connolly*; Jerry Uzzi* | | David Sackler | | | | | Fw: WSJ story on foundations | Fw: WSJ story on foundations | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 5806 | ~~DSF0064362~~ | ~~DSF0064362~~ | | ~~Parent~~ | | ~~9/11/2019~~ | ~~Clio Boele~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | | ~~project@goldin.com~~ | | | | | ~~Bloomberg: Purdue Opioid Plan Pits State Against State on Epidemic Cost~~ | ~~Bloomberg: Purdue Opioid Plan Pits State Against State on Epidemic Cost~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding litigation strategy.~~ | 10/8/2020 |
| 5807 | DSF0064364 | DSF0064364 | | Parent | | 9/11/2019 | Tom Clare* | | Davidson Goldin; David Sackler | | | | | | | Fwd: Purdue Pharma statement for WSJ story on ARCOS data analysis | Fwd: Purdue Pharma statement for WSJ story on ARCOS data analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~DSF0064365~~ | ~~DSF0064365~~ | | ~~Parent~~ | | ~~9/11/2019~~ | ~~Glo Boele~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | | ~~project@goldin.com~~ | | | | | ~~Fox Business: OxyContin maker settles with 2,000 plaintiffs on opioids~~ | ~~Fox Business: OxyContin maker settles with 2,000 plaintiffs on opioids~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding settlement of liability.~~ | 10/8/2020 |
| ~~DSF0064367~~ | ~~DSF0064367~~ | | ~~Parent~~ | | ~~9/11/2019~~ | ~~Glo Boele~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | | ~~project@goldin.com~~ | Redacted-PII | | | | ~~Courthouse News Service: Purdue Pharma Agrees to Tentative Settlement in Opioid Cases~~ | ~~Courthouse News Service: Purdue Pharma Agrees to Tentative Settlement in Opioid Cases~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding litigation strategy, potential liability and settlement of liability.~~ | 10/8/2020 |
| ~~DSF0064368~~ | ~~DSF0064368~~ | | ~~Parent~~ | | ~~9/11/2019~~ | ~~Glo Boele~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | | | | | ~~AP News on New Mexico & Illinois' position on tentative settlement.~~ | ~~AP News on New Mexico & Illinois' position on tentative settlement.~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding litigation strategy.~~ | 10/8/2020 |
| ~~DSF0064369~~ | ~~DSF0064369~~ | | ~~Parent~~ | | ~~9/11/2019~~ | ~~Glo Boele~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | | ~~project@goldin.com~~ | | | | | ~~Reuters: U.S. judge approves novel framework for opioid settlement talks~~ | ~~Reuters: U.S. judge approves novel framework for opioid settlement talks~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability.~~ | 10/8/2020 |
| DSF0064370 | DSF0064370 | | Parent | | 9/11/2019 | Davidson Goldin | | David Sackler; Daniel Connolly*; Jerry Uzzi*; Ted Wells*; David Brown*; Roberto Finzi*; Anthony Roncalli* | | | | | | | Fw: WSJ story on foundations | Fw: WSJ story on foundations | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0064371 | DSP0064371 | | Parent | | 9/11/2019 | Chu Bette | *(Redacted-PII)* | *(Redacted-PII)* | project@pjtlin.com | *(Redacted-PII)* | | | | | New York Post: DayGardin hero found a buyer for their $6.5M Manhattan condo | New York Post: DayGardin hero found a buyer for their $6.5M Manhattan condo | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSP0064378 | DSP0064378 | | Parent | | 9/11/2019 | Chu Bette | | | project@pjtlin.com | | | | | | UPDATED NYT: Purdue Pharma Tentatively Settles Thousands of Opioid Cases | UPDATED NYT: Purdue Pharma Tentatively Settles Thousands of Opioid Cases | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement oil liability. | 11/6/2020 |
| DSP0064380 | DSP0064380 | | Parent | | 9/11/2019 | Chu Bette | | | project@pjtlin.com | | | | | | BBC News: Purdue Pharma 'reaches tentative agreement to settle opioid cases' | BBC News: Purdue Pharma 'reaches tentative agreement to settle opioid cases' | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DSP0064382 | DSP0064382 | | Parent | | 9/11/2019 | Davidson Goldin | | David Sackler; Jerry Utzo* | | Roberto Fino*; Daniel Connolly*; David Brown*; Benjamin Weintraub*; project@pjtlin.com | | | | | Re: [EXT] Re: Proposed edits following call | Re: [EXT] Re: Proposed edits following call | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0064383 | DSP0064383 | | Parent | | 9/11/2019 | Jerry Utzo* | | Davidson Goldin | | David Sackler; Roberto Fino*; Daniel Connolly*; David Brown*; Benjamin Weintraub*; project@pjtlin.com | | | | | Re: [EXT] Re: Proposed edits following call | Re: [EXT] Re: Proposed edits following call | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0064384 | DSP0064384 | | Parent | | 9/11/2019 | Davidson Goldin | | Jerry Utzo*; David Sackler | | Roberto Fino*; Daniel Connolly*; David Brown*; Benjamin Weintraub*; project@pjtlin.com | | | | | Re: [EXT] Re: Proposed edits following call | Re: [EXT] Re: Proposed edits following call | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0064385 | DSP0064385 | | Parent | | 9/11/2019 | Jerry Utzo* | | David Sackler | | Davidson Goldin; Roberto Fino*; Daniel Connolly*; David Brown*; Benjamin Weintraub*; project@pjtlin.com | | | | | Re: [EXT] Re: Proposed edits following call | Re: [EXT] Re: Proposed edits following call | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0064386 | DSF0064386 | | Parent | | 9/11/2019 | Clio Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@goldin.com | Redacted-PII | | | | Law360: 6th Circ. Won't Reinstate DOJ'd BakerHostetler in Opioid MDL | Law360: 6th Circ. Won't Reinstate DOJ'd BakerHostetler in Opioid MDL | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | 10/8/2020 |
| DSF0064388 | DSF0064388 | | Parent | | 9/11/2019 | Jerry Uzzi* | Redacted-PII | David Sackler | Redacted-PII | Davidson Goldin; Roberto Finzi*; Daniel Connolly*; David Brown*; Benjamin Weintraub*; project@goldin.com | Redacted-PII | | | | Re: [EXT] Re: Proposed edits following call | Re: [EXT] Re: Proposed edits following call | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| DSF0064393 | DSF0064393 | | Parent | | 9/11/2019 | Clio Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@goldin.com | Redacted-PII | | | | UPDATED WSJ: Purdue Pharma Reaches Deal With Cities, 23 States Over Opioid Crisis | UPDATED WSJ: Purdue Pharma Reaches Deal With Cities, 23 States Over Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | 10/8/2020 |
| DSF0064394 | DSF0064394 | | Parent | | 9/11/2019 | Davidson Goldin | Redacted-PII | Clio Boele; Tom Clare*; David Sackler; Daniel Connolly* | Redacted-PII | | Redacted-PII | | | | Re: NBC News: At least 16 states reject settlement with Oxycontin maker Purdue Pharma | Re: NBC News: At least 16 states reject settlement with Oxycontin maker Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding settlement of liability. | |
| DSF0064395 | DSF0064395 | | Parent | | 9/11/2019 | Clio Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@goldin.com | Redacted-PII | | | | PBS NewsHour on tentative settlement with AG William Tong | PBS NewsHour on tentative settlement with AG William Tong | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding settlement of liability. | 10/8/2020 |
| DSF0064396 | DSF0064396 | | Parent | | 9/11/2019 | Clio Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@goldin.com | Redacted-PII | | | | UPDATED AP News: Tentative opioids settlement falls short of nationwide deal | UPDATED AP News: Tentative opioids settlement falls short of nationwide deal | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy and settlement of liability. | 10/8/2020 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
| 5826 | DSF0064404 | DSF0064404 | | Parent | | 9/11/2019 | Clo Beale | Redacted-PII | Greg Joseph?; Mara Leventhal?; Doug Pepe?; Gilbert Jha?; Ted Wells?; Roberto Finzi?; David Brown?; Benjamin Weintraub?; Anthony Roncalli?; Jonathan Sackler; Maura Monaghan?; Jacob Stahl?; Harold Williford?; David Bernick?; sackler-sec@sandverb.com; David Sackler; Luther Strange?; Morgan Davis?; Jerry Ussi?; Eric Stodola?; Alex Lees?; Daniel Porat?; Tom Clare?; Team Sackler?; Jonathan White; Mylan Denerstein?; Randy Mastro?; Richard Sackler; Daniel Connolly? | Redacted-PII | project@golsin.com | Redacted-PII | | | | NBC News: At least 16 states reject settlement with Oxycontin maker Purdue Pharma | NBC News: At least 16 states reject settlement with Oxycontin maker Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 10/8/2020 |
| 5827 | DSF0064406 | DSF0064406 | | Parent | | 9/11/2019 | Clo Beale | Redacted-PII | Greg Joseph?; Mara Leventhal?; Doug Pepe?; Gilbert Jha?; Ted Wells?; Roberto Finzi?; David Brown?; Benjamin Weintraub?; Anthony Roncalli?; Jonathan Sackler; Maura Monaghan?; Jacob Stahl?; Harold Williford?; David Bernick?; sackler-sec@sandverb.com; David Sackler; Luther Strange?; Morgan Davis?; Jerry Ussi?; Eric Stodola?; Alex Lees?; Daniel Porat?; Tom Clare?; Team Sackler?; Jonathan White; Mylan Denerstein?; Randy Mastro?; Richard Sackler; Daniel Connolly? | Redacted-PII | project@golsin.com | Redacted-PII | | | | AP News: Whatâ€™s ahead after the Purdue tentative settlement | AP News: Whatâ€™s ahead after the Purdue tentative settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| 5828 | DSF0064407 | DSF0064407 | | Parent | | 9/11/2019 | Clo Beale | Redacted-PII | Greg Joseph?; Mara Leventhal?; Doug Pepe?; Gilbert Jha?; Ted Wells?; Roberto Finzi?; David Brown?; Benjamin Weintraub?; Anthony Roncalli?; Jonathan Sackler; Maura Monaghan?; Jacob Stahl?; Harold Williford?; David Bernick?; sackler-sec@sandverb.com; David Sackler; Luther Strange?; Morgan Davis?; Jerry Ussi?; Eric Stodola?; Alex Lees?; Daniel Porat?; Tom Clare?; Team Sackler?; Jonathan White; Mylan Denerstein?; Randy Mastro?; Richard Sackler; Daniel Connolly? | Redacted-PII | project@golsin.com | Redacted-PII | | | | ABC World News Tonight With David Muir on tentative settlement | ABC World News Tonight With David Muir on tentative settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | 10/8/2020 |
| 5829 | DSF0064410 | DSF0064410 | | Parent | | 9/11/2019 | Clo Beale | Redacted-PII | Greg Joseph?; Mara Leventhal?; Doug Pepe?; Gilbert Jha?; Ted Wells?; Roberto Finzi?; David Brown?; Benjamin Weintraub?; Anthony Roncalli?; Jonathan Sackler; Maura Monaghan?; Jacob Stahl?; Harold Williford?; David Bernick?; sackler-sec@sandverb.com; David Sackler; Luther Strange?; Morgan Davis?; Jerry Ussi?; Eric Stodola?; Alex Lees?; Daniel Porat?; Tom Clare?; Team Sackler?; Jonathan White; Mylan Denerstein?; Randy Mastro?; Richard Sackler; Daniel Connolly? | Redacted-PII | project@golsin.com | Redacted-PII | | | | Slate Magazine: Purdue Pharma Reaches Tentative Multibillion-Dollar Deal to Settle Thousands of Opioid Lawsuits | Slate Magazine: Purdue Pharma Reaches Tentative Multibillion-Dollar Deal to Settle Thousands of Opioid Lawsuits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 10/8/2020 |
| 5830 | DSF0064411 | DSF0064411 | | Parent | | 9/11/2019 | Clo Beale | Redacted-PII | Greg Joseph?; Mara Leventhal?; Doug Pepe?; Gilbert Jha?; Ted Wells?; Roberto Finzi?; David Brown?; Benjamin Weintraub?; Anthony Roncalli?; Jonathan Sackler; Maura Monaghan?; Jacob Stahl?; Harold Williford?; David Bernick?; sackler-sec@sandverb.com; David Sackler; Luther Strange?; Morgan Davis?; Jerry Ussi?; Eric Stodola?; Alex Lees?; Daniel Porat?; Tom Clare?; Team Sackler?; Jonathan White; Mylan Denerstein?; Randy Mastro?; Richard Sackler; Daniel Connolly? | Redacted-PII | project@golsin.com | Redacted-PII | | | | The Five on Fox News, New York state plans major lawsuit against drug | The Five on Fox News, New York state plans major lawsuit against drug | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0064414 | DSF0064414 | | Parent | | 9/11/2019 | Clio Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ahe*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@golain.com | Redacted-PII | | | | NBC News - NBC Nightly News With Lester Holt on tentative settlement | NBC News - NBC Nightly News With Lester Holt on tentative settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 10/8/2020 |
| DSF0064417 | DSF0064417 | | Parent | | 9/11/2019 | Clio Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ahe*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@golain.com | Redacted-PII | | | | Reuters: Purdue OxyContin settlement would rank among largest in pharma history | Reuters: Purdue OxyContin settlement would rank among largest in pharma history | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 10/8/2020 |
| DSF0064419 | DSF0064419 | | Parent | | 9/11/2019 | Clio Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ahe*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@golain.com | Redacted-PII | | | | Law & Crime: The Sackler Family, Purdue Pharma Reach Tentative Multi-Billion Settlement of Opioid Lawsuits | Law & Crime: The Sackler Family, Purdue Pharma Reach Tentative Multi-Billion Settlement of Opioid Lawsuits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0064420 | DSF0064420 | | Parent | | 9/11/2019 | Clio Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ahe*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@golain.com | Redacted-PII | | | | AP News: Kaul declines to join Purdue Pharma lawsuit settlement | AP News: Kaul declines to join Purdue Pharma lawsuit settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0064421 | DSF0064421 | | Parent | | 9/11/2019 | Clio Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ahe*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@golain.com | Redacted-PII | | | | AP News: Colorado hasnâ€™t agreed to settlement over opioid crisis | AP News: Colorado hasnâ€™t agreed to settlement over opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CL | BC | LITMO | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Parent | | 9/11/2019 | Glie Bowle | | *(redacted recipient list)* | project@pplzin.com | | | | AP News: Virginia is latest state to sue Purdue Pharma family | AP News: Virginia is latest state to sue Purdue Pharma family | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/9/2020 |
| | | | Parent | | 9/11/2019 | Glie Bowle | | *(redacted recipient list)* | project@pplzin.com | | | | UPDATED AP News: Maryland attorney general attorney general doesn't support opioid settlement | UPDATED AP News: Maryland attorney general doesn't support opioid settlement | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/9/2020 |
| | | | Parent | | 9/11/2019 | Glie Bowle | Redacted-PII | *(redacted recipient list)* Redacted-PII | project@pplzin.com | | | | UHN: Purdue Pharma and attorneys for thousands of opioid cases have a preliminary proposed settlement? | UHN: Purdue Pharma and attorneys for thousands of opioid cases have a preliminary proposed settlement? | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | 11/9/2020 |
| | | | Parent | | 9/11/2019 | Glie Bowle | | *(redacted recipient list)* | project@pplzin.com | | | | NPR All Things Considered: Purdue Pharma Reaches Tentative Deal To Settle Thousands Of Opioid Cases | NPR All Things Considered: Purdue Pharma Reaches Tentative Deal To Settle Thousands Of Opioid Cases | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/9/2020 |
| | | | Parent | | 9/11/2019 | Glie Bowle | | *(redacted recipient list)* | | | | | UPDATED Washington Post: Purdue Pharma reaches tentative deal in federal, state opioid lawsuits | UPDATED Washington Post: Purdue Pharma reaches tentative deal in federal, state opioid lawsuits | AC-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | 11/9/2020 |

*(center column note)* Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0064451 | DSF0064451 | | Parent | | 9/11/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Jha*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@golin.com | | | | | UPDATED New York Times: Purdue Pharma Tentatively Settles Thousands of Opioid Cases | UPDATED New York Times: Purdue Pharma Tentatively Settles Thousands of Opioid Cases | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 10/8/2020 |
| DSF0064459 | DSF0064460 | | Parent | | 9/12/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Jha*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@golin.com | | | | | AP News: Some states say theyâ€™ll keep fighting Purdue Pharma in court | AP News: Some states say theyâ€™ll keep fighting Purdue Pharma in court | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0064464 | DSF0064464 | | Parent | | 9/12/2019 | Clio Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Jha*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@golin.com | Redacted-PII | | | | AP News: Settlement money wonâ€™t restore Ohio city upended by opioids | AP News: Settlement money wonâ€™t restore Ohio city upended by opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0064465 | DSF0064465 | | Parent | | 9/12/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Jha*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@golin.com | | | | | NBC Today Show: Purdue Pharmaâ€™s tentative $12B opioid settlement gets pushback | NBC Today Show: Purdue Pharmaâ€™s tentative $12B opioid settlement gets pushback | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 10/8/2020 |
| DSF0064482 | DSF0064482 | | Parent | | 9/12/2019 | Clio Boele | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Jha*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@golin.com | | | | | AP News: Minnesota not among states settling with Purdue Pharma | AP News: Minnesota not among states settling with Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~DSF0064488~~ | ~~DSF0064488~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Clio Boele~~ | Redacted-PII | ~~David Sackler; Daniel Connelly*; Jerry Uzzi*; David Brown*~~ | Redacted-PII | ~~project@gelslin.com~~ | Redacted-PII | | | | ~~New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo~~ | ~~New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney work product regarding litigation strategy.~~ | 10/8/2020 |
| ~~DSF0064490~~ | ~~DSF0064490~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Clio Boele~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ihe*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@cardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connelly*~~ | | ~~project@gelslin.com~~ | | | | | ~~CNBC Squawk Box & NPR Morning Edition on tentative settlement agreement~~ | ~~CNBC Squawk Box & NPR Morning Edition on tentative settlement agreement~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney work product regarding settlement of liability.~~ | 10/8/2020 |
| ~~DSF0064493~~ | ~~DSF0064493~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Clio Boele~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ihe*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@cardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connelly*~~ | | ~~project@gelslin.com~~ | | | | | ~~Axios: A hitch in Purdue Pharma's OxyContin settlement~~ | ~~Axios: A hitch in Purdue Pharma's OxyContin settlement~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney work product regarding litigation strategy.~~ | 10/8/2020 |
| ~~DSF0064495~~ | ~~DSF0064495~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Clio Boele~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ihe*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@cardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connelly*~~ | | ~~project@gelslin.com~~ | | | | | ~~AP News: Vermont not signing on to Purdue Pharma opioid settlement~~ | ~~AP News: Vermont not signing on to Purdue Pharma opioid settlement~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney work product regarding litigation strategy.~~ | 10/8/2020 |
| ~~DSF0064496~~ | ~~DSF0064496~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Clio Boele~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ihe*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@cardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connelly*~~ | | ~~project@gelslin.com~~ | | | | | ~~AP News: New Hampshire not signing onto tentative opioid settlement~~ | ~~AP News: New Hampshire not signing onto tentative opioid settlement~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney work product regarding litigation strategy.~~ | 10/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | | CC | CC E-st. IL | | BC | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSFD04X021 | DSFD04X021 | | Parent | | 9/12/2019 | Clio Banks | | *[redacted recipient list]* | Redacted-PII | | project@goldin.com | Redacted-PII | | | Additional broadcast coverage on tentative settlement | Additional broadcast coverage on tentative settlement | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSFD04X022 | DSFD04X022 | | Parent | | 9/12/2019 | Clio Banks | | *[redacted recipient list]* | | | project@goldin.com | | | | AP News: Maine opposed to tentative opioid crisis Purdue Pharma deal | AP News: Maine opposed to tentative opioid crisis Purdue Pharma deal | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSFD04X509 | DSFD04X509 | | Parent | | 9/12/2019 | Davidson Goldin | | Jerry Uto*; Daniel Connolly*; Daniel Bernick*; David Sackler; David Brown*; Luther Strange* | | | project@goldin.com | | | | Fw: Associated Press Request | Fw: Associated Press Request | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSFD04X011 | DSFD04X011 | | Parent | | 9/12/2019 | Clio Banks | | *[redacted recipient list]* | | | project@goldin.com | | | | Updated Crain's New York: Cuomo launches his own $2 billion legal action against opioids | Updated Crain's New York: Cuomo launches his own $2 billion legal action against opioids | AC-Privileged, WP-Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | 10/8/2020 |
| DSFD04X513 | DSFD04X513 | | Parent | | 9/12/2019 | Davidson Goldin | | David Sackler; Jerry Uto*; Daniel Connolly*; Daniel Bernick*; David Brown*; Luther Strange* | | | project@goldin.com | | | | Re: Associated Press Request | Re: Associated Press Request | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSFD04X014 | DSFD04X014 | | Parent | | 9/12/2019 | Amy Sievers | | *[redacted recipient list]* | | | project@goldin.com | | | | Warnings with Maria (Fwd): Purdue culpability: âˆ'. 'extremelyâˆ'. in opioid crisis: North Carolina Attorney General | Warnings with Maria (Fwd): Purdue culpability: âˆ'. 'extremelyâˆ'. in opioid crisis: North Carolina Attorney General | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |

903 of 1702

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0064519 | DSF0064519 | | Parent | | 9/12/2019 | Jeffrey Rosen* | Redacted-PII | Davidson Goldin; Brandon Messina*; project@goldin.com | Redacted-PII | sackleradvisory@edelman.com; Mary Jo White*; Maura Monaghan*; Harold Williford*; Morgan Davis*; Jonathan White; Randy Mastro*; Mylan Denerstein*; George Sard; Paul Verbinnen; sackler-svc@sardverb.com; David Sackler; Jerry Uzzi*; David Brown*; Daniel Connolly*; Greg Joseph*; Anthony Roncalli* | Redacted-PII | | | | PRIVILEGED & CONFIDENTIAL -- open letter | PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| ~~DSF0064521~~ | ~~DSF0064521~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Gio Boole~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Illa*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~CNN At This Hour With Kate Bolduan speaks with Paul Hanly~~ | ~~CNN At This Hour With Kate Bolduan speaks with Paul Hanly~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding settlement of liability.~~ | 10/3/2020 |
| ~~DSF0064523~~ | ~~DSF0064523~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Gio Boole~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Illa*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~UPDATED NBC News: At least 20 states reject settlement with OxyContin maker Purdue Pharma~~ | ~~UPDATED NBC News: At least 20 states reject settlement with OxyContin maker Purdue Pharma~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding settlement of liability.~~ | 10/3/2020 |
| ~~DSF0064524~~ | ~~DSF0064524~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Gio Boole~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Illa*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~AP News: Idaho attorney general nixes Purdue opioid settlement offer~~ | ~~AP News: Idaho attorney general nixes Purdue opioid settlement offer~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding litigation strategy.~~ | 10/3/2020 |
| DSF0064526 | DSF0064526 | | Parent | | 9/12/2019 | Davidson Goldin | Redacted-PII | Jeffrey Rosen*; Brandon Messina*; project@goldin.com | Redacted-PII | sackleradvisory@edelman.com; Mary Jo White*; Maura Monaghan*; Harold Williford*; Morgan Davis*; Jonathan White; Randy Mastro*; Mylan Denerstein*; George Sard; Paul Verbinnen; sackler-svc@sardverb.com; David Sackler; Jerry Uzzi*; David Brown*; Daniel Connolly*; Greg Joseph*; Anthony Roncalli*; Luther Strange* | Redacted-PII | | | | Re: PRIVILEGED & CONFIDENTIAL -- open letter | Re: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~DSF0064529~~ | ~~DSF0064529~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Clo Boole~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ilia*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~Vice: States Say Thanks but No Thanks to Purdue Pharmaâ€™s â€˜Insultingly Weakâ€™ Settlement Offer~~ | ~~Vice: States Say Thanks but No Thanks to Purdue Pharmaâ€™s â€˜Insultingly Weakâ€™ Settlement Offer~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability.~~ | 10/3/2020 |
| ~~DSF0064530~~ | ~~DSF0064530~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Clo Boole~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ilia*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~AP News: Pennsylvania sues Sackler family over role in opioid crisis~~ | ~~AP News: Pennsylvania sues Sackler family over role in opioid crisis~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding litigation strategy.~~ | 10/3/2020 |
| DSF0064531 | DSF0064531 | | Parent | | 9/12/2019 | Maura Monaghan* | Redacted-PII | Davidson Goldin | Redacted-PII | Jeffrey Rosen*; Brandon Messina*; project@goldin.com; sackleradvisory@edelman.com; Mary Jo White*; Harold Williford*; Morgan Davis*; Jonathan White; Randy Mastro*; Mylan Denerstein*; George Sard; Paul Verbinnen; sackler-svc@sardverb.com; David Sackler; Jerry Uzzi*; David Brown*; Daniel Connolly*; Greg Joseph*; Anthony Roncalli*; Luther Strange* | Redacted-PII | | | | Re: PRIVILEGED & CONFIDENTIAL - open letter | Re: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0064532 | DSF0064532 | | Parent | | 9/12/2019 | Mary Jo White* | Redacted-PII | Maura Monaghan* | Redacted-PII | Davidson Goldin; Jeffrey Rosen*; Brandon Messina*; project@goldin.com; sackleradvisory@edelman.com; Harold Williford*; Morgan Davis*; Jonathan White; Randy Mastro*; Mylan Denerstein*; George Sard; Paul Verbinnen; sackler-svc@sardverb.com; David Sackler; Jerry Uzzi*; David Brown*; Daniel Connolly*; Greg Joseph*; Anthony Roncalli*; Luther Strange* | Redacted-PII | | | | Re: PRIVILEGED & CONFIDENTIAL - open letter | Re: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0064534 | DSF0064534 | | Parent | | 9/12/2019 | Daniel Connolly* | Redacted-PII | Davidson Goldin; Jeffrey Rosen*; Brandon Messina*; project@goldin.com | Redacted-PII | sackleradvisory@edelman.com; Mary Jo White*; Maura Monaghan*; Harold Williford*; Morgan Davis*; Jonathan White; Randy Mastro*; Mylan Denerstein*; George Sard; Paul Verbinnen; sackler-svc@sardverb.com; David Sackler; Jerry Uzzi*; David Brown*; Greg Joseph*; Anthony Roncalli*; Luther Strange* | Redacted-PII | | | | RE: PRIVILEGED & CONFIDENTIAL - open letter | RE: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5867 | DSF0064535 | DSF0064535 | | Parent | | 9/12/2019 | Daniel Connolly* | Redacted-PII | Davidson Goldin; Jeffrey Rosen*; Brandon Messina*; project@goldin.com | Redacted-PII | sackleradvisory@edelman.com; Mary Jo White*; Maura Monaghan*; Harold Williford*; Morgan Davis*; Jonathan White; Randy Mastro*; Mylan Denerstein*; George Sard; Paul Verbinnen; sackler-svc@sardverb.com; David Sackler; Jerry Uzzi*; David Brown*; Greg Joseph*; Anthony Roncalli*; Luther Strange* | Redacted-PII | | | | RE: PRIVILEGED & CONFIDENTIAL -- open letter | RE: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| 5868 | DSF0064537 | DSF0064537 | | Parent | | 9/12/2019 | George Sard | Redacted-PII | Davidson Goldin; Jeffrey Rosen*; Brandon Messina*; project@goldin.com | Redacted-PII | sackleradvisory@edelman.com; Mary Jo White*; Maura Monaghan*; Harold Williford*; Morgan Davis*; Jonathan White; Randy Mastro*; Mylan Denerstein*; Paul Verbinnen; sackler-svc@sardverb.com; David Sackler; Jerry Uzzi*; David Brown*; Daniel Connolly*; Greg Joseph*; Anthony Roncalli*; Luther Strange* | Redacted-PII | | | | RE: PRIVILEGED & CONFIDENTIAL -- open letter | RE: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| 5869 | DSF0064541 | DSF0064541 | | Parent | | 9/12/2019 | Jerry Uzzi* | Redacted-PII | Mary Jo White* | Redacted-PII | Maura Monaghan*; Davidson Goldin; Jeffrey Rosen*; Brandon Messina*; project@goldin.com; sackleradvisory@edelman.com; Harold Williford*; Morgan Davis*; Jonathan White; Randy Mastro*; Mylan Denerstein*; George Sard; Paul Verbinnen; sackler-svc@sardverb.com; David Sackler; David Brown*; Daniel Connolly*; Greg Joseph*; Anthony Roncalli*; Luther Strange* | Redacted-PII | | | | Re: [EXT] Re: PRIVILEGED & CONFIDENTIAL -- open letter | Re: [EXT] Re: PRIVILEGED & CONFIDENTIAL -- open letter | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding settlement of liability. | |
| 5870 | DSF0064545 | DSF0064545 | | Parent | | 9/12/2019 | Antony Dunkels* | Redacted-PII | George Sard; Davidson Goldin; Jeffrey Rosen*; Brandon Messina*; project@goldin.com | Redacted-PII | sackleradvisory@edelman.com; Mary Jo White*; Maura Monaghan*; Harold Williford*; Morgan Davis*; Jonathan White; Randy Mastro*; Mylan Denerstein*; Paul Verbinnen; sackler-svc@sardverb.com; David Sackler; Jerry Uzzi*; David Brown*; Daniel Connolly*; Greg Joseph*; Anthony Roncalli*; Luther Strange* | Redacted-PII | | | | RE: PRIVILEGED & CONFIDENTIAL -- open letter | RE: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| 5871 | ~~DSF0064546~~ | ~~DSF0064546~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Clio Boele~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Jha*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~AG Josh Shapiro on MSNBC Live With Velshi and Ruhle~~ | ~~AG Josh Shapiro on MSNBC Live With Velshi and Ruhle~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding litigation strategy.~~ | 10/8/2020 |

| 4 | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5872 | ~~DSF0064540~~ | ~~DSF0064540~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Clio Beale~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ilha*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzo*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@golain.com~~ | Redacted-PII | | | | ~~STAT News: Historians push to create public archive of documents from massive opioid litigation~~ | ~~STAT News: Historians push to create public archive of documents from massive opioid litigation~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney work product regarding litigation strategy.~~ | 10/8/2020 |
| 5873 | ~~DSF0064556~~ | ~~DSF0064556~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Clio Beale~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ilha*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzo*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@golain.com~~ | Redacted-PII | | | | ~~Stamford Advocate: Purdue Pharma settlement talks advance; Connecticut, other states still opposed~~ | ~~Stamford Advocate: Purdue Pharma settlement talks advance; Connecticut, other states still opposed~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability.~~ | 10/8/2020 |
| 5874 | ~~DSF0064563~~ | ~~DSF0064563~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Amy Stevens~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ilha*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzo*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@golain.com~~ | Redacted-PII | | | | ~~WBUR Here & Now: Some Attorneys General Object To Opioid Settlement With Purdue Pharma~~ | ~~WBUR Here & Now: Some Attorneys General Object To Opioid Settlement With Purdue Pharma~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy.~~ | 10/8/2020 |
| 5875 | ~~DSF0064564~~ | ~~DSF0064564~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Amy Stevens~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ilha*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzo*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@golain.com~~ | Redacted-PII | | | | ~~AP News: Louisiana signs on to tentative settlement with opioid maker~~ | ~~AP News: Louisiana signs on to tentative settlement with opioid maker~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney work product regarding litigation strategy.~~ | 10/8/2020 |
| 5876 | ~~DSF0064567~~ | ~~DSF0064567~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Amy Stevens~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ilha*; Ted Wells*; Roberta Fina*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzo*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@golain.com~~ | Redacted-PII | | | | ~~AP News: Chaotic talks show challenge of reaching opioid settlement~~ | ~~AP News: Chaotic talks show challenge of reaching opioid settlement~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney work product regarding litigation strategy.~~ | 10/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0064568 | DSF0064568 | | Parent | | 9/12/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert dha*; Ted Wells*; Roberta Fine*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ussi*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@golsin.com | Redacted-PII | | | | Bloomberg: Opioid Deal Makers Get Go-Ahead for More Than 30,000 Plaintiffs | Bloomberg: Opioid Deal Makers Get Go-Ahead for More Than 30,000 Plaintiffs | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0064577 | DSF0064577 | | Parent | | 9/12/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert dha*; Ted Wells*; Roberta Fine*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ussi*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@golsin.com | Redacted-PII | | | | USA Today: 'Clearly a game.' Opioid lawsuit settlements arranged to give drug companies a tax break, experts say | USA Today: 'Clearly a game.' Opioid lawsuit settlements arranged to give drug companies a tax break, experts say | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | 10/8/2020 |
| DSF0064581 | DSF0064581 | | Parent | | 9/12/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert dha*; Ted Wells*; Roberta Fine*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ussi*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@golsin.com | Redacted-PII | | | | AP News: AP EXPLAINS: The tentative Purdue deal on the opioid crisis | AP News: AP EXPLAINS: The tentative Purdue deal on the opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0064585 | DSF0064585 | | Parent | | 9/12/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert dha*; Ted Wells*; Roberta Fine*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ussi*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@golsin.com | Redacted-PII | | | | The Guardian: 'Purdue and the Sacklers must be shut down completely': critics slam opioids settlement | The Guardian: 'Purdue and the Sacklers must be shut down completely': critics slam opioids settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| DSF0064588 | DSF0064588 | | Parent | | 9/12/2019 | Clio Steele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert dha*; Ted Wells*; Roberta Fine*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ussi*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@golsin.com | Redacted-PII | | | | WSJ: Purdue Pharma Made, Then Ditched, Plans for Opioid-Treatment Nonprofit | WSJ: Purdue Pharma Made, Then Ditched, Plans for Opioid-Treatment Nonprofit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |

| Row | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5882 | DSF0064590 | DSF0064590 | | Parent | | 9/12/2019 | Clio Beele | Redacted-PII | Greg Joseph†; Mara Leventhal†; Doug Pepe†; Gilbert Jha†; Ted Wells†; Roberta Fine†; David Brown†; Benjamin Weintraub†; Anthony Roncalli†; Jonathan Sackler; Maura Monaghan†; Jacob Stahl†; Harold Williford†; David Bernick†; sackler-src@sardverb.com; David Sackler; Luther Strange†; Morgan Davis†; Jerry Ussi†; Eric Stodola†; Alex Lees†; Daniel Perat†; Tom Clare†; Team Sackler†; Jonathan White; Mylan Denerstein†; Randy Mastro†; Richard Sackler; Daniel Connolly† | Redacted-PII | project@golsin.com | Redacted-PII | | | | Josh Stein of MSNBC Live With Ali Velshi | Josh Stein of MSNBC Live With Ali Velshi | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| 5883 | DSF0064605 | DSF0064605 | | Parent | | 9/12/2019 | Amy Stevens | Redacted-PII | Greg Joseph†; Mara Leventhal†; Doug Pepe†; Gilbert Jha†; Ted Wells†; Roberta Fine†; David Brown†; Benjamin Weintraub†; Anthony Roncalli†; Jonathan Sackler; Maura Monaghan†; Jacob Stahl†; Harold Williford†; David Bernick†; sackler-src@sardverb.com; David Sackler; Luther Strange†; Morgan Davis†; Jerry Ussi†; Eric Stodola†; Alex Lees†; Daniel Perat†; Tom Clare†; Team Sackler†; Jonathan White; Mylan Denerstein†; Randy Mastro†; Richard Sackler; Daniel Connolly† | Redacted-PII | project@golsin.com | Redacted-PII | | | | AP News: Michigan to join tentative deal with OxyContin makers | AP News: Michigan to join tentative deal with OxyContin makers | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| 5884 | DSF0064635 | [illegible] | | Parent | | 9/12/2019 | Amy Stevens | Redacted-PII | Greg Joseph†; Mara Leventhal†; Doug Pepe†; Gilbert Jha†; Ted Wells†; Roberta Fine†; David Brown†; Benjamin Weintraub†; Anthony Roncalli†; Jonathan Sackler; Maura Monaghan†; Jacob Stahl†; Harold Williford†; David Bernick†; sackler-src@sardverb.com; David Sackler; Luther Strange†; Morgan Davis†; Jerry Ussi†; Eric Stodola†; Alex Lees†; Daniel Perat†; Tom Clare†; Team Sackler†; Jonathan White; Mylan Denerstein†; Randy Mastro†; Richard Sackler; Daniel Connolly† | Redacted-PII | project@golsin.com | Redacted-PII | | | | The Rachel Maddow Show -- segment on Purdue and the Sackler family | The Rachel Maddow Show -- segment on Purdue and the Sackler family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 10/8/2020 |
| 5885 | DSF0064638 | DSF0064638 | | Parent | | 9/12/2019 | Amy Stevens | Redacted-PII | Greg Joseph†; Mara Leventhal†; Doug Pepe†; Gilbert Jha†; Ted Wells†; Roberta Fine†; David Brown†; Benjamin Weintraub†; Anthony Roncalli†; Jonathan Sackler; Maura Monaghan†; Jacob Stahl†; Harold Williford†; David Bernick†; sackler-src@sardverb.com; David Sackler; Luther Strange†; Morgan Davis†; Jerry Ussi†; Eric Stodola†; Alex Lees†; Daniel Perat†; Tom Clare†; Team Sackler†; Jonathan White; Mylan Denerstein†; Randy Mastro†; Richard Sackler; Daniel Connolly† | Redacted-PII | project@golsin.com | Redacted-PII | | | | MSNBC - "All In With Chris Hayes" interview with Wisconsin AG Josh Kaul | MSNBC - "All In With Chris Hayes" interview with Wisconsin AG Josh Kaul | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| 5886 | DSF0064643 | [illegible] | | Parent | | 9/12/2019 | Clio Beele | Redacted-PII | Greg Joseph†; Mara Leventhal†; Doug Pepe†; Gilbert Jha†; Ted Wells†; Roberta Fine†; David Brown†; Benjamin Weintraub†; Anthony Roncalli†; Jonathan Sackler; Maura Monaghan†; Jacob Stahl†; Harold Williford†; David Bernick†; sackler-src@sardverb.com; David Sackler; Luther Strange†; Morgan Davis†; Jerry Ussi†; Eric Stodola†; Alex Lees†; Daniel Perat†; Tom Clare†; Team Sackler†; Jonathan White; Mylan Denerstein†; Randy Mastro†; Richard Sackler; Daniel Connolly† | Redacted-PII | project@golsin.com | Redacted-PII | | | | AP News: Montana AG backs opioid deal thatâ€™s opposed by some states | AP News: Montana AG backs opioid deal thatâ€™s opposed by some states | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0064646 | DSF0064646 | | Parent | | 9/12/2019 | Daniel Connolly* | Redacted-PII | Davidson Goldin; Jerry Uzzi* | Redacted-PII | David Sackler; Greg Joseph*; Mara Leventhal*; Anthony Roncalli*; David Brown*; Ted Wells*; Roberto Finzi* | Redacted-PII | | | | Re: [EXTERNAL] Improper headline on Purdue settlement story | Re: [EXTERNAL] Improper headline on Purdue settlement story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| ~~DSF0064649~~ | ~~DSF0064649~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Clio Beele~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ilia*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ceo@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Medola*; Alex Lees*; Daniel Peratt*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~Stamford Advocate: Attorney: Cities, counties expect Purdue Pharma bankruptcy~~ | ~~Stamford Advocate- Attorney: Cities, counties expect Purdue Pharma bankruptcy~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy.~~ | 10/8/2020 |
| ~~DSF0064657~~ | ~~DSF0064657~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Amy Stevens~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ilia*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ceo@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Medola*; Alex Lees*; Daniel Peratt*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~Hyperallergic: âEœItâE™s a Fake Settlementâ€: Protesters Descend on Purdue Pharma HQ~~ | ~~Hyperallergic- âEœItâE™s a Fake Settlementâ€- Protesters Descend on Purdue Pharma HQ~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding settlement of liability.~~ | 10/8/2020 |
| ~~DSF0064659~~ | ~~DSF0064659~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Clio Beele~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ilia*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-ceo@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Medola*; Alex Lees*; Daniel Peratt*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~NPR All Things Considered on Sackler's involvement at Purdue~~ | ~~NPR All Things Considered on Sackler's involvement at Purdue~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding litigation strategy.~~ | 10/8/2020 |
| DSF0064661 | DSF0064661 | | Parent | | 9/12/2019 | Jerry Uzzi* | Redacted-PII | David Sackler; Davidson Goldin | Redacted-PII | Daniel Connolly*; Greg Joseph*; Mara Leventhal*; Anthony Roncalli*; David Brown*; Ted Wells*; Roberto Finzi* | Redacted-PII | | | | RE: [EXTERNAL] Improper headline on Purdue settlement story | RE: [EXTERNAL] Improper headline on Purdue settlement story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0064663 | DSF0064663 | | Parent | | 9/12/2019 | Jerry Uzzi* | Redacted-PII | David Sackler; Davidson Goldin | Redacted-PII | Daniel Connolly*; Greg Joseph*; Mara Leventhal*; Anthony Roncalli*; David Brown*; Ted Wells*; Roberto Finzi* | Redacted-PII | | | | RE: [EXTERNAL] Improper headline on Purdue settlement story | RE: [EXTERNAL] Improper headline on Purdue settlement story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
| 5893 | DSF0064667 | DSF0064667 | | Parent | | 9/12/2019 | Davidson Goldin | | Jerry Uzzi* | | David Sackler; Daniel Connolly*; Greg Joseph*; Mara Leventhal*; Anthony Roncalli*; David Brown*; Ted Wells*; Roberto Finzi* | | | | | Re: [EXTERNAL] Improper headline on Purdue settlement story | Re: [EXTERNAL] Improper headline on Purdue settlement story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 5894 | ~~DSF0064669~~ | ~~DSF0064669~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Clio Bowie~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sss@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | | ~~project@goldin.com~~ | Redacted-PII | | | | ~~AP News: What a Purdue Pharma bankruptcy means for the Sackler family~~ | ~~AP News: What a Purdue Pharma bankruptcy means for the Sackler family~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding litigation strategy.~~ | 10/8/2020 |
| 5895 | DSF0064673 | DSF0064673 | | Parent | | 9/12/2019 | Jerry Uzzi* | Redacted-PII | David Sackler; Davidson Goldin | | Daniel Connolly*; Greg Joseph*; Mara Leventhal*; Anthony Roncalli*; David Brown*; Ted Wells*; Roberto Finzi* | | | | | RE: [EXTERNAL] Improper headline on Purdue settlement story | RE: [EXTERNAL] Improper headline on Purdue settlement story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 5896 | ~~DSF0064674~~ | ~~DSF0064674~~ | | ~~Parent~~ | | ~~9/12/2019~~ | ~~Amy Stevens~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sss@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | | | | | ~~Reuters: Opioid MDL judges OKs novel negotiating class as â€˜likely to promote global settlementâ€™~~ | ~~Reuters: Opioid MDL judges OKs novel negotiating class as â€˜likely to promote global settlementâ€™~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability.~~ | 10/8/2020 |
| 5897 | DSF0064677 | DSF0064677 | | Parent | | 9/12/2019 | Davidson Goldin | | Jerry Uzzi*; Daniel Connolly*; Greg Joseph*; David Sackler; Mara Leventhal*; Anthony Roncalli*; David Brown*; Ted Wells*; Roberto Finzi* | | | | | | | Fw: [EXTERNAL] Improper headline on Purdue settlement story | Fw: [EXTERNAL] Improper headline on Purdue settlement story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| 5898 | DSF0064681 | DSF0064681 | | Parent | | 9/13/2019 | Davidson Goldin | | Tom Clare*; David Sackler; Jerry Uzzi*; Daniel Connolly*; David Brown*; Anthony Roncalli*; Greg Joseph* | | | | | | | Fw: The Rachel Maddow Show - segment on Purdue and the Sackler family | Fw: The Rachel Maddow Show - segment on Purdue and the Sackler family | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| 4 | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5899 | DSF0064683 | DSF0064683 | | Parent | | 9/13/2019 | Davidson Goldin | | David Brown*; David Sackler; Daniel Connolly*; Jerry Uzzi*; Benjamin Weintraub*; Roberto Finzi* | | project@goldin.com | | | | | Fw: Sackler | Fw: Sackler | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| 5900 | DSF0064699 | DSF0064699 | | Parent | | 9/13/2019 | Davidson Goldin | | George Sard; Jeffrey Rosen*; Brandon Messina*; project@goldin.com | | sackleradvisory@edelman.com; Mary Jo White*; Maura Monaghan*; Harold Williford*; Morgan Davis*; Jonathan White; Randy Mastro*; Mylan Denerstein*; Paul Verbinnen; sackler-svc@sardverb.com; David Sackler; Jerry Uzzi*; David Brown*; Daniel Connolly*; Greg Joseph*; Anthony Roncalli*; Luther Strange* | | | | | Re: PRIVILEGED & CONFIDENTIAL -- open letter | Re: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| 5901 | DSF0064703 | DSF0064703 | | Parent | | 9/13/2019 | Mary Jo White* | Redacted-PII | Davidson Goldin | Redacted-PII | George Sard; Jeffrey Rosen*; Brandon Messina*; project@goldin.com; sackleradvisory@edelman.com; Maura Monaghan*; Harold Williford*; Morgan Davis*; Jonathan White; Randy Mastro*; Mylan Denerstein*; Paul Verbinnen; sackler-svc@sardverb.com; David Sackler; Jerry Uzzi*; David Brown*; Daniel Connolly*; Greg Joseph*; Anthony Roncalli*; Luther Strange* | Redacted-PII | | | | Re: PRIVILEGED & CONFIDENTIAL -- open letter | Re: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| 5902 | ~~DSF0064705~~ | ~~DSF0064705~~ | | ~~Parent~~ | | ~~9/13/2019~~ | ~~Amy Stevens~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | | ~~project@goldin.com~~ | | | | | ~~WSJ: Opioid Reckoning Hits Money Managers~~ | ~~WSJ: Opioid Reckoning Hits Money Managers~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding litigation strategy.~~ | 10/8/2020 |
| 5903 | ~~DSF0064708~~ | ~~DSF0064708~~ | | ~~Parent~~ | | ~~9/13/2019~~ | ~~Clo Soele~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | | ~~project@goldin.com~~ | | | | | ~~Law360: Purdue Bankruptcy May Leave State AGs Out In The Cold~~ | ~~Law360: Purdue Bankruptcy May Leave State AGs Out In The Cold~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding litigation strategy.~~ | 10/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~DSF0064716~~ | ~~DSF0064716~~ | | ~~Parent~~ | | ~~9/13/2019~~ | ~~Davidson Goldin~~ | Redacted-PII | ~~Amy Stevens; project@goldin.com~~ | Redacted-PII | ~~David Sackler; Tom Clare*; Daniel Connolly*; Jerry Uzzi*; David Brown*; Luther Strange*; Anthony Roncalli*~~ | Redacted-PII | | | | ~~Re: FW - Daily Mail article on Jeev~~ | ~~Re: FW - Daily Mail article on Jeev~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy.~~ | 10/8/2020 |
| ~~DSF0064736~~ | ~~DSF0064736~~ | | ~~Parent~~ | | ~~9/13/2019~~ | ~~Ola Beale~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ilsa*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Perait*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~CBS News: Jeffrey Epstein gave nearly $9 million to Harvard~~ | ~~CBS News: Jeffrey Epstein gave nearly $9 million to Harvard~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding litigation strategy.~~ | 10/8/2020 |
| ~~DSF0064750~~ | ~~DSF0064750~~ | | ~~Parent~~ | | ~~9/13/2019~~ | ~~Ola Beale~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ilsa*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Perait*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | Redacted-PII | ~~project@goldin.com~~ | Redacted-PII | | | | ~~Washington Post: Inside The Drug Industry's Plan To Defeat The DEA~~ | ~~Washington Post: Inside The Drug Industry's Plan To Defeat The DEA~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy.~~ | 10/8/2020 |
| DSF0064763 | DSF0064763 | | Parent | | 9/13/2019 | Mary Jo White* | Redacted-PII | David Sackler | Redacted-PII | Davidson Goldin; George Sard; Jeffrey Rosen*; Brandon Messina*; project@goldin.com; sackleradvisory@edelman.com; Maura Monaghan*; Harold Williford*; Morgan Davis*; Jonathan White; Randy Mastro*; Mylan Denerstein*; Paul Verbinnen; sackler-svc@sardverb.com; Jerry Uzzi*; David Brown*; Daniel Connolly*; Greg Joseph*; Anthony Roncalli*; Luther Strange* | Redacted-PII | | | | Re: PRIVILEGED & CONFIDENTIAL -- open letter | Re: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0064765 | DSF0064765 | | Parent | | 9/13/2019 | Maura Monaghan* | Redacted-PII | Mary Jo White* | Redacted-PII | David Sackler; Davidson Goldin; George Sard; Jeffrey Rosen*; Brandon Messina*; project@goldin.com; sackleradvisory@edelman.com; Harold Williford*; Morgan Davis*; Jonathan White; Randy Mastro*; Mylan Denerstein*; Paul Verbinnen; sackler-svc@sardverb.com; Jerry Uzzi*; David Brown*; Daniel Connolly*; Greg Joseph*; Anthony Roncalli*; Luther Strange* | Redacted-PII | | | | Re: PRIVILEGED & CONFIDENTIAL -- open letter | Re: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0064780 | DSF0064780 | | Parent | | 9/13/2019 | Davidson Goldin | | Maura Monaghan*; Mary Jo White* | | David Sackler; George Sard; Jeffrey Rosen*; Brandon Messina*; project@goldin.com; sackleradvisory@edelman.com; Harold Williford*; Morgan Davis*; Jonathan White; Randy Mastro*; Mylan Denerstein*; Paul Verbinnen; sackler-svc@sardverb.com; Jerry Uzzi*; David Brown*; Daniel Connolly*; Greg Joseph*; Anthony Roncalli*; Luther Strange* | | | | | Re: PRIVILEGED & CONFIDENTIAL - open letter | Re: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| ~~DSF0064788~~ | ~~DSF0064788~~ | | ~~Parent~~ | | ~~9/13/2019~~ | ~~Clio Boele~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | | ~~project@goldin.com~~ | | | | | ~~AP News: Correction: Opioids Crisis Bankruptcy Q&A story~~ | ~~AP News: Correction: Opioids Crisis Bankruptcy Q&A story~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney-work product regarding litigation strategy.~~ | 10/8/2020 |
| DSF0064784 | DSF0064784 | | Parent | | 9/13/2019 | Anthony Roncalli* | Redacted-PII | Davidson Goldin | Redacted-PII | Maura Monaghan*; Mary Jo White*; David Sackler; George Sard; Jeffrey Rosen*; Brandon Messina*; project@goldin.com; sackleradvisory@edelman.com; Harold Williford*; Morgan Davis*; Jonathan White; Randy Mastro*; Mylan Denerstein*; Paul Verbinnen; sackler-svc@sardverb.com; Jerry Uzzi*; David Brown*; Daniel Connolly*; Greg Joseph*; Luther Strange* | Redacted-PII | | | | Re: PRIVILEGED & CONFIDENTIAL - open letter | Re: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| ~~DSF0064844~~ | ~~DSF0064848~~ | | ~~Parent~~ | | ~~9/13/2019~~ | ~~Amy Stevens~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lasher*~~ | | ~~project@goldin.com~~ | | | | | ~~Law360: Meet The Attys Leading The Opioid MDL 'Negotiation Class'~~ | ~~Law360: Meet The Attys Leading The Opioid MDL 'Negotiation Class'~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy.~~ | 10/8/2020 |
| ~~DSF0064852~~ | ~~DSF0064852~~ | | ~~Parent~~ | | ~~9/13/2019~~ | ~~Amy Stevens~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Perat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lasher*~~ | | ~~project@goldin.com~~ | | | | | ~~Stamford Advocate: Purdue Pharma settlement offer opposed by 25 states~~ | ~~Stamford Advocate: Purdue Pharma settlement offer opposed by 25 states~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability.~~ | 10/8/2020 |

| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5914 | DSF0064880 | DSF0064880 | | Parent | | 9/13/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ihe*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lasher* | Redacted-PII | project@goldin.com | Redacted-PII | | | | AP News: North Carolina AG says heâ€™ll sue Purdue Pharma family soon | AP News: North Carolina AG says heâ€™ll sue Purdue Pharma family soon | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | 10/8/2020 |
| 5915 | DSF0064885 | RSF00135317 | RSF00135317 | Parent | | 9/13/2019 | Davidson Goldin | Redacted-PII | Daniel Connolly*; David Sackler; Ted Wells*; Roberto Finzi*; Benjamin Weintraub*; Tom Clare*; Jerry Uzzi*; David Brown*; Daniel Porat*; Anthony Roncalli* | Redacted-PII | project@goldin.com; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Luther Strange* | Redacted-PII | | | | Fw: Filings | Fw: Filings | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 5916 | DSF0064890 | DSF0064890 | | Parent | | 9/14/2019 | Davidson Goldin | Redacted-PII | Daniel Connolly*; David Bernick*; David Brown*; Roberto Finzi*; Ted Wells*; Benjamin Weintraub*; David Sackler; Jerry Uzzi*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Luther Strange*; Daniel Porat*; Anthony Roncalli* | Redacted-PII | project@goldin.com | Redacted-PII | | | | Fw: Interview Request: David Bernick referred me to you for comment on Sackler family | Fw: Interview Request: David Bernick referred me to you for comment on Sackler family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | 10/8/2020 |
| 5917 | DSF0064892 | DSF0064892 | | Parent | | 9/14/2019 | Cio Boele | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ihe*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lasher* | Redacted-PII | project@goldin.com | Redacted-PII | | | | CNBC Closing Bell on AG Letitia James' Court Filing | CNBC Closing Bell on AG Letitia James' Court Filing | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | 10/8/2020 |
| 5918 | DSF0064914 | DSF0064914 | | Parent | | 9/14/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Ihe*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-sec@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lasher* | Redacted-PII | project@goldin.com | Redacted-PII | | | | Law360, The Hill & Bloomberg on NY AG's wire transfer allegations | Law360, The Hill & Bloomberg on NY AG's wire transfer allegations | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | 10/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~DSF0064919~~ | ~~DSF0064919~~ | | ~~Parent~~ | | ~~9/16/2019~~ | ~~Amy Stevens~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Oha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lasher*~~ | Redacted-PII | ~~project@golinn.com~~ | Redacted-PII | | | | ~~The Daily Mail: REVEALED: The billionaire Sackler family behind OxyContin 'used Swiss bank accounts to conceal transfer of millions of dollars to themselves'~~ | ~~The Daily Mail: REVEALED: The billionaire Sackler family behind OxyContin 'used Swiss bank accounts to conceal transfer of millions of dollars to themselves'~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney work product regarding litigation strategy.~~ | 10/8/2020 |
| ~~DSF0064922~~ | ~~DSF0064922~~ | | ~~Parent~~ | | ~~9/16/2019~~ | ~~Amy Stevens~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Oha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lasher*~~ | Redacted-PII | ~~project@golinn.com~~ | Redacted-PII | | | | ~~NPR: New York AG Says Sacklers Transferred Millions From Pharma Accounts To Themselves~~ | ~~NPR: New York AG Says Sacklers Transferred Millions From Pharma Accounts To Themselves~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney work product regarding litigation strategy.~~ | 10/8/2020 |
| ~~DSF0064928~~ | ~~DSF0064928~~ | | ~~Parent~~ | | ~~9/16/2019~~ | ~~Amy Stevens~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Oha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lasher*~~ | Redacted-PII | ~~project@golinn.com~~ | Redacted-PII | | | | ~~(Updated) AP News: States split by party on accepting Purdue Pharma settlement~~ | ~~(Updated) AP News: States split by party on accepting Purdue Pharma settlement~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney work product regarding litigation strategy.~~ | 10/8/2020 |
| ~~DSF0064929~~ | ~~DSF0064929~~ | | ~~Parent~~ | | ~~9/16/2019~~ | ~~Clio Boele~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Oha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lasher*~~ | Redacted-PII | ~~project@golinn.com~~ | Redacted-PII | | | | ~~New York Daily News: OxyContin big pharma kingpins hid cash in Swiss bank accounts, NY AG says~~ | ~~New York Daily News: OxyContin big pharma kingpins hid cash in Swiss bank accounts, NY AG says~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney work product regarding litigation strategy.~~ | 10/8/2020 |
| ~~DSF0064932~~ | ~~DSF0064932~~ | | ~~Parent~~ | | ~~9/13/2019~~ | ~~Amy Stevens~~ | Redacted-PII | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gilbert Oha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lasher*~~ | Redacted-PII | ~~project@golinn.com~~ | Redacted-PII | | | | ~~NPR segment on NY AG wire transfer allegations~~ | ~~NPR segment on NY AG wire transfer allegations~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney work product regarding litigation strategy.~~ | 10/8/2020 |