| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | | | CC EMAIL | | | | | AUT PDF | EMAIL SUBJECT LINE | FILE NAME | | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEASDA4566 | DEASDA4566 | | Parent | | 5/13/2019 | Amy Stevens | | Redacted-PII | | Redacted-PII | project@gezixin.com | | Redacted-PII | | | | HuffPost: New York Accuses Purdue Pharma Family Of Secretly Siphoning Off Fortune | Huffpost: New York Accuses Purdue Pharma Family Of Secretly Siphoning Off Fortune | | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DEASDA7485 | DEASDA7485 | | Parent | | 5/13/2019 | Amy Stevens | | | | | project@gezixin.com | | | | | | (Updated) AP News: NY finds $1B in hidden transfers by family behind OxyContin | (Updated) AP News: NY finds $1B in hidden transfers by family behind OxyContin | | AG-Privileged; WP-Privileged | Confidential communication requesting and reflecting attorney information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/6/2020 |
| DEASDA7814 | DEASDA7814 | | Parent | | 5/13/2019 | Amy Stevens | | | | | project@gezixin.com | | | | | | Fox Business: Purdue Pharma's 'Sackler family wired billions through Swiss bank accounts: Report | Fox Business: Purdue Pharma's 'Sackler family wired billions through Swiss bank accounts: Report | | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | 11/6/2020 |
| DEASDA7647 | DEASDA7647 | | Parent | | 5/13/2019 | Amy Stevens | | | | | project@gezixin.com | | | | | | (Updated) AVF: New York Uncovers $1 billion in Sackler Family Wire Transfers | (Updated) AVF: New York Uncovers $1 billion in Sackler Family Wire Transfers | | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |
| DEASDA7659 | DEASDA7659 | | Parent | | 5/13/2019 | Amy Stevens | | | | | project@gezixin.com | | | | | | NBC News: N.Y. AG: We found $1 billion in Sackler wire transfers, Purdue Pharma owners are 'evaluating' opioid victims | NBC News: N.Y. AG: We found $1 billion in Sackler wire transfers, Purdue Pharma owners are 'evaluating' opioid victims | | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/6/2020 |

917 of 1702

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | | CC | | | | AUT RDP | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Parent | | 9/14/2019 | Amy Stevens | | | Redacted-PII | | Redacted-PII | project@gnizim.com | | | | | | | | |
| | | | Parent | | 9/14/2019 | Amy Stevens | | | | | | project@gnizim.com | | | | | | | | |
| | | | Parent | | 9/14/2019 | Amy Stevens | | | Redacted-PII | | Redacted-PII | project@gnizim.com | | Redacted-PII | | | | | | |
| | | | Parent | | 9/14/2019 | Amy Stevens | | | | | | project@gnizim.com | | | | | | | | |
| | | | Parent | | 9/14/2019 | Amy Stevens | | | | | | project@gnizim.com | | | | | | | | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0064967 | DSF0064967 | | Parent | | 9/14/2019 | Jerry Uto* | | David Sackler; Greg Joseph*; Anthony Roncalli*; Davidson Goldin | | | | | | | Re: [EXT] Opioid Litigation - Five Defendants File Motion to Disqualify MDL Judge Dan Aaron Polster (Americas/Europe/Pharma Intelligence) | Re: [EXT] Opioid Litigation - Five Defendants File Motion to Disqualify MDL Judge Dan Aaron Polster (Americas/Europe/Pharma Intelligence) | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0064968 | DSF0064968 | | Parent | | 9/14/2019 | Davidson Goldin | | Jerry Uto*; David Sackler; Greg Joseph*; Anthony Roncalli* | | | | | | | Re: [EXT] Opioid Litigation - Five Defendants File Motion to Disqualify MDL Judge Dan Aaron Polster (Americas/Europe/Pharma Intelligence) | Re: [EXT] Opioid Litigation - Five Defendants File Motion to Disqualify MDL Judge Dan Aaron Polster (Americas/Europe/Pharma Intelligence) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0064971 | DSF0064971 | | Parent | | 9/14/2019 | Jerry Uto* | | David Sackler | | Davidson Goldin; Greg Joseph*; Anthony Roncalli* | Redacted-PII | | | | Re: [EXT] Opioid Litigation - Five Defendants File Motion to Disqualify MDL Judge Dan Aaron Polster (Americas/Europe/Pharma Intelligence) | Re: [EXT] Opioid Litigation - Five Defendants File Motion to Disqualify MDL Judge Dan Aaron Polster (Americas/Europe/Pharma Intelligence) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0064978 | DSF0064978 | | Parent | | 9/14/2019 | Jerry Uto* | | David Sackler; Gregory Joseph*; Mara Leventhal*; Eric Stodola*; Daniel Porat*; Robert Gerber*; David Brown*; Davidson Goldin; Daniel Connolly* | | | | | | | Draft joint family stmt in support. | Draft joint family stmt in support. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0064989 | DSF0064989 | | Parent | | 9/13/2019 | Ella Bowie | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Aru*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; cwilliam-son@sackersh.com; David Sackler; Luther Strange*; Morgan Dunn*; Larry Uto*; Erin Stodola*; Alex Lees*; Daniel Porat*; Sara Clark*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lerher* | Redacted-PII | project@gold-in.com | Redacted-PII | | | | CNN, Axios & Forbes on wire transfer allegations | CNN, Axios & Forbes on wire transfer allegations | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/8/2020 |
| DSF0067991 | DSF0067991 | | Parent | | 9/13/2019 | Ella Bowie | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Aru*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; cwilliam-son@sackersh.com; David Sackler; Luther Strange*; Morgan Dunn*; Larry Uto*; Erin Stodola*; Alex Lees*; Daniel Porat*; Sara Clark*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lerher* | Redacted-PII | project@gold-in.com | Redacted-PII | | | | AP News: The "TexOX" that fentanyl made into a millionaire | AP News: The "TexOX" that fentanyl made into a millionaire | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/8/2020 |
| DSF0067992 | DSF0067992 | | Parent | | 9/13/2019 | Ella Bowie | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Aru*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; cwilliam-son@sackersh.com; David Sackler; Luther Strange*; Morgan Dunn*; Larry Uto*; Erin Stodola*; Alex Lees*; Daniel Porat*; Sara Clark*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lerher* | Redacted-PII | project@gold-in.com | Redacted-PII | | | | ABC Good Morning America: Weekend Edition on wire transfers | ABC Good Morning America Weekend Edition on wire transfers | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | eR-1 di-Ti El 14 | | CC 1 Mi = | B/ Z | R/ 2 IN-UL | AUT ADF | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00H0X007 | 00H0XX007 | | Parent | | 9/14/2018 | Gia Beote | | | | | project@gricin.com | | | | Washington Post, NYT & The ink on Judge Felder removal | Washington Post, NYT & The ink on Judge Felder removal | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 10/8/2020 |
| 00H0X011 | 00H0XX011 | | Parent | | 9/14/2018 | Gia Beote | | | | | project@gricin.com | | | | Law360, Bloomberg & Axios on Judge Felder removal | Law360, Bloomberg & Axios on Judge Felder removal | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| 00H0X012 | 00H0XX012 | | Parent | | 9/14/2018 | Gia Beote | | Redacted-PII | Redacted-PII | | project@gricin.com | Redacted-PII | | | WSJ: Opioid Relief Rally is Likely to Stall | WSJ: Opioid Relief Rally is Likely to Stall | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |
| 00H0X014 | 00H0XX014 | | Parent | | 9/14/2018 | Amy Stevens | | | | | project@gricin.com | | | | Washington Post: N-Y: attorney general exposes $1 billion in wire transfers by Sackler family | Washington Post: N-Y: attorney general exposes $1 billion in wire transfers by Sackler family | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 10/8/2020 |
| 00H0X020 | 00H0XX020 | | Parent | | 9/14/2018 | Gia Beote | | | | | project@gricin.com | | | | AP News: Drug company attorneys seek to disqualify federal Judge | AP News: Drug company attorneys seek to disqualify federal Judge | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/8/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0065019 | DSP0065019 | | Parent | | 9/14/2019 | Amy Stevens | Redacted-PII | Greg Joseph*; Doug Hayes*; Balkesh Aral*; Ted Wolfs*; Roberto Finzi*; David Breen*; Benjamin Wombwak*; Anthony Ressia*; Jonathan Sackler; Mauro Meneghan*; Jacob Wohl*; Harold Witkin*; David Bernick*; sackler-sec@usbnk.com; David Sackler; Luther Strong*; Morgan Davis*; Jerry Utxr*; Jonathan White; Mylan Denenston*; Randy Madini*; Richard Sackler; Daniel Connolly*; Joseph Leiter* | peyser6@pridvr.com | | Redacted-PII | | | | | Business Insider: New York authorities discovered $1 billion in wire transfers by the Sackler family as authorities suspect they are hiding wealth from lawsuits | Business Insider: New York authorities discovered $1 billion in wire transfers by the Sackler family as authorities suspect they are hiding wealth from lawsuits | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/6/2020 |
| DSP0065098 | DSP0065098 | | Parent | | 9/14/2019 | Davidson Goldin | Jeffrey Rosen*; Jerry Uxr* | | David Sackler; Daniel Connolly* | | | | | | Re: Fwd: PRIVILEGED & CONFIDENTIAL -- open letter | Re: Fwd: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0065047 | DSP0065047 | | Parent | | 9/14/2019 | Amy Stevens | Greg Joseph*; Mara Leventhal*; Doug Hayes*; Balkesh Aral*; Ted Wolfs*; Roberto Finzi*; David Breen*; Benjamin Wombwak*; Anthony Ressia*; Jonathan Sackler; Mauro Meneghan*; Jacob Wohl*; Harold Witkin*; David Bernick*; sackler-sec@usbnk.com; David Sackler; Luther Strong*; Morgan Davis*; Jerry Uxr*; Kris Deubel*; Alex Loos*; Daniel Aral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenston*; Randy Madini*; Richard Sackler; Daniel Connolly*; Joseph Leiter* | peyser6@pridvr.com | | Redacted-PII | | | | | VOX: The makers of OxyContin may have tried to hide $1 billion in assets | VOX: The makers of OxyContin may have tried to hide $1 billion in assets | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | 11/6/2020 |
| DSP0065078 | DSP0065078 | | Parent | | 9/14/2019 | Amy Stevens | Greg Joseph*; Mara Leventhal*; Doug Hayes*; Balkesh Aral*; Ted Wolfs*; Roberto Finzi*; David Breen*; Benjamin Wombwak*; Anthony Ressia*; Jonathan Sackler; Mauro Meneghan*; Jacob Wohl*; Harold Witkin*; David Bernick*; sackler-sec@usbnk.com; David Sackler; Luther Strong*; Morgan Davis*; Jerry Uxr*; Kris Deubel*; Alex Loos*; Daniel Aral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenston*; Randy Madini*; Richard Sackler; Daniel Connolly*; Joseph Leiter* | peyser6@pridvr.com | | | | | | | CNN and MSNBC on AG Letitia James' wire transfer allegations | CNN and MSNBC on AG Letitia James' wire transfer allegations | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | 11/6/2020 |
| DSP0065091 | DSP0065091 | | Parent | | 9/15/2019 | Eve Davis | Greg Joseph*; Mara Leventhal*; Doug Hayes*; Balkesh Aral*; Ted Wolfs*; Roberto Finzi*; David Breen*; Benjamin Wombwak*; Anthony Ressia*; Jonathan Sackler; Mauro Meneghan*; Jacob Wohl*; Harold Witkin*; David Bernick*; sackler-sec@usbnk.com; David Sackler; Luther Strong*; Morgan Davis*; Jerry Uxr*; Kris Deubel*; Alex Loos*; Daniel Aral*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenston*; Randy Madini*; Richard Sackler; Daniel Connolly*; Joseph Leiter* | peyser6@pridvr.com | | | | | | | CNBC & Axios on bankruptcy filing | CNBC & Axios on bankruptcy filing | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding insolvency / potential insolvency. | 11/6/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | ALI/ KDR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF00063694 | DSF00063694 | | Parent | | 3/23/2019 | Elie Boviis | | *Redacted-PII* | | | | | | | UPDATED AP News: Purdue Pharma files for bankruptcy as part of settlement | UPDATED AP News: Purdue Pharma files for bankruptcy as part of settlement | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | 11/9/2020 |
| DSF00060232 | DSF00060232 | | Parent | | 3/23/2019 | Elie Boviis | | *Redacted-PII* | project@goldin.com | | | | | | NPR Weekend Edition Sunday: What An Opioid Settlement Would Mean For Treatment | NPR Weekend Edition Sunday: What An Opioid Settlement Would Mean For Treatment | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/9/2020 |
| DSF00060270 | DSF00060270 | | Parent | | 3/23/2019 | Elie Boviis | *Redacted-PII* | *Redacted-PII* | project@goldin.com | | | | | | 60 Minutes: Deadly fentanyl bought online from China being shipped through the mail | 60 Minutes: Deadly fentanyl bought online from China being shipped through the mail | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 11/9/2020 |
| DSF00048263 | DSF00048263 | | Parent | | 3/23/2019 | Amy Stevens | | | project@goldin.com | *Redacted-PII* | | | | | Washington Post: A federal judge vowed to tackle the opioid crisis. Drug companies say that's a sign of bias. | Washington Post: A federal judge vowed to tackle the opioid crisis. Drug companies say that's a sign of bias. | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/9/2020 |
| DSF0072619 | DSF0072619 | | Parent | | 8/14/2019 | David Sackler | | Davidson Goldin, Anthony Roncalli* | project@goldin.com | | | | | | RE: Potential Weekly Statement | RE: Potential Weekly Statement | AC-Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0072656 | DSF0072656 | | Parent | | 8/14/2019 | David Sackler | | David Berrick* | Davidson Goldin | | | | | | Re: NYU Journal of Law & Business and Classical Liberal Institute Conference | Re: NYU Journal of Law & Business and Classical Liberal Institute Conference | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0072685 | DSF0072685 | | Parent | | 8/13/2019 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; David Berrick* | project@goldin.com | | | | | | Re: Privileged – Ring-op ads updated | Re: Privileged – Ring-op ads updated | AC-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | | CC TITLE | | | AUTHOR ID | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0072794 | DSP0072794 | | Parent | | 8/13/2019 | David Sackler | project@gdslin.com | Davidson Goldin; Jonathan Sackler; Richard Sackler; David Bernick*; Anthony Roncalli* | Redacted-PII | Redacted-PII | | | | RE: privileged – filing up od drafts | RE: privileged – filing up od drafts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding settlement of liability. | |
| DSP0072796 | DSP0072796 | | Parent | | 8/12/2019 | David Sackler | | David Bernick*; Davidson Goldin; project@gdslin.com | | | | | | SA only copy DAS 2.docx | SA only copy DAS 2.docx | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work-product regarding Purdue business structure. | |
| DSP0072797 | DSP0072797 | | Parent | | 8/12/2019 | David Sackler | | David Bernick*; project@gdslin.com; Davidson Goldin | | | | | | SA both copy DAS.docx | SA both copy DAS.docx | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work-product regarding Purdue business structure. | |
| DSP0072958 | DSP0072958 | | Parent | | 8/16/2019 | David Sackler | | David Bernick* | Davidson Goldin | | | | | RE: Updated Market Share Data - privileged and confidential | RE: Updated Market Share Data - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request regarding litigation strategy. | |
| DSP0073241 | DSP0073241 | | Parent | | 8/6/2019 | David Sackler | | David Bernick* | | | | | | RE: Privileged – nyt update | RE: Privileged – nyt update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| DSP0073243 | DSP0073243 | | Parent | | 8/6/2019 | David Sackler | project@gdslin.com | David Bernick*; Tom Clare*; Jerry Uzzi*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | | RE: Privileged – nyt update | RE: Privileged – nyt update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| DSP0073306 | DSP0073306 | | Parent | | 8/2/2019 | David Sackler | Redacted-PII | Cle Boyle; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisnicki*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler- isc@rankeris.com; Luther Strange*; Morgan Dann*; Jerry Uzzi*; Eric Stolbilz*; Alex Lees*; Daniel Pocok*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | Redacted-PII | | Redacted-PII | | | RE: UPDATED Bloomberg: One Opioid Patent Was $200,000 a Year to Purdue, State Says | RE: UPDATED Bloomberg: One Opioid Patent Was $200,000 a Year to Purdue, State Says | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| DSP0073321 | DSP0073321 | | Parent | | 8/2/2019 | David Sackler | project@gdslin.com | Davidson Goldin; David Bernick*; Tom Clare*; Jerry Uzzi*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | | RE: Privileged – nyt update | RE: Privileged – nyt update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| DSP0073324 | DSP0073324 | | Parent | | 8/2/2019 | David Sackler | project@gdslin.com | Davidson Goldin; David Bernick*; Tom Clare*; Jerry Uzzi*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | | RE: Privileged – nyt update | RE: Privileged – nyt update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| DSP0073336 | DSP0073336 | | Parent | | 8/2/2019 | David Sackler | project@gdslin.com | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisnicki*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-isc@rankeris.com; Luther Strange*; Morgan Dann*; Jerry Uzzi*; Eric Stolbilz*; Alex Lees*; Daniel Pocok*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | | | | RE: Bloomberg: Sacklers Are Massachusetts' â€œ Opioid â€ž Scapegoat, â€ž Lawyer Says | RE: Bloomberg: Sacklers Are Massachusetts' â€œ Opioid â€ž Scapegoat, â€ž Lawyer Says | WP Privileged | Confidential communication requesting and reflecting attorney work-product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1968 | DSF0073450 | DSF0073450 | | Parent | | 7/31/2019 | David Sackler | | Exceleros Goldos | | Jerry Shih*; Anthony Roncalli*; David Bernick*; Marathon Sackler; Richard Sackler; penjerich@goldin.com | | | | | RE: privileged – updated draft op ed | RE: privileged – updated draft op ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 1969 | DSF0073476 | DSF0073476 | | Parent | | 7/16/2019 | David Sackler | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Klein*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wecntradit*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; David Bernick*; sackler-Sec@bartheim.com; Luther Strange*; Morgan Davis*; Jerry Shih*; Eric Shicklely*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mullan Dermestian*; Randy Mastro*; Richard Sackler | | | Redacted-PII | | | | RE: Arizona Files Novel Lawsuit in Supreme Court Over Opioid Crisis | RE: Arizona Files Novel Lawsuit in Supreme Court Over Opioid Crisis | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance. | |
| 1970 | DSF0073481 | DSF0073481 | | Parent | | 7/31/2019 | David Sackler | Redacted-PII | Davidson Goldin, Greg Joseph*; Richard Sackler; Jim Sackler; Gerard Uzzi*; David Bernick*; Mara Leventhal*; Doug Pepe*; Luther Strange*; Anthony Roncalli* | Redacted-PII | | | | | | RE: Arizona Motion for Leave to File Bill of Complaint (OCC) pdf | RE: Arizona Motion for Leave to File Bill of Compliant (OCC) pdf | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding potential liability and settlement of liability. | |
| 1971 | DSF0073487 | DSF0073487 | | Parent | | 7/31/2019 | David Sackler | | Davidson Goldin, David Bernick*; Greg Joseph*; Richard Sackler; Jim Sackler; Gerard Uzzi*; Mara Leventhal*; Doug Pepe*; Luther Strange*; Anthony Roncalli* | | | | | | | RE: Arizona Motion for Leave to File Bill of Complaint (OCC) pdf | RE: Arizona Motion for Leave to File Bill of Compliant (OCC) pdf | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding potential liability and settlement of liability. | |
| 1972 | DSF0073491 | DSF0073491 | | Parent | | 7/31/2019 | David Sackler | | Gregory Joseph*; Richard Sackler; Jim Sackler; Gerard Uzzi*; David Goldin; Rahirul Menis*; Mara Leventhal*; Douglas Pepe*; Luther Strange*; Anthony Roncalli* | | | | | | | RE: Arizona Motion for Leave to File Bill of Complaint (OCC) pdf | RE: Arizona Motion for Leave to File Bill of Compliant (OCC) pdf | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding potential liability and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO / CC / BCC | CC BCC | B/C | CC / BCC | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0071491 | DSF0071491 | | Parent | | 7/31/2019 | David Sackler | | Gregory Joseph*; Richard Sackler; Kas Sackler; Gerard Ulzer*; David Goldax; Billene Abera*; Maria Leventhal*; Douglas Pepe*; Luther Strange*; Anthony Roncalli* | | | | | | RE: Amora Motion for Leave to File Bill of Compliant (002).pdf | RE: Amora Motion for Leave to File Bill of Compliant (002).pdf | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding external industry and settlement of liability. | |
| DSF0073554 | DSF0073554 | | Parent | | 7/30/2019 | David Sackler | | Davidson Goldin; Anthony Roncalli*; David Bernick*; Jerry Ulzer*; Jonathan Sackler; Richard Sackler | | project@goldin.com | | | | RE: privileged – updated draft op ed | RE: privileged – updated draft op ed | AC Privileged | Confidential communications requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0073572 | DSF0073572 | | Parent | | 7/26/2019 | David Sackler | | Clio Bantic; Greg Joseph*; Maria Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Bexen*; Benjamin Vinedrady*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harald Willits*; David Bernick*; sackler- cxr@sackxerb.com; Luther Strange*; Morgan Dawe*; Jerry Ulzr*; Eric Waddaa*; Alex Lees*; David Pecot*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Dewernster*; Randy Marris*; Richard Sackler | | project@goldin.com | | | | RE: UPDATED Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | RE: UPDATED Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0073667 | DSF0073667 | | Parent | | 7/27/2019 | David Sackler | | Clio Bantic | | David Bernick*; Morgan Dawe*; Doug Pepe*; Greg Joseph*; Alex Lees*; Maria Leventhal*; Mawa Monaghan*; Daniel Pecot*; Randy Marris*; Anthony Roncalli*; Jonathan Sackler; sackler- cxr@sackxerb.com; Jacob Stahl*; Eric Waddaa*; Team Sackler*; Tom Clare*; Jerry Ulzr*; Benjamin Vinedrady*; Harald Willits*; Benjamin Albert*; David Bexen*; Jonathan White; Luther Strange*; Mylan Dewernster*; Roberta Finzi*; Theodore Wells*; project@goldin.com | Redacted-PII | | | Re: Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | Re: Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |
| DSF0073699 | DSF0073699 | | Parent | | 7/26/2019 | David Sackler | | Davidson Goldin; David Bernick*; Richard Sackler; Jonathan Sackler; Jerry Ulzer* | | project@goldin.com | | | | RE: Avez: How McKinsey consultants helped push opioid sales | RE: Avez: How McKinsey consultants helped push opioid sales | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding opioid sales. | |
| DSF0073700 | DSF0073700 | | Parent | | 7/26/2019 | David Sackler | | Davidson Goldin; David Bernick*; Richard Sackler; Jonathan Sackler; Jerry Ulzer* | | project@goldin.com | | | | RE: Avez: How McKinsey consultants helped push opioid sales | RE: Avez: How McKinsey consultants helped push opioid sales | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding opioid sales. | |
| DSF0073764 | DSF0073764 | | Parent | | 7/24/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | Re: Nas Goldin "Oxy" Prescription Bottle | Re: Nas Goldin "Oxy" Prescription Bottle | AC Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0073765 | DSF0073765 | | Parent | | 7/24/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Benjamin Wininbauz*; project@goldin.com; Keshia Sykea barz*; Tom Clare*; Jonathan Sackler | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
| 5981 | DSF0073769 | DSF0073769 | | Parent | | 7/24/2019 | David Sackler | | David Bernick*; Davidson Goldin; Jonathan Sackler | | | | | | | RE: BBC Documentary Film - David Sackler - Privileged and confidential | RE: BBC Documentary Film - David Sackler - Privileged and confidential | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 5982 | DSF0073855 | DSF0073855 | | Parent | | 7/23/2019 | David Sackler | | Clio Boele | | Davidson Goldin; Amy Stevens; David Bernick* | | | | | Re: Tweet by Pushkin Industries on Twitter | Re: Tweet by Pushkin Industries on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| 5983 | DSF0073915 | DSF0073915 | | Parent | | 7/22/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Anthony Roncalli* | | | | | Re: Bullets - Privileged and confidential - Joint defense - REVISED | Re: Bullets - Privileged and confidential - Joint defense - REVISED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding settlement of liability. | |
| 5984 | DSF0073934 | DSF0073934 | | Parent | | 7/22/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Daniel Negless*; Alexander Luhring* | | | | | Re: Dr. Kathe Sackler's MDL Testimony re Dr. Richard - privileged and confidential | Re: Dr. Kathe Sackler's MDL Testimony re Dr. Richard - privileged and confidential | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 5985 | DSF0074140 | DSF0074140 | | Parent | | 7/17/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Tom Clare*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler | | | | | Re: quick q re Sackler docs...best # to reach you? thanks, Jan Hoffman | Re: quick q re Sackler docs...best # to reach you? thanks, Jan Hoffman | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding relevant legal developments. | |
| 5986 | DSF0074173 | DSF0074173 | | Parent | | 7/17/2019 | David Sackler | Redacted-PII | Ellen Davis*; Davidson Goldin; Maura Monaghan* | Redacted-PII | Mortimer Sackler; sackler-svc@sardverb.com; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | Redacted-PII | | | | RE: Privileged -- Massachusetts documents | RE: Privileged -- Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 5987 | DSF0074176 | DSF0074176 | | Parent | | 7/17/2019 | David Sackler | | Ellen Davis*; Davidson Goldin; Maura Monaghan* | | Mortimer Sackler; sackler-svc@sardverb.com; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | | | | | RE: Privileged -- Massachusetts documents | RE: Privileged -- Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 5988 | DSF0074179 | DSF0074179 | | Parent | | 7/17/2019 | David Sackler | | Davidson Goldin; Maura Monaghan* | | Mortimer Sackler; sackler-svc@sardverb.com; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | | | | | RE: Privileged -- Massachusetts documents | RE: Privileged -- Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0074185 | DSF0074185 | | Parent | | 7/17/2019 | David Sackler | | Maura Monaghan* | | Davidson Goldin; Mortimer Sackler; sackler.ivo@sacklerds.com; Mary Jo Whitz*; Randy Martin*; Mylan DeVentrina*; David Bersch*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | | | | | RE: Privileged – Massachusetts documents | RE: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0074191 | DSF0074191 | | Parent | | 7/16/2019 | David Sackler | | Tom Clare* | | Davidson Goldin; David Bersch* | | | | | Re: Corrections needed | Re: Corrections needed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0074192 | DSF0074192 | | Parent | | 7/16/2019 | David Sackler | | Davidson Goldin | | Mortimer Sackler; sackler.ivo@sacklerds.com; Maura Monaghan*; Mary Jo Whitz*; Randy Martin*; Mylan DeVentrina*; David Bersch*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Ted Wells* | | | | | Re: Privileged – Massachusetts documents | Re: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0074236 | DSF0074236 | | Parent | | 7/16/2019 | David Sackler | Redacted-PII | Davidson Goldin; Jonathan Sackler | Redacted-PII | Richard Sackler; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bersch*; Ted Wells*; project@goldin.com | Redacted-PII | | | | RE: privileged – massachusetts documents | RE: privileged – massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0074237 | DSF0074237 | | Parent | | 7/16/2019 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bersch*; Ted Wells* | | project@goldin.com | | | | | RE: privileged – massachusetts documents | RE: privileged – massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0074273 | DSF0074273 | | Parent | | 7/15/2019 | David Sackler | | David Bersch* | | Davidson Goldin; Tom Clare* | | | | | Re: Esquire - Privileged and confidential | Re: Esquire - Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| DSF0074275 | DSF0074275 | | Parent | | 7/15/2019 | David Sackler | | Tom Clare* | | Davidson Goldin; David Bersch* | | | | | Re: Corrections needed | Re: Corrections needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0074276 | DSF0074276 | | Parent | | 7/15/2019 | David Sackler | | Davidson Goldin | | Tom Clare*; David Bersch* | | | | | RE: Esquire | RE: Esquire | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0074277 | DSF0074277 | | Parent | | 7/15/2019 | David Sackler | | Davidson Goldin; Amy Stevens; Elsa Barile; Tom Clare* | | | | | | | FW: Tweet by WSJ Podcasts on Twitter | FW: Tweet by WSJ Podcasts on Twitter | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |

Leventhal Ex. 121 (Part 7)    Pg 12 of 146

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | RECIP (T TTM*) | CC | C* R AN | CC | CC* EMAIL | LOG K | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0074282 | DSF0074282 | | Parent | | 7/31/2019 | David Sackler | | Tom Clare*, David Bernick*; Davidson Golden | | | | | Esquire | | Esquire | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. |
| DSF0074303 | DSF0074303 | | Parent | | 7/31/2019 | David Sackler | | Davidson Golden | David Bernick*, Jonathan Sackler, Richard Sackler, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Jerry Uzzi*, Anthony Roncalli*, David Brown*, Roberto Finzi*, Ted Wells*, Tom Clare*; pepeml@gtobln.com | | | | | | Re: Corrections needed | Re: Corrections needed | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| DSF0074306 | DSF0074306 | | Parent | | 7/31/2019 | David Sackler | | Davidson Golden | Greg Joseph*, Mara Leventhal*, Doug Pepe*, David Bernick*, Ted Wells*, Jerry Uzzi*, Anthony Roncalli*, pepeml@gtobln.com, Richard Sackler; Jonathan Sackler | | | | | | Re: privileged - documents released next week | Re: privileged - documents released next week | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| DSF0074312 | DSF0074312 | | Parent | | 7/31/2019 | David Sackler | David Bernick*; Davidson Golden | | | | | | | | Tweet by Alec MacGillis on Sackler | Tweet by Alec MacGillis on Twitter | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding family estate. |
| DSF0074313 | DSF0074313 | | Parent | | 7/31/2019 | David Sackler | | Davidson Golden | David Bernick*, Anthony Roncalli*, Richard Sackler, Tom Clare*, Jonathan Sackler | | Redacted-PII | Redacted-PII | | | Re: IMPORTANT: WSJ is online | Re: IMPORTANT: WSJ is online | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| DSF0074318 | DSF0074318 | | Parent | | 7/31/2019 | David Sackler | | Davidson Golden | David Bernick*, Richard Sackler, Jonathan Sackler Ted Wells*, Tom Clare*, Greg Joseph* | | | | | | Re: IMPORTANT: WSJ is online | Re: IMPORTANT: WSJ is online | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| DSF0074328 | DSF0074328 | | Parent | | 7/31/2019 | David Sackler | | Mara Leventhal* | Davidson Golden, Gregory Joseph*, Douglas Pepe*, David Bernick*, Ted Wells*, David Brown*, Roberto Finzi*, Jerry Uzzi*, Anthony Roncalli*, pmpch@pdgbbw.com, Richard Sackler; Jonathan Sackler | | | | | | Re: privileged - documents released next week | Re: privileged - documents released next week | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. |
| DSF0074332 | DSF0074332 | | Parent | | 7/31/2019 | David Sackler | | Davidson Golden | Greg Joseph*, Mara Leventhal*, Doug Pepe*, David Bernick*, Ted Wells*, David Brown*, Roberto Finzi*, Jerry Uzzi*, Anthony Roncalli*, pepeml@gtobln.com, Richard Sackler; Jonathan Sackler | | | | | | Re: privileged - documents released next week | Re: privileged - documents released next week | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| DSF0074334 | DSF0074334 | | Parent | | 7/31/2019 | David Sackler | | Davidson Golden | David Bernick*, Tom Clare*, Jonathan Sackler, Richard Sackler; pepeml@gtobln.com | | | | | | Re: Privileged - wsj | Re: Privileged - wsj | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSP0074366 | DSP0074388 | | Parent | | 7/12/2019 | David Sackler | | Tom Clare*; Davidson Goldin | | | | | | | FW: LegalNewsline: Oklahoma's hired lawyers fight J&J's request to strike testimony; Witness was called a de facto member of State's legal team | FW: LegalNewsline: Oklahoma's hired lawyers fight J&J's request to strike testimony; Witness was called a de facto member of State's legal team | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSP0074350 | RSP06166296 | RSP06166296 | Parent | | 7/12/2019 | David Sackler | | Tom Clare*; Davidson Goldin; David Bernick* | | | | | | | RE: Purdue Story | RE: Purdue Story | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure | |
| | DSP0074351 | RSP06166299 | RSP06166299 | Parent | | 7/12/2019 | David Sackler | | Tom Clare*; Davidson Goldin; David Bernick* | | | | | | | RE: Purdue Story | RE: Purdue Story | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure | |
| | DSP0074365 | RSP06166303 | RSP06166303 | Parent | | 7/12/2019 | David Sackler | | Tom Clare*; Davidson Goldin; David Bernick* | | | | | | | RE: Purdue Story | RE: Purdue Story | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure | |
| | DSP0074407 | DSP0074407 | | Parent | | 7/31/2019 | David Sackler | | David Bernick* | | Davidson Goldin | Redacted-PII | | | | Re: Just spoke to WSJ lawyer again | Re: Just spoke to WSJ lawyer again | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSP0074408 | DSP0074408 | | Parent | | 7/31/2019 | David Sackler | | Tom Clare*; David Bernick*; Davidson Goldin | | | | | | | Fwd: WSJ | Fwd: WSJ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSP0074414 | DSP0074414 | | Parent | | 7/31/2019 | David Sackler | | Ellen Davis* | | Davidson Goldin; Maura Monaghan*; Paul Gallagher; sackler-sec@sackvim.com; David Bernick* | | | | | Re: WSJ | Re: WSJ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |
| | DSP0074427 | DSP0074427 | | Parent | Redacted-PII | 7/31/2019 | David Sackler | Redacted-PII | Davidson Goldin | | Ellen Davis*; Maura Monaghan*; Paul Gallagher; sackler-sec@sackvim.com; David Bernick* | Redacted-PII | | | | Re: WSJ | Re: WSJ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding relevant legal developments. | |
| | DSP0074439 | DSP0074439 | | Parent | | 7/31/2019 | David Sackler | | David Bernick*; Davidson Goldin | | | | | | | FW: LegalNewsline: Oklahoma's hired lawyers fight J&J's request to strike testimony; Witness was called a de facto member of State's legal team | FW: LegalNewsline: Oklahoma's hired lawyers fight J&J's request to strike testimony; Witness was called a de facto member of State's legal team | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSP0074457 | DSP0074457 | | Parent | | 7/31/2019 | David Sackler | | Davidson Goldin; Ted Wells* | | David Brown*; Roberto Rossi*; Greg Joseph*; Tom Clare*; Jonathan Sackler; David Bernick*; Mara Leventhal*; Doug Pepe*; Richard Sackler | Redacted-PII | | | | RE: Financial Times analysis - response re Richard Sackler | RE: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSP0074464 | DSP0074464 | | Parent | | 7/31/2019 | David Sackler | | Davidson Goldin; David Bernick*; Tom Clare | | | | | | | RE: Revised Statement | RE: Revised Statement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding special complaints and litigation strategy. | |
| | DSP0074467 | DSP0074467 | | Parent | | 7/31/2019 | David Sackler | | Davidson Goldin; David Bernick*; Tom Clare*; Anthony Roncalli* | | | | | | | RE: Material for WSJ statement | RE: Material for WSJ statement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSP0074470 | DSP0074470 | | Parent | | 7/31/2019 | David Sackler | | David Goldin; David Bernick* | | | | | | | Bethany | Bethany | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6020 | DSF0074573 | DSF0074573 | | Parent | | 7/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; Tom Clare*; project@goldin.com | | | | | Re: Following up Re: Purdue/Sackler inquiry | Re: Following up Re: Purdue/Sackler inquiry | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 6021 | DSF0074574 | DSF0074574 | | Parent | | 7/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; Tom Clare*; project@goldin.com | | | | | Re: Following up Re: Purdue/Sackler inquiry | Re: Following up Re: Purdue/Sackler inquiry | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 6022 | DSF0074586 | DSF0074586 | | Parent | | 7/8/2019 | David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler | | Benjamin Wrentrawb*; Daniel Keightez*; Davidson Goldin; Tom Clare* | | | | | RE: Privileged and Confidential | RE: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product. | |
| 6023 | DSF0074825 | DSF0074825 | | Parent | | 7/1/2019 | David Sackler | | | | David Bernick*; project@goldin.com; Tom Clare*; Davidson Goldin | | | | | New Yorker Letter | New Yorker Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 6024 | DSF0074832 | DSF0074832 | | Parent | | 7/1/2019 | David Sackler | | Dustee Pusch* | | Tom Clare*; David Bernick*; Davidson Goldin; Benjamin Wrentrawb*; Chand Edwards Balbus* | | | | | RE: Privileged and Confidential | RE: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 6025 | DSF0074848 | DSF0074848 | | Parent | | 6/26/2019 | David Sackler | | Tom Clare* | | Davidson Goldin; Dustin Pusch*; David Bernick* | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 6026 | DSF0074849 | DSF0074849 | | Parent | | 6/26/2019 | David Sackler | | Davidson Goldin [Redacted-PII] | [Redacted-PII] | Tom Clare*; Dustin Pusch*; David Bernick* [Redacted-PII] | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 6027 | DSF0074850 | DSF0074850 | | Parent | | 6/26/2019 | David Sackler | | Tom Clare*; Dustee Pusch*; Davidson Goldin; David Bernick* | | | | | | | Tweet by The New Yorker on Twitter | Tweet by The New Yorker on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 6028 | DSF0074870 | DSF0074870 | | Parent | | 6/26/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; Roberto Frize*; David Brown*; Ted Wells*; Anthony Roncalli*; Doug Pepe*; Greg Joseph*; Mara Leventhal*; Jerry Uzzi*; project@goldin.com | | | | | Re: WSJ's Questions for story | Re: WSJ's Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 6029 | DSF0074871 | DSF0074871 | | Parent | | 6/26/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Roberto Frize*; David Brown*; Theodore Smith*; Anthony Roncalli*; Doug Pepe*; Greg Joseph*; Mara Leventhal*; Jerry Uzzi*; project@goldin.com | | | | | Re: WSJ's Questions for story | Re: WSJ's Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0074872 | DSF0074872 | | Parent | | 6/26/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Roberto Faso*; David Brown*; Theodore Wells*; Anthony Roncalli*; Doug Pope*; Greg Joseph*; Mara Leventhal*; Jerry Uzzi*; project3@goldin.com | | | | | Re: WSJ \ Questions for story | Re: WSJ \ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0074873 | DSF0074873 | | Parent | | 6/26/2019 | David Sackler | | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Bernick*; Roberto Faso*; David Brown*; Ted Wells*; Anthony Roncalli*; Doug Pope*; Greg Joseph*; Mara Leventhal*; Jerry Uzzi*; project3@goldin.com | | | | | Re: WSJ \ Questions for story | Re: WSJ \ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0074911 | DSF0074911 | | Parent | | 6/24/2019 | David Sackler | | Tom Clare*; Davidson Goldin; David Bernick* | | Team Sackler* | | | | | RE: Time-Sensitive Legal Correspondence: Sackler Family | RE: Time-Sensitive Legal Correspondence: Sackler Family | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0074912 | DSF0074912 | | Parent | | 6/24/2019 | David Sackler | | Tom Clare*; Davidson Goldin; David Bernick* | | Team Sackler* | | | | | RE: Time-Sensitive Legal Correspondence: Sackler Family | RE: Time-Sensitive Legal Correspondence: Sackler Family | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0074957 | DSF0074957 | | Parent | | 6/21/2019 | David Sackler | | Davidson Goldin; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Theodore Wells*; David Brown*; Roberto Firo*; Anthony Roncalli*; Tom Clare*; Jerry Uzzi* | | Richard Sackler; Jonathan Sackler | | | | | RE: New Reuters story | RE: New Reuters story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0075013 | DSF0075013 | | Parent | | 6/14/2019 | David Sackler | | Amy Stevens; Oke Blake; Davidson Goldin | | David Bernick* | | | | | Tweet by VillageMD on Twitter | Tweet by VillageMD on Twitter | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |
| DSF0075014 | DSF0075014 | | Parent | | 6/11/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; Richard Sackler; David Bernick* | | | | | Re: Priscilla Shanks: memo to and statement re Sackler/NBC | Re: Priscilla Shanks: memo to and statement re Sackler/NBC | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0075020 | DSF0075020 | | Parent | | 6/6/2019 | David Sackler | | Anthony Roncalli* | | Davidson Goldin; David Bernick*; Ted Wells*; Roberto Firo*; David Brown*; Jonathan Sackler; Richard Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0075021 | DSF0075021 | | Parent | | 6/6/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Ted Wells*; Roberto Faso*; David Brown*; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0075032 | DSF0075022 | | Parent | | 6/6/2019 | David Sackler | | Davidson Golden | | David Bernick*, Ted Wells*, Roberts Finn*, David Brown*; Jonathan Sackler; Richard Sackler, Anthony Roncalli* | | | | | Re: Privileged and Confidential- Joint Defense | Re: Privileged and Confidential- Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0075032 | DSF0075032 | | Parent | | 6/6/2019 | David Sackler | | Davidson Golden | | David Bernick*, Jonathan Sackler; Anthony Roncalli*, Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential- Joint Defense | Re: Privileged and Confidential- Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0075033 | DSF0075033 | | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Davidson Golden; Jonathan Sackler; Richard Sackler; Anthony Roncalli*, Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential- Joint Defense | Re: Privileged and Confidential- Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0075034 | DSF0075034 | | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Davidson Golden; Jonathan Sackler; Richard Sackler; Anthony Roncalli*, Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential- Joint Defense | Re: Privileged and Confidential- Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0075035 | DSF0075035 | | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Davidson Golden; Jonathan Sackler; Richard Sackler; Anthony Roncalli*, Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential- Joint Defense | Re: Privileged and Confidential- Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0075036 | DSF0075036 | | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Davidson Golden; Jonathan Sackler; Richard Sackler; Anthony Roncalli*, Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential- Joint Defense | Re: Privileged and Confidential- Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0075037 | DSF0075037 | | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Golden; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential- Joint Defense | Re: Privileged and Confidential- Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0075038 | DSF0075038 | | Parent | | 6/6/2019 | David Sackler | | Davidson Golden | | David Bernick*, Jonathan Sackler; Richard Sackler; Anthony Roncalli*, Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential- Joint Defense | Re: Privileged and Confidential- Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

Redacted-PII    Redacted-PII    Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6647 | DSP0075049 | DSP0075049 | | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| 6648 | DSP0075078 | DSP0075078 | | Parent | | 5/31/2019 | David Sackler | | Davidson Goldin | | Benjamin Weintraub*; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Ted Wells*; Roberto Finzi*; David Brown*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildeen*; David Bernick*; sackler-ioc@bamlneth.com; Luther Strange*; Morgan Davis*; Jerry Vita*; Eric Stodola*; Alex Lees*; Daniel Pesia*; Tom Clare*; Team Sackler*; project2@goldin.com | | | | | Re: Tweet announcing man named "David Sackler" is using media outlets for visitation identity | Re: Tweet announcing man named "David Sackler" is using media outlets for visitation identity | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 6649 | DSP0075079 | DSP0075079 | | Parent | | 5/31/2019 | David Sackler | | Benjamin Weintraub* | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildeen*; David Bernick*; Sackler-ioc@bamlneth.com; Luther Strange*; Morgan Davis*; Jerry Vita*; Eric Stodola*; Alex Lees*; Daniel Pesia*; Tom Clare*; Team Sackler*; project2@goldin.com | | | | | Re: Tweet announcing man named "David Sackler" is using media outlets for visitation identity | Re: Tweet announcing man named "David Sackler" is using media outlets for visitation identity | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 6650 | DSP0075081 | DSP0075081 | | Parent | | 5/31/2019 | David Sackler | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildeen*; David Bernick*; sackler-ioc@bamlneth.com; Luther Strange*; Morgan Davis*; Jerry Vita*; Eric Stodola*; Alex Lees*; Daniel Pesia*; Tom Clare*; Team Sackler*; project2@goldin.com | | | | | Re: Tweet announcing man named "David Sackler" is using media outlets for visitation identity | Re: Tweet announcing man named "David Sackler" is using media outlets for visitation identity | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 6651 | DSP0075082 | DSP0075082 | | Parent | | 5/31/2019 | David Sackler | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildeen*; David Bernick*; sackler-ioc@bamlneth.com; Luther Strange*; Morgan Davis*; Jerry Vita*; Eric Stodola*; Alex Lees*; Daniel Pesia*; Tom Clare*; Team Sackler*; project2@goldin.com | | | | | Re: Tweet announcing man named "David Sackler" is using media outlets for visitation identity | Re: Tweet announcing man named "David Sackler" is using media outlets for visitation identity | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 6652 | DSP0075064 | DSP0075064 | | Parent | | 5/31/2019 | David Sackler | ds@csfik.com | David Bernick*; Davidson Goldin | dbernick@paulweiss.com, david@goldin.com | | | | | | Tweet by Jack Renniham on Twitter | Tweet by Jack Renniham on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | -E LTP E L" LP LP.rs | CC | C: E eed. | BCC | B: C I MAIL | :GITIC R | S MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF6075139 | DSF6075139 | | Parent | | 5/25/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler <sackler-sec@sackleris.com; Maura Monaghan*; Paul Gallagher; Richard Silbert* | Redacted-PII | | | | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF6075140 | DSF6075140 | | Parent | | 5/25/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler <sackler-sec@sackleris.com; Maura Monaghan*; Paul Gallagher; Richard Silbert* | | | | | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF6075199 | DSF6075199 | | Parent | | 5/21/2019 | David Sackler | | Davidson Goldin | | David Bernick*; petjen1@giblin.com. | | | | | Re: New Updated final? | Re: New Updated final? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF6075205 | DSF6075205 | | Parent | | 5/21/2019 | David Sackler | | Mark Geraci; David Bernick*; Davidson Goldin; Marc Kesselman* | | | | | | | RE: David * URGENT | RE: David * URGENT | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF6075221 | DSF6075221 | | Parent | | 5/20/2019 | David Sackler | | Davidson Goldin; Paul Gallagher; Mortimer Sackler | | Maura Monaghan*; George Sard; Marc Kesselman*; Anthony Roncalli*; sackler-sec@sackleris.com | | | | | RE: Company Op-Ed | RE: Company Op-Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF6075223 | DSF6075223 | | Parent | | 5/20/2019 | David Sackler | Redacted-PII | Paul Gallagher; Mortimer Sackler | Redacted-PII | Maura Monaghan*; George Sard; Marc Kesselman*; Anthony Roncalli*; sackler-sec@sackleris.com, Davidson Goldin | | | | | RE: Company Op-Ed | RE: Company Op-Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF6075224 | DSF6075224 | | Parent | | 5/20/2019 | David Sackler | | Davidson Goldin; Stuart Baker*; Jonathan Sackler | | David Bernick*; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Paul Keefe*; Ted Wells*; David Brown*; sackler-sec@sackleris.com; Ed Williams*; Jeffrey Reren*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; petjen1@giblin.com | Redacted-PII | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid sales. | |
| DSF6075238 | DSF6075238 | | Parent | | 5/1/2019 | David Sackler | | Davidson Goldin; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; David Bernick*; Greg Joseph*; Maura Leventhal*; Doug Page*; Ted Wells*; David Brown*; sackler-sec@sackleris.com; Ed Williams*; Jeffrey Reren*; Anthony Roncalli*; Jonathan Sackler | | petjen1@giblin.com | | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid sales. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6001 | DSF0075262 | DSF0075262 | | Parent | | 5/3/2019 | David Sackler | | Maria Leventhal* | | Joe Baker; Kelsey Dunn | | | | | Re: [IHR] Tufts project update | Re: [IHR] Tufts project update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 6002 | DSF0075271 | DSF0075271 | | Parent | | 5/30/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: Elizabeth Warren West Virginia Town Hall video excerpt - Privileged and confidential | Re: Elizabeth Warren West Virginia Town Hall video excerpt - Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 6003 | DSF0075275 | DSF0075275 | | Parent | | 5/5/2019 | David Sackler | | Mortimer Sackler | | Paul Gallagher; Paul Renzetti; David Goldin; Mauna Monaghan*; Mary Jo White*; George Sard; Paul Verbinnen; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sacklercadvisory@edelman.com; sackler-cxc@sardverb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 6004 | DSF0075276 | DSF0075276 | | Parent | | 5/5/2019 | David Sackler | | Paul Gallagher | | Mortimer Sackler; Paul Renzetti; David Goldin; Mauna Monaghan*; Mary Jo White*; George Sard; Paul Verbinnen; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sacklercadvisory@edelman.com; sackler-cxc@sardverb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 6005 | DSF0075285 | DSF0075285 | | Parent | | 5/8/2019 | David Sackler | Redacted-PII | David Bernick* | Redacted-PII | Davidson Goldin | Redacted-PII | | | | Re: Question re: Sackler political contributions - privileged and confidential | Re: Question re: Sackler political contributions - privileged and confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| 6006 | DSF0075286 | DSF0075286 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: Question re: Sackler political contributions - privileged and confidential | Re: Question re: Sackler political contributions - privileged and confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| 6007 | DSF0075287 | DSF0075287 | | Parent | | 5/8/2019 | David Sackler | | Richard Sackler | | Davidson Goldin; David Bernick*; Jonathan Sackler; Greg Joseph*; Ted Wells** | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 6008 | DSF0075288 | DSF0075288 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| 6009 | DSF0075289 | DSF0075289 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| 6010 | DSF0075290 | DSF0075290 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin; David Bernick* | | | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| 6011 | DSF0075291 | DSF0075291 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| 6012 | DSF0075292 | DSF0075292 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0075291 | DSF0075291 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | WP Privileged | Confidential communication requesting and reflecting work product regarding relevant legal developments. | |
| DSF0075301 | DSF0075301 | | Parent | | 5/2/2019 | David Sackler | | Mortimer Sackler; Davidson Goldin | | Maura Monaghan*; George Sard; Mary Jo White*; Jacqueline Sackler; Paul Verbinnen; sackleradvisory@robbinsco.com; David Bernick*; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential- Joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential- Joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| DSF0075408 | DSF00471136 | DSF00471138 | Parent | | 4/26/2019 | David Sackler | | Mortimer Sackler | | Davidson Goldin; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Uzzi*; project@goldin.com; sackler.sec@bamberts.com; Theresa Sackler | Redacted-PII | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0075410 | DSF00471142 | DSF00471142 | Parent | | 4/26/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; David Bernick*; George Sard; Paul Verbinnen; Jerry Uzzi*; project@goldin.com; sackler.sec@bamberts.com | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0075488 | DSF0075488 | | Parent | | 4/24/2019 | David Sackler | | Marc Kasowitz*; Tom Clare*; Craig Landau | | Davidson Goldin; Bernick David* | | | | | CT Post | CT Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0075489 | DSF0075489 | | Parent | | 4/24/2019 | David Sackler | | Bernick David*; Davidson Goldin | | | | | | | RE: CT Post | RE: CT Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0075490 | DSF0075490 | | Parent | | 4/24/2019 | David Sackler | | Bernick David*; Davidson Goldin | | | | | | | CT Post | CT Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0075515 | DSF0075515 | | Parent | | 4/22/2019 | David Sackler | | Robert Josephson; Davidson Goldin | | Paul Gallagher; Anthony Roncalli*; Ellen Davis*; Maier Kreuttner*; Maura Monaghan*; Mara Leventhal*; Josephine Martin; David Bernick* | Redacted-PII | | | | RE: Story regarding Sacklers' influence on legislation in Massachusetts | RE: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0075521 | DSP0075521 | | Parent | | 4/22/2019 | David Sackler | | Davidson Goldin | | David Bernick* | Redacted-PII | | | | RE: NYT | RE: NYT | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0075528 | DSP0075528 | | Parent | | 4/22/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | RE: NYT | RE: NYT | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0075529 | DSP0075529 | | Parent | | 4/22/2019 | David Sackler | | Davidson Goldin; David Bernick* | | | | | | | NYT | NYT | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0075537 | DSP0075537 | | Parent | | 4/22/2019 | David Sackler | | Davidson Goldin; David Bernick*; Ted Wells*; Mara Leventhal*; Greg Joseph*; Maura Monaghan*; David Bernick*; Richard Sackler; Jonathan Sackler | project@goldin.com | | | | | RE: Story regarding Sacklers' influence on legislation in Massachusetts | RE: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0075544 | DSP0075544 | | Parent | | 4/22/2019 | David Sackler | Redacted-PII | Ora Baazie, Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Romali*; Jonathan Sackler; Maura Monaghan*; Josh Stahl* Harold McEleen*; David Bernick*; sackler-svc@bankverti.com; Luther Strange*; Morgan Davis*; Jerry Otis* | Redacted-PII | project@goldin.com | | | | | RE: Video on Bernie Sanders Website | RE: Video on Bernie Sanders Website | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0075561 | DSP0075561 | | Parent | | 4/22/2019 | David Sackler | | Mortimer Sackler | | Ellen Davis*, Jacqueline Sackler; Davidson Goldin; Mary Jo White*; Maura Monaghan*; Nikki Pilcher; George Sard; Paul Verbinnen; sackler-svc@bankverti.com; David Bernick*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; project@goldin.com | Redacted-PII | | | | Re: CT statement | Re: CT statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0075563 | DSP0075563 | | Parent | | 4/22/2019 | David Sackler | | Ellen Davis* | | Jacqueline Sackler; Davidson Goldin; Mary Jo White*; Maura Monaghan*; Nikki Pilcher; Mortimer Sackler; George Sard; Paul Verbinnen; sackler-svc@bankverti.com, David Bernick*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; project@goldin.com | Redacted-PII | | | | Re: CT statement | Re: CT statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION RATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSF6075564 | DSF6075564 | | Parent | | 6/22/2019 | David Sackler | | Jacqueline Sackler | | Davidson Goldin, Mary Jo White*, Maura Monaghan*, Ellen Davis*, Nikki Kelter, Montenae Sackler, George Sard, Paul Verbenmen, sackler-nm@sacklerdc.com, David Bernick*, Mara Leventhal*, Doug Pepe*, Greg Joseph*, jeisject@goldin.com | | | | | Re: CT statement | Re: CT statement | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSF6075566 | DSF6075566 | | Parent | | 6/22/2019 | David Sackler | | Davidson Goldin | | Mary Jo White*, Maura Monaghan*, Ellen Davis*, Nikki Kelter, Montenae Sackler, Jacqueline Sackler, George Sard, Paul Verbenmen, sackler-nm@sacklerdc.com, David Bernick*, Mara Leventhal*, Doug Pepe*, Greg Joseph*, jeisject@goldin.com | | | | | Re: CT statement | Re: CT statement | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSF6075577 | DSF6075577 | | Parent | | 6/22/2019 | David Sackler | Redacted-PII | Davidson Goldin, Marc Kesterson*, Montenae Sackler, Mary Jo White*, Paul Gallagher*, Anthony Roncalo* | Redacted-PII | David Bernick*, Maura Monaghan*, George Sard, Paul Verbensen, Greg Joseph*, Mara Leventhal*, Jacqueline Sackler, Jonathan Sackler, Richard Sackler, Tom Clare* | Redacted-PII | | | | RE: NYT : The Guests at the Heart of the Opioid Crisis (pg.A1) | RE: NYT : The Guests at the Heart of the Opioid Crisis (pg.A1) | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | DSF6075609 | DSF6075609 | | Parent | | 4/25/2019 | David Sackler | | Davidson Goldin | | Richard Sackler, Jonathan Sackler, Tom Clare*, David Bernick*, jeisject@goldin.com | | | | | Re: Fascinating nyt ombudsman piece from 2013 | Re: Fascinating nyt ombudsman piece from 2013 | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSF6075657 | DSF6075657 | | Parent | | 4/18/2019 | David Sackler | | David Bernick* | | Davidson Goldin | | | | | Re: On background... DEA/State Law Enforcement-Based Monitoring | Re: On background... DEA/State Law Enforcement-Based Monitoring | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSF6075663 | DSF6075663 | | Parent | | 4/18/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: On background... DEA/State Law Enforcement-Based Monitoring | Re: On background... DEA/State Law Enforcement-Based Monitoring | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSF6075663 | DSF6075663 | | Parent | | 4/18/2019 | David Sackler | | Che Bortic | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Allant*, Theodore Wells*, Roberta Kass*, David Brown*, Benjamin Newmraut*, Anthony Roncalo*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold Wellborl*, David Bernick*, sackler-nm@sacklerdc.com, LaMort Strange*, Morgan Davot*, Jerry Uhn*, jeisject@goldin.com | | | | | Re: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | Re: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF6075679 | DSF6075679 | | Parent | | 4/18/2019 | David Sackler | | Tom Clare*, Davidson Goldin | | | | | | | | Tweet by Molly Goodman ? on Twitter | Tweet by Molly Goodman ? on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0075711 | DSF0075711 | | Parent | | 4/11/2019 | David Sackler | | Cha Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@santvefn.com; Luther Strange*; Morgan Dawe*; terry.izzo* | | | | | Re: WSJ: Purdue Pharma Scion David Sackler Lists a Manhattan Apartment | Re: WSJ: Purdue Pharma Scion David Sackler Lists a Manhattan Apartment | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0075712 | DSF0075712 | | Parent | | 4/11/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: Fwr | Re: Fwr | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSF0075767 | DSF0075767 | | Parent | | 4/16/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Rena New York Times Coverage Analysis | Re: New York Times Coverage Analysis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0075781 | DSF0075781 | | Parent | | 4/16/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Rena New York Times Coverage Analysis | Re: New York Times Coverage Analysis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0075789 | DSF0075789 | | Parent | | 4/16/2019 | David Sackler | | David Bernick* | | Davidson Goldin | | | | | Re: Drug overdose statistics | Re: Drug overdose statistics | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0075797 | DSF0075797 | | Parent | | 4/16/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | David Bernick* | Redacted-PII | | | | Re: Drug overdose statistics | Re: Drug overdose statistics | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0075852 | DSF0075852 | | Parent | | 4/16/2019 | David Sackler | | Mart Kesselman* | | Davidson Goldin; Richard Silbert*; Mark Cheffo*; Maura Monaghan*; Amy Steveris; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Bnbrt Wut*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@santvefn.com; Luther Strange*; Morgan Dawe*; gevpett@jpklaw.com; Paul Gallagher | | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckinor's addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckinor's addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0075932 | DSF0075932 | | Parent | | 4/16/2019 | David Sackler | | Maura Monaghan* | | Amy Steveris; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@santvefn.com; Luther Strange*; Morgan Dawe*; pevpett@jpklaw.com | | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckiner's addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckiner's addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | RECIPIE #1 EMAIP | CC | CC E ... | CC | TO' EMAIL | UTC_R | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0075913 | DSF0075913 | | Parent | | 4/18/2019 | David Sackler | | Amy Stevens | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Weinbauk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harald Willibard*; David Berrick*; sackler-svc@davidsvnb.com; Luther Strange*; Morgan Davin*; pepert@goldin.com | | Redacted-PII | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckiserâ€™s addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckiserâ€™s addiction business | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0075914 | DSF0075914 | | Parent | | 4/18/2019 | David Sackler | | Amy Stevens | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Weinbauk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harald Willibard*; David Berrick*; sackler-svc@davidsvnb.com; Luther Strange*; Morgan Davin*; pepert@goldin.com | | | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckiserâ€™s addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckiserâ€™s addiction business | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0075926 | DSF0075926 | | Parent | | 4/12/2019 | David Sackler | | Davidson Goldin | David Berrick*; Jonathan Sackler; Richard Sackler | | | | | | Re: Increased use of heroin as an initiating opioid of abuse. - PubMed - NCBI | Re: Increased use of heroin as an initiating opioid of abuse. - PubMed - NCBI | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0075982 | DSF0075982 | | Parent | | 4/12/2019 | David Sackler | Redacted-PII | Paul Verbeesen, Mortimer Sackler | Redacted-PII Maura Monaghan*; Davidson Goldin; David Berrick*; George Sard; Jacqueline Sackler; Ted Wells*; Ellen Davis*; David Brown*; Mary Jo Whato* | | | | | | RE: State of Things | RE: State of Things | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0075960 | DSF0075960 | | Parent | | 4/12/2019 | David Sackler | | Davidson Goldin; David Berrick*; Gregory Joseph*; Douglas Pepe*; Ted Wells*; David Brown*; Roberto First*; Mara Leventhal*; Anthony Roncalli* | pepert@goldin.com; Jonathan Sackler; Richard Sackler | | | | | | RE: IMPORTANT. FT story on indocar | RE: IMPORTANT. FT story on indocar | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0075982 | DSF0075982 | | Parent | | 4/12/2019 | David Sackler | | Davidson Goldin; David Berrick*; Maura Monaghan*; Mortimer Sackler | | | | | | | RE: Privileged and confidential - zeest defense | RE: Privileged and confidential - zeest defense | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0075993 | DSF0075993 | | Parent | | 4/12/2019 | David Sackler | | Davidson Goldin; David Berrick*; David Brown* | | | | | | | RE: We need to talk asap about getting back to A side | RE: We need to talk asap about getting back to A side | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0075996 | DSF0075996 | | Parent | | 4/12/2019 | David Sackler | | David Berrick*; Davidson Goldin; David Brown* | | | | | | | RE: We need to talk asap about getting back to A side | RE: We need to talk asap about getting back to A side | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0076003 | DSF0076003 | | Parent | | 4/12/2019 | David Sackler | | Davidson Goldin; David Berrick* | | | | | | | RE: Privileged | RE: Privileged | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0076065 | DSF0076065 | | Parent | | 6/12/2019 | David Sackler | | Davidson Goldin; David Bernick* | | | | | | | Privileged | Privileged | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| DSF0076066 | DSF0076066 | | Parent | | 6/12/2019 | David Sackler | | Gregory Joseph*; David Brown* | | Davidson Goldin; Mara Leventhal*; Douglas Pope*; Theodore Wells*; Roberta Frost*; David Bernick*; Jonathan Sackler; Richard Sackler | | | | | RE: Privileged Sr's idea | RE: Privileged Sr's idea | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0076015 | DSF0076013 | | Parent | | 6/12/2019 | David Sackler | | Theodore Wells*; Davidson Goldin; Greg Joseph* | | Richard Sackler; Jonathan Sackler; Mara Leventhal*; Doug Pope*; David Bernick*; David Brown*; Roberta Frost*; jesper@goldin.com | | | | | RE: Follow-up | RE: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSF0076016 | DSF0076016 | | Parent | | 6/12/2019 | David Sackler | | Gregory Joseph* | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pope*; David Bernick*; Ted Wells*; David Brown*; Roberta Frost*; jesper@goldin.com | | | | | RE: Follow-up | RE: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSF0076017 | DSF0076017 | | Parent | | 6/12/2019 | David Sackler | | Davidson Goldin | | Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pope*; David Bernick*; Ted Wells*; David Brown*; Roberta Frost*; jesper@goldin.com | | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0076018 | DSF0076018 | | Parent | | 6/12/2019 | David Sackler | | Gregory Joseph* | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pope*; David Bernick*; Ted Wells*; David Brown*; Roberta Frost*; jesper@goldin.com | | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0076019 | RSP0067841 | RSP0067841 | Parent | | 6/12/2019 | David Sackler | | Davidson Goldin | | Richard Sackler; Jonathan Sackler; Greg Joseph*; Mara Leventhal*; Doug Pope*; David Bernick*; Ted Wells*; David Brown*; Roberta Frost*; jesper@goldin.com | "jesper.vpn@earthlink.com" | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

Redacted-PII

Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5120 | DSF0076027 | DSF0076027 | | Parent | | 4/11/2019 | David Sackler | Redacted-PII | Ellen Davis* | Redacted-PII | Jonathan Sackler; Davidson Goldin; sackler-inc@hundredb.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Maura Monaghan* | Redacted-PII | | | | Re: Sackler s/Purdue less redacted AG's compliant | Re: Sackler s/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5121 | DSF0076028 | DSF0076028 | | Parent | | 4/11/2019 | David Sackler | | Jonathan Sackler | | Ellen Davis*; Davidson Goldin; sackler-inc@hundredb.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Richard Sackler | | | | | Re: Sackler s/Purdue less redacted AG's compliant | Re: Sackler s/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5122 | DSF0076029 | DSF0076029 | | Parent | | 4/11/2019 | David Sackler | | Davidson Goldin | | Ellen Davis*; sackler-inc@hundredb.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | Re: Sackler s/Purdue less redacted AG's compliant | Re: Sackler s/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5123 | DSF0076030 | DSF0076030 | | Parent | | 4/11/2019 | David Sackler | | Ellen Davis* | | Davidson Goldin; sackler-inc@hundredb.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | Re: Sackler s/Purdue less redacted AG's compliant | Re: Sackler s/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5124 | DSF0076031 | DSF0076031 | | Parent | | 4/11/2019 | David Sackler | | Davidson Goldin | | Ellen Davis*; sackler-inc@hundredb.com; Mara Leventhal*; Doug Pepe*; Greg Joseph*; David Bernick*; Ted Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | Re: Sackler s/Purdue less redacted AG's compliant | Re: Sackler s/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | <E 2F E V1 EV V'n. | CC | C C xnA. | BCC | B: C I MAP | :GTHC K | S MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0076036 | DSP0076036 | | Parent | | 4/31/2019 | David Sackler | | Davidson Golder, Richard Sackler, Jerry Utin*, Jonathan Sackler, Luther Mungst*, David Berreck*, Theodore Wells*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Roberto Finzi*, David Brown* | | peoynt@gosiln.com | Redacted-PII | | | | RE: comment on story on unredacted AG lawsuit | RE: comment on story on unredacted AG lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0076042 | DSP0076042 | | Parent | | 4/31/2019 | David Sackler | | Davidson Golder, Theodore Wells*, David Berreck*, Roberto Finzi*, David Brown* | | | | | | | RE: Statement | RE: Statement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0076069 | DSP0076069 | | Parent | | 6/10/2019 | David Sackler | | Jacqueline Sackler, Maura Monaghan* | | Robert Josephson, Davidson Golder, Ellen Davir*, Lackler:ssr@bamletti.com, Paul Gallagher*, Marc Kesselman*, Josephine Martin, Maura Monaghan*, David Berreck*, Mortimer Sackler | | | | | RE: Media query for Purdue & Sacklers (Friday deadline) | RE: Media query for Purdue & Sacklers (Friday deadline) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| DSP0076062 | DSP0076062 | | Parent | Redacted-PII | 6/10/2019 | David Sackler | | Mortimer Sackler | Redacted-PII | Robert Josephson, Davidson Golder, Ellen Davir*, Lackler:ssr@bamletti.com, Paul Gallagher*, Marc Kesselman*, Josephine Martin, Maura Monaghan*, David Berreck* | Redacted-PII | | | | Re: Media query for Purdue & Sacklers (Friday deadline) | Re: Media query for Purdue & Sacklers (Friday deadline) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| DSP0076099 | DSP0076099 | | Parent | | 6/10/2019 | David Sackler | | Mortimer Sackler | | Ellen Davir*, Maura Monaghan*, Mary Jo White*, Robert Josephson, sackler:ssr@bamletti.com, Davidson Golder, Paul Gallagher*, Marc Kesselman*, Josephine Martin, Jacqueline Sackler, David Berreck* | | | | | Re: Media query for Purdue & Sacklers (Friday deadline) | Re: Media query for Purdue & Sacklers (Friday deadline) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| DSP0076124 | DSP0076124 | | Parent | | 4/9/2019 | David Sackler | | David Berreck* | | Davidson Golder, Richard Sackler, Jonathan Sackler | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid sales. | |
| DSP0076125 | DSP0076125 | | Parent | | 4/9/2019 | David Sackler | | Davidson Golder | | David Berreck*, Richard Sackler, Jonathan Sackler | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid sales. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR MEDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0076376 | DSP0076376 | | Parent | | 4/8/2019 | David Sackler | Redacted-PII | Anthony Roncalli*; David Bernick*; Davidson Goldin | Redacted-PII | | | | | | Op Ed | Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| DSP0076381 | DSP0076381 | | Parent | | 4/8/2019 | David Sackler | | Davidson Goldin; Paul Gallagher; Craig Landau; Marc Kesselman*; David Bernick* | | | | | | | First Correction for STAT | First Correction for STAT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding Purdue business structure. | |
| DSP0076395 | DSP0076395 | | Parent | | 4/8/2019 | David Sackler | | Davidson Goldin | | David Brown*; Theodore Wells*; David Bernick*; Roberta Finz* | | | | | RE: Op Ed | RE: Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0076399 | DSP0076399 | | Parent | | 4/8/2019 | David Sackler | | David Brown*; Davidson Goldin | | Theodore Wells*; David Bernick*; Roberta Finz* | | | | | RE: Op Ed | RE: Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0076202 | DSP0076202 | | Parent | | 4/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Theodore Wells* | | | | | RE: Op Ed | RE: Op Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0076213 | DSP0076213 | | Parent | | 4/8/2019 | David Sackler | | Davidson Goldin; David Bernick*; Theodore Wells* | | | | | | | Op Ed | Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| DSP0076237 | DSP0076237 | | Parent | | 4/8/2019 | David Sackler | Redacted-PII | David Bernick* | Redacted-PII | Davidson Goldin; Jonathan Sackler; Theodore Wells*; Greg Joseph*; Doug Pepe*; Mara Leventhal*; Richard Sackler; Anthony Roncalli* | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0076299 | DSP0076299 | | Parent | | 4/5/2019 | David Sackler | | Gregory, Joseph*; Davidson Goldin | | David Bernick*; Anthony Roncalli*; Mara Leventhal* | | | | | RE: Thought | RE: Thought | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0076297 | DSP0076297 | | Parent | | 4/5/2019 | David Sackler | | Gregory, Joseph*; Davidson Goldin | | David Bernick*; Anthony Roncalli*; Mara Leventhal* | | | | | RE: Thought | RE: Thought | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0076299 | DSP0076299 | | Parent | | 4/5/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Greg Joseph*; Anthony Roncalli* | Redacted-PII | | | | RE: Thought | RE: Thought | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0076301 | DSP0076301 | | Parent | | 4/5/2019 | David Sackler | | David Bernick*; Greg Joseph* | | Davidson Goldin; Anthony Roncalli* | | | | | Thought | Thought | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0076908 | DSP0076906 | | Parent | | 4/5/2019 | David Sackler | | Marc Kesselman*; Craig Landau; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; jmpatch@pjdlaw.com; Paul Gallagher; cc Sheldon*; krosackler@eckrtman.com; Greg Joseph*; Douglas Pepe*; Theodore Wells*; sackler; sss@sackler6.com; Ed Williams*; James Morton*; Sheila Birnbaum*; Mortimer Sackler; Paul Keneally; Mary Jo White*; Luther Strange* | Redacted-PII | Eric Pinker; Troy Cox | | | | | RE: [BN] Oklahoma Narrows Opioid Lawsuit Before Trial in (B), Tmu-L | RE: [BN] Oklahoma Narrows Opioid Lawsuit Before Trial in (B), Tmu-L | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TO RECIP | CC | C C EM... | ACC | CC CL MAIL | AUTHC R | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0076243 | DSF0076245 | | Parent | | 4/4/2019 | David Sackler | | Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Ldiffar Strange*; David Bernick*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; forsackler@edelman.com; Greg Joseph*; Meagjin Pepe*; Theodore Wolfs*; sackler; ivc@corbett.com; Ed Williams*; James Morrel*; Sheila Birnbaum*; Mortimer Sackler; Paul Renomile; Mary Jo White*; Luther Strange* | | | | | | | | RE: (BN) Oklahoma Narrows Opioid Lawsuit Before Trial in :Bc, Tera C | RE: (BN) Oklahoma Narrows Opioid Lawsuit Before Trial in :Bc, Tera C | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0076348 | DSF0076348 | | Parent | | 4/4/2019 | David Sackler | | Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Ldiffar Strange*; David Bernick*; Maura Levenella*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; forsackler@edelman.com; Greg Joseph*; Douglas Pepe*; Theodore Wolfs*; sackler; ivc@corbett.com; Ed Williams*; James Morrel*; Sheila Birnbaum*; Mortimer Sackler; Paul Renomile; Mary Jo White*; Luther Strange* | | | | | | | | FW: (BN) Oklahoma Narrows Opioid Lawsuit Before Trial in :Bc, Tera C | FW: (BN) Oklahoma Narrows Opioid Lawsuit Before Trial in :Bc, Tera C | WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0076396 | RSF0047167 | RSF0047167 | Parent | Redacted-PII | 4/3/2019 | David Sackler | Redacted-PII | Ellen Davis* | | Mortimer Sackler; Paul Renomile; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Ldiffar Strange*; David Bernick*; Maura Levenella*; Anthony Roncalli*; Dame Sackler; Jo Sheldon*; forsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wolfs*; sackler; ivc@corbett.com | | | | | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over †inaccuraciesâ€ | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over †inaccuraciesâ€ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0076404 | RSF0047171 | RSF0047171 | Parent | | 4/3/2019 | David Sackler | | Ellen Davis* | | Mortimer Sackler; Paul Renomile; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Ldiffar Strange*; David Bernick*; Maura Levenella*; Anthony Roncalli*; Dame Sackler; Jo Sheldon*; forsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wolfs*; sackler; ivc@corbett.com | Redacted-PII | | | | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over †inaccuraciesâ€ | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over †inaccuraciesâ€ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0076406 | DSF0076406 | | Parent | | 4/3/2019 | David Sackler | | Amy Merake | | Greg Joseph*; Maura Levenella*; Doug Pepe*; Benjamin Allee*; Theodore Wolfs*; Roberta Pece*; David Bexen*; Benjamin Steenhuzic*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; sackler; Luther Strange*; Morgan Davis*; project@goldin.com | | | | | | Re: Pacific Standard Magazine: Should We Blame Pharmaceutical Companies for America†s Opioid Epidemic? Here†s What the Science Says | Re: Pacific Standard Magazine: Should We Blame Pharmaceutical Companies for America†s Opioid Epidemic? Here†s What the Science Says | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | RECORD TYPE | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E60507S462 | E60507S462 | Parent | 4/1/2019 | David Sackler | | Paul Renvelts | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheridan*; Kiristen.Mitc@edelman.com*; Greg Joseph*; Doug Pope*; Theodore Wells*; sackler; svc@sandwick.com | | AC Privileged; WP Privileged | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. |
| E60507S471 | E60507S471 | Parent | 4/1/2019 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Davidson Goldin | | AC Privileged; WP Privileged | Re: The Economist [Money Talks] Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | Re: The Economist [Money Talks] Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| E60507S464 | E60507S464 | Parent | 4/1/2019 | David Sackler | | Davidson Goldin | | Mortimer Sackler; Jackie Fletcher; Jeffrey Rosen*; Ed Williams*; James Moore*; Morgan Davis*; Ellen Davis*; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George East; Paul Gallagher; Marc Kesselman*; Robert Rendain; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; svc@sandwick.com; Antony Dumferin* | Redacted-PII | AC Privileged; WP Privileged | Re: Final MTD Release | Re: Final MTD Release | | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. |
| E60507S526 | E60507S526 | Parent | 4/1/2019 | David Sackler | Redacted-PII | Mortimer Sackler; Davidson Goldin | Redacted-PII | Mary Jo White*; Ellen Davis*; Robert Rendain; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; James Moore*; George East; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; svc@sandwick.com; Antony Dumferin* | | AC Privileged; WP Privileged | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. |
| E60507S528 | E60507S528 | Parent | 4/1/2019 | David Sackler | | Anthony Roncalli*; Davidson Goldin; David Bernick* | | | | AC Privileged; WP Privileged | Reading tidbits | Reading tidbits | | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| E60507S534 | E60507S534 | Parent | 4/1/2019 | David Sackler | | Mara Leventhal*; Davidson Goldin | | | | AC Privileged; WP Privileged | RE: privileged | RE: privileged | | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |
| E60507S535 | E60507S535 | Parent | 4/1/2019 | David Sackler | | Harold Willford*; Maura Monaghan* | | Ellen Davis*; Amy Meares; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Bowen*; Benjamin Kinard esah*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; David Bernick*; sackler; svc@sandwick.com; Luther Strange*; Morgan Davis*; project3@goldin.com | Redacted-PII | AC Privileged; WP Privileged | RE: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | RE: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0070536 | DSF0070536 | | Parent | | 4/1/2019 | David Sackler | | Davidson Goldin, Mara Leventhal* | | | | | | | RE: privileged | | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0070540 | DSF0070540 | | Parent | | 4/1/2019 | David Sackler | | David Bernick*, Davidson Goldin | | | | | | | RE: Timeline | | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0070544 | DSF0070544 | | Parent | | 4/1/2019 | David Sackler | | Ellen Davis* | | Amy Stevens, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold Wilkford*, David Bernick*, sackler-ioc@rackcorb.com, Luther Strange*, Morgan Davis*, project@bigbilon.com | | | | | RE: New York Times: Lawsuits Lay Bare Sackler Family's "s Role in Opioid Crisis | RE: New York Times: Lawsuits Lay Bare Sackler Family's "s Role in Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0070546 | DSF0070546 | | Parent | | 4/1/2019 | David Sackler | | David Bernick*, Amy Stevens | Redacted-PII | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold Wilkford*, sackler-ioc@rackcorb.com, Luther Strange*, Morgan Davis*, project@bigbilon.com | Redacted-PII | | | | RE: New York Times: Lawsuits Lay Bare Sackler Family's "s Role in Opioid Crisis | RE: New York Times: Lawsuits Lay Bare Sackler Family's "s Role in Opioid Crisis | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0070547 | DSF0070547 | | Parent | | 4/1/2019 | David Sackler | | Amy Stevens | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold Wilkford*, David Bernick*, sackler-ioc@rackcorb.com, Luther Strange*, Morgan Davis*, project@bigbilon.com | | | | | Re: New York Times: Lawsuits Lay Bare Sackler Family's "s Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family's "s Role in Opioid Crisis | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0070549 | DSF0070549 | | Parent | | 4/1/2019 | David Sackler | | Amy Stevens | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold Wilkford*, David Bernick*, sackler-ioc@rackcorb.com, Luther Strange*, Morgan Davis*, project@bigbilon.com | | | | | Re: New York Times: Lawsuits Lay Bare Sackler Family's "s Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family's "s Role in Opioid Crisis | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSV0076551 | DSV0076551 | | Parent | | 3/31/2019 | David Sackler | | Mortimer Sackler | | Davidson Goldin; Robert Rendew; Ellen Davis*; Ed Williams*; James Morris*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler svc@nardsvds.com; Antony Duebris* | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSV0076553 | DSV0076553 | | Parent | | 3/31/2019 | David Sackler | | Davidson Goldin | | Robert Rendew; Mortimer Sackler; Ellen Davis*; Ed Williams*; James Morris*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler svc@nardsvds.com; Antony Duebris* | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSV0076554 | DSV0076554 | | Parent | | 3/31/2019 | David Sackler | | Mortimer Sackler | Redacted-PII | Davidson Goldin; Robert Rendew; Ellen Davis*; Ed Williams*; James Morris*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler svc@nardsvds.com; Antony Duebris* | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSV0076555 | DSV0076555 | | Parent | | 3/31/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Theodore Wells*; Roberta Faux*; David Brown* | | | | | Re: QA - PRIVILEGED AND CONFIDENTIAL | Re: QA - PRIVILEGED AND CONFIDENTIAL | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSV0076556 | DSV0076556 | | Parent | | 3/31/2019 | David Sackler | | Davidson Goldin | | Robert Rendew; Mortimer Sackler; Ellen Davis*; Ed Williams*; James Morris*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler svc@nardsvds.com; Antony Duebris* | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSV0076557 | DSV0076557 | | Parent | | 3/31/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jim Sackler; Mara Leventhal*; Richard Sackler; Greg Joseph*; Doug Pepe* | | | | | Re: Project Tango | Re: Project Tango | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid sales. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC EMAIL | BCC | BCC EMAIL | ROUTING | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0076058 | DSP0076058 | | Parent | | 3/31/2019 | David Sackler | | Davidson Goldin | David Bernick*, Jon Sackler, Mara Leventhal*, Richard Sackler; Greg Joseph*; Doug Pepe* | Redacted-PII | | | | Re: Project Tango | Re: Project Tango | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid sales. | |
| DSP0076095 | DSP0076095 | | Parent | | 3/30/2019 | David Sackler | | Robert Bordone | Davidson Goldin; David Bernick*; Luther Strange*; sackler sec@sacklersfc.com; projecti@goldin.com | | | | | Re: Sackler family responses | Re: Sackler family responses | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0076096 | DSP0076096 | | Parent | | 3/30/2019 | David Sackler | | Davidson Goldin | David Bernick*, sackler sec@sacklersfc.com; Luther Strange*; Bob Josephson; Marc Kasowitz*; Paul Gallagher | | | | | Re: Sackler family responses | Re: Sackler family responses | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0076097 | DSP0076097 | | Parent | | 3/30/2019 | David Sackler | | Davidson Goldin | David Bernick*; Luther Strange*; sackler sec@sacklersfc.com; projecti@goldin.com | | | | | Re: Sackler family responses | Re: Sackler family responses | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0076098 | DSP0076098 | | Parent | | 3/30/2019 | David Sackler | | Davidson Goldin | David Bernick*; sackler sec@sacklersfc.com; Luther Strange*; projecti@goldin.com | | | | | Re: Sackler family responses | Re: Sackler family responses | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0076099 | DSP0076099 | | Parent | | 3/30/2019 | David Sackler | | Davidson Goldin | David Bernick*; sackler sec@sacklersfc.com; Luther Strange*; projecti@goldin.com | | | | | Re: Sackler family responses | Re: Sackler family responses | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0076600 | DSP0076600 | | Parent | Redacted-PII | 3/30/2019 | David Sackler | Redacted-PII | Paul Gallagher | Davidson Goldin; Ellen Davis*; Anthony Roncalli*; Marc Rosselmano*; George Sard; Maura Monaghan*; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Sarah Stahl*; sackler sec@sacklersfc.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; projecti@goldin.com; Mary Jo White*; David Brown*; Robert Josephson; Richard Silbert* | Redacted-PII | | | | Re: RFP Update from company side | Re: RFP Update from company side | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0076602 | DSP0076601 | | Parent | | 3/30/2019 | David Sackler | | Davidson Goldin | David Bernick*, Jonathan Sackler; Richard Sackler; projecti@goldin.com; Davidson Goldin | | | | | Re: privileged -- timing | Re: privileged -- timing | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0076608 | DSP0076608 | | Parent | | 3/30/2019 | David Sackler | | Davidson Goldin | Tom Clare* | | | | | Re: New York State goes after the Sackler family â€" "opioid fortune, claims they funneled their Oxy millions through offshore bandies â€" Bong Bong | Re: New York State goes after the Sackler family â€" "opioid fortune, claims they funneled their Oxy millions through offshore bandies â€" Bong Bong | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0076609 | DSP0076609 | | Parent | | 3/30/2019 | David Sackler | | Tom Clare* | Davidson Goldin | | | | | Re: New York State goes after the Sackler family â€" "opioid fortune, claims they funneled their Oxy millions through offshore bandies â€" Bong Bong | Re: New York State goes after the Sackler family â€" "opioid fortune, claims they funneled their Oxy millions through offshore bandies â€" Bong Bong | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0076610 | DSP0076610 | | Parent | | 3/30/2019 | David Sackler | | Gregory Joseph* | Davidson Goldin | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0076612 | DSP0076612 | | Parent | | 3/30/2019 | David Sackler | | Gregory Joseph*; Davidson Goldin | | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0070613 | DSF0070613 | | Parent | | 3/31/2019 | David Sackler | | Mortimer Sackler | | Ellen Davis*; Ed Williams*; James Morris*; Davidson Goldin; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Daws*; Jacob Stahl*; David Bennick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-sv@sacklerlt.com | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0070614 | DSF0070614 | | Parent | | 3/30/2019 | David Sackler | | Mortimer Sackler | | Ellen Davis*; Ed Williams*; James Morris*; Davidson Goldin; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Daws*; Jacob Stahl*; David Bennick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-sv@sacklerlt.com | Redacted-PII | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0070619 | DSF0070619 | | Parent | | 3/30/2019 | David Sackler | Redacted-PII | Tom Clare* | Redacted-PII | Davidson Goldin | | | | | Re: New York State goes after the Sackler family—"s oxed fortune, claims they funneled their Oxy millions through offshore launches â€" Being Being | Re: New York State goes after the Sackler family—"s oxed fortune, claims they funneled their Oxy millions through offshore launches â€" Being Being | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0070621 | DSF0070621 | | Parent | | 3/30/2019 | David Sackler | | Tom Clare*; Davidson Goldin | | | | | | | Re: New York State goes after the Sackler family—"s oxed fortune, claims they funneled their Oxy millions through offshore launches â€" Being Being | Re: New York State goes after the Sackler family—"s oxed fortune, claims they funneled their Oxy millions through offshore launches â€" Being Being | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0070630 | DSF0070630 | | Parent | | 3/30/2019 | David Sackler | | Gregory Joseph* | | Davidson Goldin | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0070632 | DSF0070632 | | Parent | | 3/30/2019 | David Sackler | | Davidson Goldin | | Anthony Roncalli*; Mara Kesselman*; George Sard; Maura Monaghan*; Ellen Davis*; Mortimer Sackler; Jacqueline Sackler; Morgan Daws*; Jacob Stahl*; sackler-sv@sacklerlt.com; David Bennick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; gregorylb@goldin-com; Paul Gallagher | Redacted-PII | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0070636 | DSF0070636 | | Parent | | 3/30/2019 | David Sackler | | Davidson Goldin | | Antony Daniels*; Maura Monaghan*; TJ White; Morton Sackler; Mary Jo White*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Daws*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bennick*; Mara Leventhal*; Anthony Roncalli*; gregorc@goldin-com; Paul Gallagher; Jo Sheldon*; Kensackler*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-sv@sacklerlt.com | | | | | Re: HuffPost: Sackler Family Tries To Intermediate Media With â€" Legal Noticeâ€ " After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intermediate Media With â€" Legal Noticeâ€ " After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0076842 | DSF0076842 | | Parent | | 3/29/2019 | David Sackler | | Tom Clare*; Davidson Goldin | | | Redacted-PII | | | | New York State goes after the Sackler family—"s opioid fortune, claims they funneled their Oxy millions through offshore launches —" Being Being | New York State goes after the Sackler family—"s opioid fortune, claims they funneled their Oxy millions through offshore launches —" Being Being | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0076851 | DSF0076851 | | Parent | | 3/29/2019 | David Sackler | | Mortimer Sackler | | Ellen Davis*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Davidson Goldin; sackler sec@sackverb.com | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0076853 | DSF0076853 | | Parent | | 3/29/2019 | David Sackler | | Mortimer Sackler | Redacted-PII | Paul Farrcotts; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jprosen@pfdlie.com; Paul Gallagher; Jo Sheldon*; llkrsackler@sidcdfman.com; , Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler sec@sackverb.com | | | | | Re: WSJ: Purdue Pharma Owner Maligned Opioid Addicts, Suit Says | Re: WSJ: Purdue Pharma Owner Maligned Opioid Addicts, Suit Says | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0076855 | DSF0076855 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; Marc Kesselman*; George Sard; Maura Monaghan*; Ellen Davis*; Mortimer Sackler; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler sec@sackverb.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; jonpert@pfdlie.com; Paul Gallagher | | | | | | RE: NXT questions | RE: NXT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0076863 | DSF0076863 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; Marc Kesselman* | | George Sard; Maura Monaghan*; Ellen Davis*; Mortimer Sackler; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; sackler sec@sackverb.com; David Bernick*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | Redacted-PII | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0076664 | DSP0076664 | | Parent | | 3/29/2019 | David Sackler | | Marc Kesselman*, George Sard, Maura Monaghan* | | Ellen Davis*, Davidson Goldin, Mortimer Sackler*, Paul Gallagher, Anthony Roncalli*, Jacqueline Sackler, Morgan Davis*, Jacob Stahl*, sackler-svc@nardvanb.com, David Bernick*, Luther Strange*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0076665 | DSP0076665 | | Parent | | 3/29/2019 | David Sackler | | Mortimer Sackler | | Davidson Goldin, Ellen Davis*, Marc Kesselman*, Paul Gallagher, Anthony Roncalli*, Jacqueline Sackler, Maura Monaghan*, Morgan Davis*, Jacob Stahl*, sackler-svc@nardvanb.com, David Bernick*, Luther Strange*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0076668 | DSP0076668 | | Parent | Redacted-PII | 3/29/2019 | David Sackler | Redacted-PII | Ellen Davis*, Davidson Goldin | Redacted-PII | Mortimer Sackler, Marc Kesselman*, Paul Gallagher, Anthony Roncalli*, Jacqueline Sackler, Maura Monaghan*, Morgan Davis*, Jacob Stahl*, sackler-svc@nardvanb.com, David Bernick*, Luther Strange*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0076671 | DSP0076671 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin, Mortimer Sackler | | Ellen Davis*, Marc Kesselman*, Paul Gallagher, Anthony Roncalli*, Jacqueline Sackler, Maura Monaghan*, Morgan Davis*, Jacob Stahl*, sackler-svc@nardvanb.com, David Bernick*, Luther Strange*, Greg Joseph*, Mara Leventhal*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, pepej@bgrdkm.com | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0076673 | DSP0076673 | | Parent | | 3/29/2019 | David Sackler | | Paul Gallagher, Anthony Roncalli*, Davidson Goldin | | Jonathan Sackler, Richard Sackler, Mara Leventhal*, Doug Pepe*, David Bernick*, Luther Strange*, Theodore Wells*, Robert Josephson, Greg Joseph*, Robert Josephson | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0076675 | DSF0076675 | | Parent | | 3/29/2019 | David Sackler | | Anthony Roncalli*, Davidson Goldin | | Paul Gallagher, Jonathan Sackler; Richard Sackler; "Mara Leventhal"; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Robert Josephson; Greg Joseph* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0076676 | DSF0076676 | | Parent | | 3/29/2019 | David Sackler | | Theodore Wells*; Davidson Goldin; Ellen Davis* | | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler-ax@bartcomb.com; David Bernick*; Luther Strange*; Greg Joseph*; "Mara Leventhal"; Doug Pepe*; Richard Sackler; Jonathan Sackler | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0076677 | DSF0076677 | | Parent | | 3/29/2019 | David Sackler | | Amy Stevens | | David Bernick*; Mara Leventhal*; pepej-m@goldin.com; Anthony Roncalli*; Doug Pepe*; Greg Joseph* | | | | | RE: Timeline: 2dst Statement Regarding New Yorker Article dt January 26, 2018 | RE: Timeline: 2dst Statement Regarding New Yorker Article dt January 26, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0076678 | DSF0076678 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin | | Ellen Davis*; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; ax@bartcomb.com; David Bernick*; Luther Strange*; Greg Joseph*; "Mara Leventhal"; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0076679 | DSF0076679 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; Ellen Davis* | | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler-ax@bartcomb.com; David Bernick*; Luther Strange*; Greg Joseph*; "Mara Leventhal"; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0076680 | DSP0076680 | | Parent | | 3/29/2019 | David Sackler | | Ellen Davis*; Davidson Goldin; Mortimer Sackler | | Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler cac@sacklercti.com; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0076681 | DSP0076681 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin | | Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wolfe*; Anthony Roncalli*; Bob Josephson; Greg Joseph* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0076682 | DSP0076682 | Redacted-PII | Parent | | 3/29/2019 | David Sackler | Redacted-PII | Amy Mewter | Redacted-PII | David Bernick*; Mara Leventhal*; pepeet@goldin.com; Anthony Roncalli*; Doug Pepe*; Greg Joseph* | Redacted-PII | | | | RE: Timeline: â€œStatement Regarding New Yorker Articleâ€ January 26, 2018 | RE: Timeline: â€œStatement Regarding New Yorker Articleâ€ January 26, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0076684 | DSP0076684 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin | | Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wolfe*; Anthony Roncalli*; Bob Josephson; Greg Joseph* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0076685 | DSP0076685 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; Paul Gallagher | | Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wolfe*; Anthony Roncalli*; Bob Josephson; Greg Joseph* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0076688 | DSF0076688 | | Parent | | 3/25/2019 | David Sackler | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Paul Gallagher; Bob Josephson; Greg Joseph* | | | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0076704 | DSF0076704 | | Parent | | 3/29/2019 | David Sackler | | Robert Josephson; Paul Gallagher; Davidson Goldin; Mortimer Sackler; Nikhil Ritolia | | Ellen Davis*; Maura Monaghan*; Tom Clare*; Mara Kesselman*; Lockhart toc@sackbridb.com; Mary-Jo White*; jsmsackler*; Richard Silbert*; project@goldin.com; Jonathan Sackler; Richard Sackler | | | | | RE: Potential NYT Correction? | RE: Potential NYT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0076707 | DSF0076707 | | Parent | | 3/26/2019 | David Sackler | | Amy Stevens | | David Bernick*; Mara Leventhal*; pepym@goldin.com; David Bernick*; Doug Pepe*; Greg Joseph* | Redacted-Pii | | | | RE: Timeline: [dot]Statement Regarding New Yorker Article[dot] January 26, 2018 | RE: Timeline: [dot]Statement Regarding New Yorker Article[dot] January 26, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSF0076709 | DSF0076709 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; Mortimer Sackler; Nikhil Ritolia | | Ellen Davis*; Maura Monaghan*; Tom Clare*; Mara Kesselman*; sackler; toc@sackbridb.com; Mary-Jo White*; jsmsackler*; Paul Gallagher; Richard Silbert*; project@goldin.com; Jonathan Sackler; Richard Sackler | | | | | RE: Potential NYT Correction? | RE: Potential NYT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0076714 | DSF0076714 | | Parent | | 3/29/2019 | David Sackler | | Amy Georgiadis | | Davidson Goldin; sackler ssr@sackardt.com; Paul Gallagher; Maura Monaghan*; Mary-Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Luther Strange*; pepym3@goldin.com | | | | | RE: Privileged – mtd release | RE: Privileged – mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO/CC/BCC/DISP | CC | C:C:BCC | ACC | // CC/BBCP | LUTHC R | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0076715 | DSP0076721 | | Parent | | 3/29/2019 | David Sackler | | Lou Georgiadis; Davidson Goldin | Redacted-PII | Sackler: ssc@sackvmb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Marianne Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Luther Strange*; project3@goldin.com | Redacted-PII | | | | | RE: Privileged – mtd release | RE: Privileged – mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSP0076719 | DSP0076719 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; sackler ssc@sackvmb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Marianne Sackler; Jacqueline Sackler; Jonathan Sackler; Luther Strange* | | project3@goldin.com | | | | | RE: Privileged – mtd release | RE: Privileged – mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSP0076720 | DSP0076720 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; sackler ssc@sackvmb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Marianne Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Luther Strange* | Redacted-PII | project3@goldin.com | Redacted-PII | | | | RE: Privileged – mtd release | RE: Privileged – mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSP0076721 | DSP0076721 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; sackler ssc@sackvmb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Marianne Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler | | project3@goldin.com | | | | | RE: Privileged – mtd release | RE: Privileged – mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSP0076724 | DSP0076724 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; sackler ssc@sackvmb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Marianne Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler | | project3@goldin.com | | | | | RE: Privileged – mtd release | RE: Privileged – mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0076725 | DSP0076725 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin | | | | | | | WSJ Story Idea | WSJ Story Idea | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0076726 | DSP0076726 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; sackler.ssr@hacklseb.com; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Marlene Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler | | project@goldin.com | | | | | RE: Privileged -- mtd release | RE: Privileged -- mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0076728 | DSP0076728 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; Mortimer Sackler; Robin Mercur | | Ellen Davis*; Maura Monaghan*; Tom Clare*; Marc Kasowitz*; sackler.ssr@hacklseb.com; Mary Jo White*; Lorna Kim*; Paul Gallagher; Richard Silbert*; project@goldin.com; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | RE: Potential NYT Correction? | RE: Potential NYT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0076730 | RSF0047613 | RSF0047613 | Parent | | Redacted-PII | 3/29/2019 | David Sackler | Redacted-PII | George Sard; Davidson Goldin | | sackler.ssr@hacklseb.com; project@goldin.com; David Bernick*; Mara Leventhal*; Greg Joseph*; Jonathan Sackler; Richard Sackler; Paul Gallagher; Bob Josephson | | | | RE: Request for comment from Bloomberg News -- time sensitive | RE: Request for comment from Bloomberg News -- time sensitive | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0076754 | DSP0076754 | | Parent | | 3/28/2019 | David Sackler | | David Bernick* | | Davidson Goldin | | | | | Re: Quote - privileged and confidential | Re: Quote - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSP0076755 | DSP0076755 | | Parent | | 3/28/2019 | David Sackler | | Davidson Goldin; David Bernick* | | | | | | | RE: AG Complaint, Family Statement & Current Fentanyl Stats | RE: AG Complaint, Family Statement & Current Fentanyl Stats | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0076759 | DSP0076759 | | Parent | | 3/28/2019 | David Sackler | | David Bernick*; Davidson Goldin | | | | | | | RE: Quote | RE: Quote | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSP0076760 | DSP0076760 | | Parent | | 3/28/2019 | David Sackler | | David Bernick*; Davidson Goldin | | | | | | | RE: Quote | RE: Quote | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSP0076762 | DSP0076762 | | Parent | | 3/28/2019 | David Sackler | | David Bernick*; Davidson Goldin | | | | | | | Quote | Quote | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSP0076801 | DSP0076801 | | Parent | | 3/27/2019 | David Sackler | | Lino Georgeadis | | Mara Leventhal*; Greg Joseph*; project@goldin.com | Redacted-PII | | | | RE: Privileged & confidential data | RE: Privileged & confidential data | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding opioid compliance. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0976849 | DSF0976849 | | Parent | | 3/27/2019 | David Sackler | | Richard Sackler*, David Bernick*, Davidson Goldin | | Mara Leventhal* | Redacted-PII | | | | RE: Total rx #s? | RE: Total rx #s? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0976866 | DSF0976866 | | Parent | | 3/27/2019 | David Sackler | | Richard Sackler*, David Bernick*, Davidson Goldin | | Mara Leventhal* | | | | | RE: Total rx #s? | RE: Total rx #s? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0976870 | DSF0976870 | | Parent | | 3/27/2019 | David Sackler | | Gregory Joseph*, Mara Leventhal*, Davidson Goldin | | | | | | | RE: Gathering Data | RE: Gathering Data | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request regarding litigation strategy. | |
| DSF0976872 | DSF0976872 | | Parent | | 3/27/2019 | David Sackler | | Davidson Goldin, Mara Leventhal*, Greg Joseph* | | gxjoseph@gldin.com | Redacted-PII | | | | RE: Gathering Data | RE: Gathering Data | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0976874 | DSF0976874 | | Parent | | 3/27/2019 | David Sackler | | Mara Leventhal*, Greg Joseph*, Davidson Goldin | | | | | | | Gathering Data | Gathering Data | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| DSF0976878 | DSF0976878 | | Parent | | 3/27/2019 | David Sackler | | Jonathan Sackler, Mara Leventhal*, Greg Joseph*, Davidson Goldin, David Bernick*, Richard Sackler | | | | | | | Attorney Client Confidential – PR Research | Attorney Client Confidential – PR Research | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0976900 | DSF0976900 | | Parent | | 2/26/2019 | David Sackler | | David Bernick* | | Davidson Goldin, Jonathan Sackler, Richard Sackler | | | | | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0976901 | DSF0976901 | | Parent | | 2/26/2019 | David Sackler | Redacted-PII | David Bernick* | Redacted-PII | Jonathan Sackler, Richard Sackler, Davidson Goldin | | | | | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0976905 | RSF00471175 | RSF00471175 | Parent | | 2/26/2019 | David Sackler | | Davidson Goldin; Paul Rescates; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@njobbs.com; Paul Gallagher; Jo Sheldon*; LouisaKim*; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler cvc@sacklerb.com | Redacted-PII | | | | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| DSF0076910 | RSF00476136 | RSF00476138 | Parent | | 2/26/2019 | David Sackler | | Paul Rescates; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@njobbs.com; Paul Gallagher; Jo Sheldon*; lonsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler cvc@sacklerb.com | | | | | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0070914 | DSF0070914 | | Parent | | 3/26/2019 | David Sackler | | Ellen Davis*; Sophia Hohung; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bennick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; bpsackler@edelman.com ; Greg Joseph*; Doug Pepe* | sackler: svc@sacksvb.com | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0070915 | DSF0070915 | | Parent | | 3/26/2019 | David Sackler | | Sophia Hohung; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bennick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; bpsackler@edelman.com ; Greg Joseph*; Doug Pepe* | sackler: svc@sacksvb.com | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0070916 | DSF0070916 | | Parent | | 3/26/2019 | David Sackler | Redacted-PII | Sophia Hohung; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bennick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; bpsackler@edelman.com ; Greg Joseph*; Doug Pepe* | Redacted-PII | Redacted-PII | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0070919 | DSF0047417 9 | DSF0047417 9 | Parent | | 3/26/2019 | David Sackler | | Paul Bennetts; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bennick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; bpsackler@edelman.com | sackler: svc@sacksvb.com | RE: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | RE: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding settlement of liability. | |
| DSF0070941 | DSF0070941 | | Parent | | 3/26/2019 | David Sackler | | David Bennick*; Ellen Davis*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | Jonathan Sackler; Richard Sackler; Jacqueline Sackler; sackler: svc@sacksvb.com; Anthony Roncalli*; Robert Josephson; project@goldin.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | RE: Reuters called - Privileged and confidential - joint defense | RE: Reuters called - Privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy, and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BC | BC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSI0076941 | DSI0076941 | | Parent | | 3/26/2019 | David Sackler | | Maura Monaghan*, Paul Gallagher, Davidson Goldin, Mortimer Sackler | | David Berrick*, Marc Kesselman*, Jonathan Sackler, Richard Sackler, Jacqueline Sackler, Mara Leventhal*, sackler-ives@sacklerb.com, Luther Strange*, Mora ac White*, Anthony Roncalli*, Bob Josephson - projects@goldin.com | | | | | RE: Reuters called - Privileged and RE: Reuters called - Privileged and confidential - Joint defense | confidential - Joint defense | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSI0076958 | RSF0047N139 | RSF0047N139 | Parent | | 3/26/2019 | David Sackler | | Mortimer Sackler | | Paul Rincentti, Jacqueline Sackler, Paul Gallagher, Maura Monaghan*, Mary Jo White*, Sheila Birnbaum*, Marc Kesselman*, David Goldin, Jonathan Sackler, Jeffrey Rosen*, Richard Sackler, David Berrick*, Luther Strange*, Mara Leventhal*, Anthony Roncalli*, Robert Josephson, sackler-ives@sacklerb.com | | | | | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSI0076969 | RSF0047N142 | RSF0047N142 | Parent | | 3/26/2019 | David Sackler | Redacted-PII | Paul Rincentti, Mortimer Sackler, Jacqueline Sackler, Paul Gallagher, Maura Monaghan*, Mary Jo White*, Sheila Birnbaum*, Marc Kesselman*, David Goldin, Jonathan Sackler, Jeffrey Rosen*, Richard Sackler, David Berrick*, Luther Strange*, Mara Leventhal*, Jacqueline Sackler, Anthony Roncalli*, Robert Josephson | Redacted-PII | sackler-ives@sacklerb.com | Redacted-PII | | | | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | AC Privileged, WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSI0076975 | DSI0076975 | | Parent | | 3/25/2019 | David Sackler | | David Berrick* | | Jonathan Sackler, Richard Sackler, Davidson Goldin, Luther Strange*, Greg Joseph*, Mara Leventhal*, Gerard Uzzi*, Theodore Welb* | | | | | Re: Reuters called | Re: Reuters called | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSI0076978 | DSI0076978 | | Parent | | 3/25/2019 | David Sackler | | David Berrick* | | Gregory Joseph*, Jerry Uzzi*, Davidson Goldin | | | | | Re: Company PR Materials - Attorney Client Confidential | Re: Company PR Materials Attorney Client Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding settlement of liability. | |
| DSI0076979 | DSI0076979 | | Parent | | 3/25/2019 | David Sackler | | Davidson Goldin | | Greg Joseph*, Jerry Uzzi*, David Berrick* | | | | | Re: Company PR Materials - Attorney Client Confidential | Re: Company PR Materials - Attorney Client Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSI0076980 | DSI0076980 | | Parent | | 3/25/2019 | David Sackler | | Marc Kesselman* | | Paul Gallagher, Davidson Goldin, Craig Landau, Robert Josephson | | | | | Re: Company PR Materials - Attorney Client Confidential | Re: Company PR Materials - Attorney Client Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSI0076981 | RSF0036620 | RSF0036620 | Parent | | 3/25/2019 | David Sackler | | Gregory Joseph*, Jerry Uzzi*, David Berrick* | | Davidson Goldin | | | | | Fwd: Company PR Materials - Attorney Client Confidential | Fwd: Company PR Materials - Attorney Client Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6250 | DSP0076984 | DSP0076984 | | Parent | | 3/25/2019 | David Sackler | | Paul Gallagher | | Marc Kesselman*, Davidson Goldin; Craig Landau; Robert Josephson | | | | | Re: Company PR Materials – Attorney Client Confidential | Re: Company PR Materials – Attorney Client Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 6251 | DSP0076986 | DSP0076986 | | Parent | | 3/25/2019 | David Sackler | | Paul Gallagher | | Marc Kesselman*, Davidson Goldin | | | | | Re: Company PR Materials – Attorney Client Confidential | Re: Company PR Materials – Attorney Client Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 6252 | DSP0076997 | DSP0076997 | | Parent | | 3/25/2019 | David Sackler | | David Bernick* | | Davidson Goldin | | | | | Re: Timing of OK | Re: Timing of OK | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 6253 | DSP0077021 | DSP0077021 | | Parent | | 3/25/2019 | David Sackler | | 'Ilene Sackler; David Bernick*; Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary to White*; Jeffrey Robins*; Mawa Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; sackler-ev@sackler9.nnts; Jonathan Sackler; Richard Sackler; Jerry Utro*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Breon*; Benjamin Wineinault*; Eric Stodola*; Luther Strange* | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 6254 | DSP0077033 | DSP0077033 | | Parent | | 3/25/2019 | David Sackler | | Davidson Goldin; David Bernick* | | | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 6255 | DSP0077035 | DSP0077035 | | Parent | | 3/25/2019 | David Sackler | Redacted-PII | Mortimer Sackler | Redacted-PII | David Bernick*; Nahla Fletcher; Ellen Davis*; Jacqueline Sackler; Mary to White*; Jeffrey Robins*; Mawa Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; sackler-ev@sackler9.nnts; Jonathan Sackler; Richard Sackler; Jerry Utro*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Breon*; Benjamin Wineinault*; Eric Stodola* | Redacted-PII | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 6256 | DSP0077036 | DSP0077036 | | Parent | | 3/25/2019 | David Sackler | | David Bernick*; Nahla Fletcher; Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary to White*; Jeffrey Robins*; Mawa Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; sackler-ev@sackler9.nnts; Jonathan Sackler; Richard Sackler; Jerry Utro*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Breon*; Benjamin Wineinault*; Eric Stodola* | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 6257 | DSP0077038 | DSP0077038 | | Parent | | 3/25/2019 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Greg Joseph*; Jerry Utro*; Theodore Wells*; Davidson Goldin | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | |
| 3258 | DSF0077040 | DSF0077040 | | Parent | | 3/25/2019 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Greg Joseph*; Jerry Stutz*; Theodore Wells*; Davidson Goldin | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3259 | DSF0077073 | DSF0077073 | | Parent | | 3/23/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jerry Ulin*; Eve Stoddak*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Theodore Wells*; Roberta Faux*; Benjamin Ehmthoudt*; David Brown*; Jonathan Sackler; Richard Sackler | | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3260 | DSF0077091 | DSF0077091 | | Parent | | 3/22/2019 | David Sackler | Redacted-PII | Jonathan Sackler | Redacted-PII | Ellen Davis*; Davidson Goldin; Marlenee Sackler; Brandon Messina*; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; David Bernick*; project@goldin.com; sackler isc@bankwebb.com; Gerard Uzzi*; Gregory Joseph* | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3261 | DSF0077162 | DSF0077162 | | Parent | | 3/22/2019 | David Sackler | | Jonathan Sackler; Ellen Davis* | | Davidson Goldin; Marlenee Sackler; Brandon Messina*; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; David Bernick*; project@goldin.com; sackler isc@bankwebb.com; Gerard Uzzi*; Gregory Joseph* | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 3262 | DSF0077159 | DSF0077159 | | Parent | | 3/22/2019 | David Sackler | | Marlenee Sackler; David Bernick* | | Robert Josephson; Davidson Goldin; Mara Kmiastman*; Mark Cheffo*; Sheila Birnbaum*; Paul Gallagher; sackler-isc@bankwebb.com; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@goldin.com | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0077120 | DSF0077120 | | Parent | | 3/22/2019 | David Sackler | | Clio Steele; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Drueen*; Benjamin Weinhaus*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; Sackler svc@mackrells.com; Luther Strange* | | project@gabbin.com | | | | | RE: Wall Street Journal: Sackler Family Actively Trying to Resolve Purdue Pharma Lawsuits | RE: Wall Street Journal: Sackler Family Actively Trying to Resolve Purdue Pharma Lawsuits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0077127 | DSF0077127 | | Parent | | 3/22/2019 | David Sackler | | Robert Josephson; Davidson Golden; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum* | | David Bernick*; Paul Gallagher; svc@sackcards.com; Morlener Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler project@gabbin.com | | | | | RE: WSJ Story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0077128 | DSF0077128 | | Parent | | 3/22/2019 | David Sackler | Redacted-PII | Davidson Golden; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum* | Redacted-PII | David Bernick*; Paul Gallagher; Beth Josephson; sackler- svc@sackcards.com; Morlener Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler project@gabbin.com | Redacted-PII | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0077137 | DSF0077137 | | Parent | | 3/22/2019 | David Sackler | | Davidson Golden; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum* | | David Bernick*; Paul Gallagher; Beth Josephson; sackler- svc@sackcards.com; Morlener Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler project@gabbin.com | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0077139 | DSF0077139 | | Parent | | 3/22/2019 | David Sackler | | Mark Cheffo*; Marc Kesselman* | | Paul Gallagher; Davidson Golden | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0077140 | DSF0077140 | | Parent | | 3/22/2019 | David Sackler | | Marc Kesselman* | | Mark Cheffo*; Davidson Golden; Paul Gallagher | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP IENT | CC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0077142 | DSP0077142 | | Parent | | 3/22/2019 | David Sackler | | Davidson Goldin, Marc Kesselman*, Mark Cheffo*, Sheila Birnbaum* | David Bernick*, Paul Gallagher, Bob Josephson, sackler-svc@sardverb.com; Jacqueline Sackler, Greg Joseph*, Mara Leventhal*, Mary Jo White*, Luther Strange*, Maura Monaghan*, Jonathan Sackler, Richard Sackler, petpet3@goldin.com; | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0077147 | DSP0077147 | | Parent | | 3/22/2019 | David Sackler | | Mark Cheffo*, Sheila Birnbaum* | David Bernick*, Paul Gallagher, Davidson Goldin, Bob Josephson, sackler-svc@sardverb.com; Marshener Sackler, Jacqueline Sackler, Greg Joseph*, Mara Leventhal*, Mary Jo White*, Luther Strange*, Maura Monaghan*, Jonathan Sackler, Richard Sackler, petpet3@goldin.com; Marc Kesselman* | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0077148 | DSP0077148 | | Parent | Redacted-PII | 3/22/2019 | David Sackler | | Sheila Birnbaum*, David Bernick* | Paul Gallagher, Davidson Goldin, Bob Josephson, sackler-svc@sardverb.com; Marshener Sackler, Jacqueline Sackler, Greg Joseph*, Mara Leventhal*, Mary Jo White*, Luther Strange*, Maura Monaghan*, Jonathan Sackler, Richard Sackler, petpet3@goldin.com; Marc Kesselman*, Mark Cheffo* | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0077149 | DSP0077149 | | Parent | | 3/22/2019 | David Sackler | | Paul Gallagher | Davidson Goldin, Bob Josephson, sackler-svc@sardverb.com; Marshener Sackler, Jacqueline Sackler, David Bernick*, Greg Joseph*, Mara Leventhal*, Mary Jo White*, Luther Strange*, Maura Monaghan*, Jonathan Sackler, Richard Sackler, petpet3@goldin.com; Marc Kesselman*, Sheila Birnbaum*, Mark Cheffo* | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0077150 | DSP0077150 | | Parent | | 3/22/2019 | David Sackler | | David Bernick*, Paul Gallagher | Davidson Goldin, Bob Josephson, sackler-svc@sardverb.com; Marshener Sackler, Jacqueline Sackler, Greg Joseph*, Mara Leventhal*, Mary Jo White*, Luther Strange*, Maura Monaghan*, Jonathan Sackler, Richard Sackler, petpet3@goldin.com; Marc Kesselman*, Sheila Birnbaum*, Mark Cheffo* | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSR0077324 | DSR0077324 | | Parent | | 8/20/2019 | David Sackler | | Mortimer Sackler | | David Berrick*; David Sackler | | | | | Re: PRIVILEGED & CONFIDENTIAL reactive media statement | Re: PRIVILEGED & CONFIDENTIAL - reactive media statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSR0077307 | DSR0077307 | | Parent | | 8/20/2019 | David Sackler | | Davidson Goldin | | Leventhal Mara*; Doug Pope*; Greg Joseph*; Berrick David*; Theodore Wells*; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL STATEMENT | Re: PRIVILEGED AND CONFIDENTIAL STATEMENT | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSR0077430 | DSR0077430 | | Parent | | 8/18/2019 | David Sackler | | Davidson Goldin; David Berrick*; Jonathan Sackler; Richard Sackler | | | | | | | RE: Hello from Reuters reporter | RE: Hello from Reuters reporter | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| DSR0077442 | DSR0077442 | | Parent | | 2/17/2019 | David Sackler | | Tom Clare* | | Davidson Goldin; Jonathan Sackler; David Berrick*; Mara Leventhal*; Richard Sackler | | | | | Re: The Sunday Times: The ugly truth behind art, why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art, why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSR0077443 | DSR0077443 | | Parent | | 2/17/2019 | David Sackler | | Davidson Goldin | | Jonathan Sackler; David Berrick*; Mara Leventhal*; Richard Sackler; Tom Clare* | | | | | Re: The Sunday Times: The ugly truth behind art, why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art, why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSR0077444 | DSR0077444 | | Parent | | 2/17/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; David Berrick*; Mara Leventhal*; Richard Sackler | | | | | Re: The Sunday Times: The ugly truth behind art, why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art, why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSR0077450 | DSR0077450 | | Parent | | 2/17/2019 | David Sackler | | Davidson Goldin | | Jonathan Sackler; David Berrick*; Mara Leventhal*; Richard Sackler | | | | | Re: The Sunday Times: The ugly truth behind art, why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art, why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSR0077455 | DSR0077455 | | Parent | | 2/16/2019 | David Sackler | | Jerry Izzo* | | David Berrick*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Greg Joseph*; Theodore Wells*; Mara Leventhal*; Doug Pope* | | | | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSR0077456 | DSR0077456 | | Parent | | 2/16/2019 | David Sackler | | Richard Sackler | | Jerry Izzo*; Gregory Joseph*; Davidson Goldin; David Berrick*; Jonathan Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pope* | Redacted-PII | | | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSR0077458 | DSR0077458 | | Parent | | 2/16/2019 | David Sackler | | Gregory Joseph* | | Davidson Goldin; David Berrick*; Jerry Izzo*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pope* | | | | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSR0077460 | DSR0077460 | | Parent | | 2/16/2019 | David Sackler | | Davidson Goldin | | David Berrick*; Jerry Izzo*; Richard Sackler; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pope* | | | | | Re: OK proposed statement | Re: OK proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0077472 | DSP0077472 | | Parent | | 3/05/2019 | David Sackler | | Robert Josephson | | Davidson Goldin; Clio Rooin; Greg Joseph*; Mara Leventhal*; Tom Clare*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Faso*; Rafael Amico*; Benjamin Weinbaush*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkens*; David Bernick*; sackler-ior@bard-vells.com; Paul Gallagher; pejoech@goldin.com | Redacted-PII | | | | Re: MIT The Daily: The Family That Profited From the Opioid Crisis | Re: WFY The Daily: The Family That Profited From the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0077543 | DSP0077543 | | Parent | | 3/14/2019 | David Sackler | | | | Davidson Goldin; Marianne Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Paul Gallagher; Bob Josephson; Anthony Roncalli*; sackler-ior@bardvells.com; Maura Monaghan*; David Bernick*; Mara Leventhal* | | | | | RE: Bloomberg reporter: Request for comment re MendkiJurma | RE: Bloomberg reporter: Request for comment re MendkiJurma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting pres ment of legal advice and attorney work product regarding litigation strategy. | |
| DSP0077566 | DSP0077566 | | Parent | | 3/13/2019 | David Sackler | | Jerry Uze*; Davidson Goldin | | | pejoech@goldin.com | Redacted-PII | | | | RE: privileged - potential settlement release | RE: privileged - potential settlement release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSP0077590 | DSP0077590 | | Parent | Redacted-PII | 3/13/2019 | David Sackler | | Davidson Goldin; Jerry Uze* | Redacted-PII | | | | | | RE: privileged - settlement talking points | RE: privileged - settlement talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding settlement of liability. | |
| DSP0077606 | DSP0077606 | | Parent | | 3/13/2019 | David Sackler | | Jerry Uze*; Davidson Goldin | | | | | | | RE: privileged - settlement talking points | RE: privileged - settlement talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0077804 | DSP0077804 | | Parent | | 3/7/2019 | David Sackler | | Davidson Goldin | | Greg Joseph* | | Redacted-PII | | | Re: Tweet by Andrew Scurria on Twitter | Re: Tweet by Andrew Scurria on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSP0077810 | DSP0077810 | | Parent | | 3/7/2019 | David Sackler | | Davidson Goldin; Gregory Joseph* | | | | | | | Tweet by Andrew Scurria on Twitter | Tweet by Andrew Scurria on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding family estate. | |
| DSP0077864 | DSP0077864 | | Parent | | 3/5/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | | | | | Re: (BBC) Even Without Purdue Pharma, Sackler Family Is Worth $13 Bil | Re: (BB) Even Without Purdue Pharma, Sackler Family Is Worth $13 Bil | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0077866 | DSP0077866 | | Parent | | 3/5/2019 | David Sackler | | Clio Rooin | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Faso*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkens*; David Bernick*; sackler-ior@bardvells.com; Richard Sackler; pejoech@goldin.com | Redacted-PII | | | | Re: Updated Bloomberg: Even Without Purdue Pharma, Sackler Family Is Worth Billions | Re: Updated Bloomberg: Even Without Purdue Pharma, Sackler Family Is Worth Billions | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSP0077869 | DSP0077869 | | Parent | | 3/5/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | | | | | Re: (BBC) Even Without Purdue Pharma, Sackler Family Is Worth $13 Bil | Re: (BB) Even Without Purdue Pharma, Sackler Family Is Worth $13 Bil | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP RMT | CC | C/B XMA | BCC | B/C XMA | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0077870 | DSF0077870 | | Parent | | 3/5/2019 | David Sackler | | Davidson Goldin | Tom Clare* [Redacted-PII] | | | | FW: [EN] Even Without Purdue Pharma, Sackler Family Is Worth $13 Bil | Re: [EN] Even Without Purdue Pharma, Sackler Family Is Worth $13 Bil | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0077875 | DSF0077875 | | Parent | | 3/5/2019 | David Sackler | | Davidson Goldin; Tom Clare* | | | | | FW: [EN] Even Without Purdue Pharma, Sackler Family Is Worth $13 Bil | Re: [EN] Even Without Purdue Pharma, Sackler Family Is Worth $13 Bil | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and insolvency / potential insolvency. | |
| DSF0077915 | DSF0077915 | | Parent | | 3/6/2019 | David Sackler | | Davidson Goldin | Greg Joseph*; Tom Clare* [Redacted-PII] | | | | Re: Tweet by Jared S. Hopkins on Twitter | Re: Tweet by Jared S. Hopkins on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| DSF0077935 | DSF0077935 | | Parent | | 3/6/2019 | David Sackler | | Davidson Goldin; Gregory Joseph*; Tom Clare* | | | | | Tweet by Jared S. Hopkins on Twitter | Tweet by Jared S. Hopkins on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding insolvency / potential insolvency. | |
| DSF0078011 | DSF0078011 | | Parent | | 2/27/2019 | David Sackler | | Davidson Goldin | Mara Leventhal*, Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jon Sackler; Anthony Roncalli* | | | | RE: privileged - updated op ed | RE: privileged - updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0078058 | DSF0078058 | | Parent | | 2/26/2019 | David Sackler | | Davidson Goldin; David Bernick* | Greg Joseph* | | | | RE: privileged updated op ed | RE: privileged updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0078062 | DSF0078062 | | Parent | | 2/26/2019 | David Sackler | | David Bernick* | Gregory Joseph*; Davidson Goldin | | | | RE: privileged updated op ed | RE: privileged updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0078067 | DSF0078067 | | Parent | Redacted-PII | 2/26/2019 | David Sackler | Redacted-PII | Jacob Stahl*, Maura Monaghan*; George Sard | Davidson Goldin; Jacqueline Sackler; Marianne Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary to Inhist*; sackler; ssr@sard.verb.com; Paul Verbinnen; Harold Wolfson* [Redacted-PII] | | | | RE: privileged - updated op ed | RE: privileged - updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0078300 | DSF0078105 | | Parent | | 2/25/2019 | David Sackler | | Davidson Goldin; Jonathan Sackler; Brian Olson* | Mara Leventhal* | | | | RE: Privileged - wsj family office story | RE: Privileged - wsj family office story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0078068 | DSF0078106 | | Parent | | 2/25/2019 | David Sackler | | David Rosen | Richard Silbert*; Davidson Goldin; Robert Josephson; Paul Gallagher; Mara Leventhal* | | | | RE: Privileged - 60 Minutes error? | RE: Privileged - 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0078111 | DSF0078111 | | Parent | | 2/25/2019 | David Sackler | | David Rosen | Richard Silbert*; Davidson Goldin; Robert Josephson; Paul Gallagher; Mara Leventhal* | | | | RE: Privileged - 60 Minutes error? | RE: Privileged - 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0078115 | DSF0078115 | | Parent | | 2/25/2019 | David Sackler | | David Rosen | Richard Silbert*; Davidson Goldin; Robert Josephson; Paul Gallagher; Mara Leventhal* | | | | RE: Privileged - 60 Minutes error? | RE: Privileged - 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TO | CC | CC EMAIL | BCC | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0078117 | DSF0078117 | | Parent | | 2/25/2019 | David Sackler | | David Rosen | | Richard Silbert*, Davidson Goldin; Robert Josephson; Paul Gallagher; Mara Leventhal* | | | | RE: Privileged – 60 Minutes error? | RE: Privileged – 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0078119 | DSF0078119 | | Parent | | 2/25/2019 | David Sackler | | David Rosen | | Richard Silbert*, Davidson Goldin; Robert Josephson; Paul Gallagher; Mara Leventhal* | | | | RE: Privileged – 60 Minutes error? | RE: Privileged – 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0078120 | DSF0078120 | | Parent | | 2/25/2019 | David Sackler | | David Rosen | | Richard Silbert*, Davidson Goldin; Robert Josephson; Paul Gallagher; Mara Leventhal* | | | | Re: Privileged – 60 Minutes error? | Re: Privileged – 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0078121 | DSF0078121 | | Parent | | 2/25/2019 | David Sackler | | Richard Silbert* | | Davidson Goldin; Robert Josephson; Paul Gallagher; Mara Leventhal*, David Rosen | | | | Re: Privileged – 60 Minutes error? | Re: Privileged – 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0078140 | DSF0078140 | | Parent | Redacted-PII | 2/23/2019 | David Sackler | Redacted-PII | Robert Josephson | | Tom Clare*; Mortimer Sackler; Dustin Pusch*; Maura Monaghan*; Bragg*; Paul Gallagher; Nathan Hollinran*; Mark Cheffo*; Mary Jo White*; David Goldin; George Sard; Paul Verbesren; sackler-oc@cardverb.com; Marc Kesselman*; Jacqueline Sackler | | | | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0078141 | DSF0078141 | | Parent | | 2/23/2019 | David Sackler | | Tom Clare* | | Mortimer Sackler; Dustin Pusch*; Maura Monaghan*; Robert Josephson; Richard Silbert*; Jennifer Bragg*; Paul Gallagher; Nathan Hollinran*; Mark Cheffo*; Mary Jo White*; David Goldin; George Sard; Paul Verbesren; sackler-oc@cardverb.com; Marc Kesselman*; Jacqueline Sackler | | | | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0078149 | DSF0078149 | | Parent | | 2/22/2019 | David Sackler | | Mara Leventhal*, Davidson Goldin, Tom Clare* | | | | | | Tweet by RAND Corporation on Twitter | Tweet by RAND Corporation on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0078163 | DSF0078163 | | Parent | | 2/22/2019 | David Sackler | | Robert Josephson | Redacted-PII | Tom Clare*; Mortimer Sackler; Dustin Pusch*; Maura Monaghan*; Richard Silbert*; Jennifer Bragg*; Paul Gallagher; Nathan Hollinran*; Mark Cheffo*; Mary Jo White*; David Goldin; George Sard; Paul Verbesren; sackler-oc@cardverb.com; Marc Kesselman*; Jacqueline Sackler | | | | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP. ENT | T: 2 R E: O: H I L A | CC | C: E: #P: | ACE | // C / INA: | //THC S | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0074366 | DSF0076166 | | Parent | | 2/22/2019 | David Sackler | | Tom Clare* | | Mortimer Sackler; Dustin Pirozh*; Mauna Monaghan*; Robert Josephson; Richard Sillett*; Jennifer Gragg*; Paul Gallagher; Nathan Hoffman*; Mark Chellis*; Mary Jo White*; David Goldin; George Sard; Paul Verhoeven; Sackler ro@ardentic.com; Marc Kesselman*; Jacqueline Sackler | | | | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | Re: Time-Sensitive Legal Correspondence Regarding Purdue Pharma L.P. | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSF0078265 | DSF0078205 | | Parent | | 2/21/2019 | David Sackler | | George Sard | | Davidson Goldin; Jacqueline Sackler; Mortimer Sackler; Mauna Monaghan*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jon Sackler; Anthony Roncalli*; Mary Jo White*; sackler oe@hardvett.com; Paul Verhoeven | | | | Re: privileged – updated op ed | Re: privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0076268 | DSF0076206 Redacted-PII | | Parent | | 2/21/2019 | David Sackler | | Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Mauna Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Chellis*; Peter Boer Redacted-PII | | Paul Gallagher; Fatmn Akpinnn; Svetlana Newman; Jack Cretor; Emily Cummings; Robert Josephson; Richard Sillett* Redacted-PII | | | | RE: Pending 60 Minutes story | RE: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0078217 | DSF0078167 | | Parent | | 2/21/2019 | David Sackler | | Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Mauna Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Chellis*; Peter Boer | | Paul Gallagher; Fatmn Akpinnn; Svetlana Newman; Jack Cretor; Emily Cummings; Robert Josephson; Richard Sillett* | | | | RE: Pending 60 Minutes story | RE: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0078224 | DSF0078224 | | Parent | | 2/21/2019 | David Sackler | | Paul Gallagher | | Davidson Goldin; Bob Josephson; Richard Sackler; Jon Sackler; David Bernick*; Marc Kesselman*; Richard Sillett*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Chellis*; Sheila Birnbaum* | | | | Re: Urgent Privileged – Fw: Media inquiry regarding Dr. Richard Sackler | Re: Urgent Privileged – Fw: Media inquiry regarding Dr. Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | T O RE P IE NT | CC | C E PPI | ACC | // C ///NA | //THC S | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EN0078225 | EN0078225 | | Parent | | 2/21/2019 | David Sackler | | Robert Josephson | | Davidson Goldin; Richard Sackler; Jon Sackler; Paul Gallagher; David Bernick*; Marc Kesselman*; Richard Silbert*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | Re: Urgent Privileged -- Fw: Media inquiry regarding Dr. Richard Sackler | Re: Urgent Privileged -- Fw: Media inquiry regarding Dr. Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| EN0078226 | EN0078226 | | Parent | | 2/21/2019 | David Sackler | | Davidson Goldin | | Bob Josephson; Richard Sackler; Jon Sackler; Paul Gallagher; David Bernick*; Marc Kesselman*; Richard Silbert*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | Re: Urgent Privileged -- Fw: Media inquiry regarding Dr. Richard Sackler | Re: Urgent Privileged -- Fw: Media inquiry regarding Dr. Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| EN0078227 | EN0078227 | | Parent | | 2/21/2019 | David Sackler | Redacted-PII | Robert Josephson | Redacted-PII | Davidson Goldin; Richard Sackler; Jon Sackler; Paul Gallagher; David Bernick*; Marc Kesselman*; Richard Silbert*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | Redacted-PII | | | | Re: Urgent Privileged -- Fw: Media inquiry regarding Dr. Richard Sackler | Re: Urgent Privileged -- Fw: Media inquiry regarding Dr. Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| EN0078228 | EN0078228 | | Parent | | 2/21/2019 | David Sackler | | Robert Josephson | | Davidson Goldin; Richard Sackler; Jon Sackler; Paul Gallagher; David Bernick*; Marc Kesselman*; Richard Silbert*; Greg Joseph*; Mara Leventhal*; Theodore Wells*; Doug Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | Re: Urgent Privileged -- Fw: Media inquiry regarding Dr. Richard Sackler | Re: Urgent Privileged -- Fw: Media inquiry regarding Dr. Richard Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| EN0078231 | EN0078231 | | Parent | | 2/21/2019 | David Sackler | | Jacqueline Sackler | | Mortimer Sackler; (Davidson Goldin; Mauro Monaghan*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jon Sackler; Anthony Roncalli*; Mary Jo White*; sackler-ivz@sanbirds.com; George Sard; Paul Verkuil ) onn | | | | | Re: privileged -- updated op ed | Re: privileged -- updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

8. 64 Exons

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP RMT | #E 2# # U E# U #. | CC | C ¿ ANA | BCC | B C ¿ MAN | .¿ITHC X | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0078232 | DSF0078232 | | Parent | | 2/21/2019 | David Sackler | | Mortimer Sackler | | Davidson Goldin; Mara Monaghan*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jim Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo Whitt*; sackler-sec@sacklers.com; George Sard; Paul Verbinnen | | | | | Re: privileged – updated op ed | Re: privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0078297 | DSF0078297 | | Parent | | 2/19/2019 | David Sackler | | Davidson Goldin; Jonathan Sackler; Richard Sackler | | peterr1@goldin.com; David Bernick*; Theodore Wells*; Greg Joseph*; Doug Pepe*; Mara Leventhal* | | | | | RE: Privileged – ASAP need approval | RE: Privileged – ASAP need approval | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0078300 | DSF0078300 | | Parent | | 2/19/2019 | David Sackler | | Davidson Goldin; Jim Sackler; Jonathan Sackler; Richard Sackler | | Paul Gallagher; Mara Leventhal*; David Bernick* | | | | | RE: New York Times - Sackler Family | RE: New York Times - Sackler Family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0078301 | DSF0078301 | | Parent | | 2/19/2019 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler | | David Bernick*; Mara Leventhal*; Paul Gallagher | | | | | RE: New York Times - Sackler Family | RE: New York Times - Sackler Family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0078303 | DSF0078303 | | Parent | | 2/19/2019 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Jim Sackler | | David Bernick*; Mara Leventhal*; Paul Gallagher | | | | | RE: New York Times - Sackler Family | RE: New York Times - Sackler Family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0078345 | DSF0078345 | | Parent | | 2/19/2019 | David Sackler | | Davidson Goldin | | Jonathan Sackler; Richard Sackler; Mara Leventhal*; Theodore Wells*; Greg Joseph*; Doug Pepe*; Anthony Roncalli*; David Bernick* | | | | | Re: Wall Street Journal story re: Sackler family | Re: Wall Street Journal story re: Sackler family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0078516 | DSF0078516 | | Parent | | 2/11/2019 | David Sackler | | Davidson Goldin; Greg Joseph*; Mara Leventhal*; Doug Pepe* | | | | | | | RE: Attorney Client Confidential – Question | RE: Attorney Client Confidential – Question | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0078561 | DSF0078561 | | Parent | | 2/10/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; Mara Leventhal*; Greg Joseph*; David Bernick*; Doug Pepe*; Theodore Wells*; David Brown*; Richard Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0078562 | DSF0078562 | | Parent | | 2/9/2019 | David Sackler | | Mara Leventhal* | | Davidson Goldin; Gregory Joseph*; David Bernick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberta Feuz*; Richard Sackler; Jonathan Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0078793 | DSF0078793 | | Parent | | 1/30/2019 | David Sackler | | Davidson Goldin; Anthony Roncalli* | | | | | | | FW: BREAKING: Purdue saw addiction crisis as opportunity for more profit, lawsuit contends | FW: BREAKING: Purdue saw addiction crisis as opportunity for more profit, lawsuit contends | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLC REDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSF0970894 | DSF0970894 | | Parent | | 1/28/2019 | David Sackler | | Richard Sackler; Jonathan Sackler; Mara Leventhal*; David Golden | | Gregory Joseph*; Douglas Pepe*; Test Wells**; Relhasd Weno* | | | | | RE: Privileged / Draft | RE: Privileged / Draft | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and family estate. | |
| | DSF0970915 | DSF0970915 | | Parent | | 1/25/2019 | David Sackler | | Davidson Golden | | Greg Joseph*; Anthony Roncalli*; Mara Leventhal*; Theodore Wells*; David Brown*; Douglas Pepe*; Roberto Finzi*; David Berrick*; Richard Sackler; Jonathan Sackler; Toni Crani* | | | | | Re: Privileged -- Fw: Fwd: Purdue / Sackler Family | Re: Privileged-- Fw: Fwd: Purdue / Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| | DSF0979922 | DSF0979922 | | Parent | | 12/14/2018 | David Sackler | | Davidson Golden; Bob Josephson | | Josephine Martin; Anthony Roncalli* | | | | | RE: Privileged & Confidential | RE: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | DSF0969911 | DSF0969911 | | Parent | | 11/8/2018 | David Sackler | Redacted-PII | Davidson Golden; Richard Sackler; Greg Joseph*; Anthony Roncalli* | Redacted-PII | Iaro Gezgnode | Redacted-PII | | | | RE: Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | RE: Privileged Fw: WSJ: The FDA Was Wise to Approve a New Opioid | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| | DSF0981387 | DSF0981387 | | Parent | | 8/15/2019 | David Sackler | | Davidson Golden | | David Berrick*; Greg Joseph*; Mara Leventhal*; Jerry Uzzi*; Anthony Roncalli* | | | | | Re: urgent- from NYTimes about Sacklers, subpoenas | Re: urgent- from NYTimes about Sacklers, subpoenas | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | DSF0981389 | DSF0981389 | | Parent | | 8/15/2019 | David Sackler | | Davidson Golden | | David Berrick*; Greg Joseph*; Mara Leventhal*; Jerry Uzzi*; Anthony Roncalli* | | | | | Re: urgent- from NYTimes about Sacklers, subpoenas | Re: urgent- from NYTimes about Sacklers, subpoenas | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | DSF0981392 | DSF0981392 | | Parent | | 8/15/2019 | David Sackler | | Davidson Golden | | David Berrick*; Greg Joseph*; Mara Leventhal*; Jerry Uzzi*; Anthony Roncalli* | | | | | Re: urgent- from NYTimes about Sacklers, subpoenas | Re: urgent- from NYTimes about Sacklers, subpoenas | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | DSF0061399 | DSF00364308 | RDF00364308 | Parent | | 8/15/2019 | David Sackler | | Davidson Golden | sackler eric@sackvols.com; pmjart@pkddse.com; Mara Minogkart*; Mary M.Write*; Greg Joseph*; Mara Leventhal*; Test Wells*; David Berrick*; Jerry Uzzi* | | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | DSF0061360 | DSF0063490 | | Parent | | 8/15/2019 | David Sackler | | Gregory Joseph* | | Mara Leventhal*; Davidson Golden | | | | | Re: NYT | Re: NYT | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0581401 | RSF0016103 | RSF0016106 | Parent | | 8/15/2019 | David Sackler | | Davidson Goldin | | sackler-ssc@sackweb.com; project@goldin.com; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Bernick*; Jerry Uzzi* | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0581402 | RSF0016111 | RSF0016111 | Parent | | 8/15/2019 | David Sackler | | Davidson Goldin | | sackler-ssc@sackweb.com; project@goldin.com; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Bernick*; Jerry Uzzi* | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0581404 | RSF0016113 | RSF0016113 | Parent | | 8/15/2019 | David Sackler | | Ellen Davis* | | Davidson Goldin; Maura Monaghan*; sackler-ssc@sackweb.com; project@goldin.com; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Bernick*; Jerry Uzzi* | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0581405 | RSF0016116 | RSF0016116 | Parent | | 8/15/2019 | David Sackler | Redacted-PII | Ellen Davis* | Redacted-PII | Davidson Goldin; Maura Monaghan*; sackler-ssc@sackweb.com; project@goldin.com; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Bernick*; Jerry Uzzi* | Redacted-PII | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0581406 | RSF0016120 | RSF0016120 | Parent | | 8/15/2019 | David Sackler | | Davidson Goldin | | Ellen Davis*; Maura Monaghan*; sackler-ssc@sackweb.com; project@goldin.com; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Bernick*; Jerry Uzzi* | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0581407 | RSF0016124 | RSF0016124 | Parent | | 8/15/2019 | David Sackler | | Ellen Davis* | | Davidson Goldin; Maura Monaghan*; sackler-ssc@sackweb.com; project@goldin.com; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Ted Wells*; David Bernick*; Jerry Uzzi* | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
| | DSP0061908 | RSP0066627 | RSP0066627 | Parent | | 8/15/2019 | David Sackler | | Ellen Davis* | Redacted-PII | Maura Monaghan*, Mara Leventhal*, Davidson Goldin; sackler-sv@purdueb.com; pmjurl@goldin.com; Mara to White*; Gregory Joseph*; Ted Wells*; David Bernick*; Jerry Uzzi* | Redacted-PII | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | DSP0061909 | DSP0063498 | | Parent | | 8/15/2019 | David Sackler | | Mara to White* | | Ellen Davis*; Mara Leventhal*; Davidson Goldin; Maura Monaghan*; sackler-sv@purdueb.com; pmjurl@goldin.com; Gregory Joseph*; Ted Wells*; David Bernick*; Jerry Uzzi* | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | DSP0061910 | DSP0063450 | | Parent | | 8/15/2019 | David Sackler | | Mara to White* | | Ellen Davis*; Mara Leventhal*; Davidson Goldin; Maura Monaghan*; sackler-sv@purdueb.com; pmjurl@goldin.com; Gregory Joseph*; Ted Wells*; David Bernick*; Jerry Uzzi* | | | | | Re: NYTimes deadline query | Re: NYTimes deadline query | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | DSP0061949 | DSP0063429 | | Parent | | 8/15/2019 | David Sackler | | Davidson Goldin; Mara Leventhal* | | Greg Joseph*; sackler-sv@purdueb.com | | | | | RE: Subpoenas in NY Purdue opioid MDL | RE: Subpoenas in NY Purdue opioid MDL | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSP0061486 | DSP0063488 | | Parent | | 8/16/2019 | David Sackler | | David Bernick*; Davidson Goldin | | Theodore Wells* | | | | | RE: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | RE: B-side statement for NYT The Weekly - Privileged and Confidential - Joint defense | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| | DSP0061495 | DSP0063495 | | Parent | | 8/16/2019 | David Sackler | | Tom Clare*; Davidson Goldin; David Bernick* | | Team Sackler* | | | | | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| | DSP0061496 | DSP0063496 | | Parent | | 8/16/2019 | David Sackler | | Davidson Goldin | | Tom Clare*; David Bernick*; Team Sackler* | | | | | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| | DSP0061498 | DSP0063498 | | Parent | | 8/16/2019 | David Sackler | | Davidson Goldin; Tom Clare* | | David Bernick*; Team Sackler*; Benjamin Weintraub* | | | | | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| | DSP0061511 | DSP0063511 | | Parent | | 8/17/2019 | David Sackler | | Benjamin Weintraub*; Davidson Goldin; Tom Clare* | | David Bernick*; Team Sackler* | | | | | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| | DSP0061512 | DSP0063512 | | Parent | | 8/17/2019 | David Sackler | | Benjamin Weintraub*; Davidson Goldin; Tom Clare* | | David Bernick*; Team Sackler* | | | | | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| | DSP0061518 | DSP0063518 | | Parent | | 8/17/2019 | David Sackler | | Benjamin Weintraub* | | Davidson Goldin; Tom Clare*; David Bernick*; Team Sackler* | | | | | Re: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | Re: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0081523 | DSF0081523 | | Parent | | 8/3?/2019 | David Sackler | | Davidson Goldin; Benjamin Weintraub*; Tom Clare* | | David Bernick*; Tom Sackler*; project@goldin.com | | | | | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | RE: Time-Sensitive Legal Correspondence: Family of Raymond Sackler | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure | |
| DSF0081570 | DSF0081570 | | Parent | | 8/3?/2019 | David Sackler | | Clio Bude; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbert*; Theodore Wells*; Roberta Kaur*; David Brown*; Benjamin Weintraub*; Anthony Rimicili*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkner*; David Bernick*; sackler-svc@sacklerb.com; Luther Strange*; Morgan Dunn*; Jerry Vecr*; Eric Stodola*; Alan Lev*; Daniel Forst*; Tom Clare*; Tom Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | RE: Air Mail & Page 5a on Jos Sackler | RE: Air Mail & Page 5a on Jos Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy | |
| DSF0081748 | RMV0125182 | RMV0519182 | Parent | | 8/22/2019 | David Sackler | | Davidson Goldin; Ted Wells*; Roberta Kaur*; David Brown*; David Bernick*; Greg Joseph*; Mara Leventhal*; Luther Strange*; Jerry Vecr*; Anthony Rimicili*; Richard Sackler; Jonathan Sackler | | project@goldin.com | | | | | RE: question from a journalist | RE: question from a journalist | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0081967 | DSF0081967 | | Parent | | 8/27/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Jerry Vecr*; Mara Leventhal*; Greg Joseph*; David Bernick*; David Brown*; Ted Wells*; Roberta Kaur*; Anthony Rimicili*; Luther Strange*; project@goldin.com; svc@sacklerb.com; Maura Monaghan*; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler; Mortimer Sackler | Redacted-PII | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0081968 | DSF0081968 | | Parent | | 8/27/2019 | David Sackler | | Maura Monaghan* | | Davidson Goldin; Jerry Uzzi*; Mara Leventhal*; Greg Joseph*; David Bernick*; David Brown*; Ted Wells*; Roberta Kaur*; Anthony Rimicili*; Luther Strange*; svc@sacklerb.com; project@goldin.com; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler; Mortimer Sackler | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0081970 | DSF0081970 | | Parent | | 8/27/2019 | David Sackler | | David Bernick* | | Davidson Goldin | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0081971 | DSF0081971 | | Parent | | 8/27/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

Leventhal Ex. 12.1 (Part 7)   Pg 60 of 146

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT #1 EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | CC/TO | CC/TO EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP3063972 | DSP3063972 | | Parent | | 8/27/2019 | David Sackler | | David Bernick* | | Davidson Goldin | | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP3063979 | DSP3063979 | | Parent | | 8/27/2019 | David Sackler | | David Bernick* | | Davidson Goldin | | | | | | Re: Response to NBC report of $10-12B settlement offer? | Re: Response to NBC report of $10-12B billion settlement offer? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP3063989 | DSP3063989 | | Parent | | 8/28/2019 | Davidson Goldin | | Jerry Uzzi* | | | | | | | | Re: Bloomberg request for comment; TIME SENSITIVE | Re: Bloomberg request for comment; TIME SENSITIVE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSP3063991 | DSP3063991 | | Parent | | 8/28/2019 | Davidson Goldin | | Jerry Uzzi* | | | | | | | | Re: Bloomberg request for comment; TIME SENSITIVE | Re: Bloomberg request for comment; TIME SENSITIVE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSP3063992 | DSP3063992 | | Parent | | 8/28/2019 | Davidson Goldin | | Jerry Uzzi* | | | | | | | | Re: Bloomberg request for comment; TIME SENSITIVE | Re: Bloomberg request for comment; TIME SENSITIVE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSP3063993 | DSP3063993 | | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | | | | | | Re: NYT: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | Re: NYT: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSP3063994 | DSP3063994 | | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | | | | | | Re: NYT: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | Re: NYT: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP3063996 | DSP3063996 | | Parent | | **Redacted-PII** | David Sackler | **Redacted-PII** | Cko Bono | **Redacted-PII** | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Rut*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wenetsradt*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler-svc@sacbono.com; Luther Strange*; Morgan Daw*; Jerry Uzzi*; Eric Skadda*; Alex Leon*; Daniel Petah*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; peperich@goldin.com | | | | | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid sales. | |
| DSP3062020 | DSP3062020 | | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Greg Joseph*; Anthony Roncalli*; Benjamin Wenetradt* | | | | | | Re: CNBC Power Lunch segment on Purdue's potential settlement deal | Re: CNBC Power Lunch segment on Purdue's potential settlement deal | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP3062021 | DSP3062021 | | Parent | | 8/28/2019 | David Sackler | | Benjamin Wenetradt* | | Davidson Goldin; David Bernick*; Greg Joseph*; Anthony Roncalli* | | | | | | Re: CNBC Power Lunch segment on Purdue's potential settlement deal | Re: CNBC Power Lunch segment on Purdue's potential settlement deal | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP3062022 | DSP3062022 | | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | | | | | | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills: judge | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills: judge | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| DSP3062023 | DSP3062023 | | Parent | | 8/28/2019 | David Sackler | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Rut*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wenetradt*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler-svc@sacbono.com; Luther Strange*; Morgan Daw*; Jerry Uzzi*; Eric Skadda*; Alex Leon*; Daniel Petah*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; peperich@goldin.com | | | | | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills: judge | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills: judge | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid compliance and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP *** | TO BY B FF DI I+ | CC | C E EMAIL | BCC | BL** EMAIL | JUST** * | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0662024 | DSF0092024 | | Parent | | 8/28/2019 | David Sackler | | Tom Clare* | | | Davidson Goldin | | | | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills' judge | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills' judge | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| DSF0662029 | RSF0135292 | RSF0135392 | Parent | | 8/29/2019 | David Sackler | | Davidson Goldin | | | Tom Clare*; Daniel Connolly* | | | | Re: your correction request | Re: your correction request | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0662030 | RSF0135294 | RSF0135394 | Parent | | 8/29/2019 | David Sackler | | Tom Clare* | | | Davidson Goldin; Daniel Connolly* | | | | Re: your correction request | Re: your correction request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0662040 | RSF0135296 | RSF0135396 | Parent | | 8/29/2019 | David Sackler | | Davidson Goldin | | | Richard Sackler; Jonathan Sackler; Ted Wells*; Roberta Kaup*; David Bernick*; David Bernick*; Luther Strange*; Jerry Uzzi*; Daniel Connolly*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Tom Clare*; pmjmt@goldin.com; Anthony Roncalli* | | | | Re: Urgent: Mother Jones questions | Re: Urgent: Mother Jones questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0662041 | RSF0135298 | RSF0135398 | Parent | | 8/29/2019 | David Sackler | | Davidson Goldin | | | Richard Sackler; Jonathan Sackler; Ted Wells*; Roberta Kaup*; David Bernick*; David Bernick*; Luther Strange*; Jerry Uzzi*; Daniel Connolly*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Tom Clare*; pmjmt@goldin.com; Anthony Roncalli* | | | | Re: Urgent: Mother Jones questions | Re: Urgent: Mother Jones questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0662064 | DSF0662064 | | Parent | | 8/29/2019 | David Sackler | | Tom Clare*; Davidson Goldin | | | | | | | Tweet by The New Yorker on Twitter | Tweet by The New Yorker on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0662065 | DSF0662065 | | Parent | | 8/29/2019 | David Sackler | | Davidson Goldin | | | Tom Clare* | | | | RE: Tweet by The New Yorker on Twitter | RE: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0662061 | DSF0662055 | | Parent | | 8/30/2019 | David Sackler | | David Bernick*; Davidson Goldin; Anthony Roncalli* | | | Theodore Wells*; David Brown*; Roberta Kaup* | | | | RE: A Way to Get Started Immediately - privileged and confidential - joint defense | RE: A Way to Get Started Immediately - privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |
| DSF0662065 | DSF0662055 | | Parent | | 8/30/2019 | David Sackler | | Theodore Wells*; David Bernick*; Purdue Davidson Goldin; Anthony Roncalli* | | | David Brown*; Roberta Kaup* | | | | RE: A Way to Get Started Immediately - privileged and confidential - joint defense | RE: A Way to Get Started Immediately - privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |
| DSF0662101 | DSF0662101 | | Parent | | 8/30/2019 | David Sackler | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Jerry Uzzi*; David Bernick*; Daniel Connolly*; Greg Joseph*; Mara Leventhal*; Anthony Roncalli* | | | | | | | RE: AP reporter seeking comment re: RI lawsuit | RE: AP reporter seeking comment re: RI lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance. | |
| DSF0662131 | DSF0662123 | | Parent | | 8/30/2019 | David Sackler | | Davidson Goldin; Tom Clare* | | | | | | | RE: Fwd: your correction request | RE: Fwd: your correction request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESP0062341 | RSP0615450 | RSP0615450 | Parent | | 8/30/2019 | David Sackler | | Davidson Goldin | | Daniel Connolly*; Jerry Vizzi*; Anthony Roncalli*; Luther Strange*; Ted Wells*; David Bernick*; Greg Joseph*; Mara Leventhal*; project@golnb.com | | | | | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| ESP0062342 | RSP0615452 | RSP0615452 | Parent | | 8/30/2019 | David Sackler | | Davidson Goldin | | Daniel Connolly*; Jerry Vizzi*; Anthony Roncalli*; Luther Strange*; Ted Wells*; David Bernick*; Greg Joseph*; Mara Leventhal*; project@golnb.com | | | | | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| ESP0062343 | RSP0615454 | RSP0615454 | Parent | | 8/30/2019 | David Sackler | | Davidson Goldin | | Daniel Connolly*; Jerry Vizzi*; Anthony Roncalli*; Luther Strange*; Ted Wells*; David Bernick*; Greg Joseph*; Mara Leventhal*; project@golnb.com | | | | | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| ESP0062344 | RSP0615406 | RSP0615406 | Parent | | 8/30/2019 | David Sackler | Redacted-PII | Daniel Connolly* | Redacted-PII | Davidson Goldin; Jerry Vizzi*; Anthony Roncalli*; Luther Strange*; Ted Wells*; David Bernick*; Greg Joseph*; Mara Leventhal*; project@golnb.com | Redacted-PII | | | | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| ESP0062346 | RSP0615430 | RSP0615430 | Parent | | 8/30/2019 | David Sackler | | Davidson Goldin | | Daniel Connolly*; Jerry Vizzi*; Anthony Roncalli*; Luther Strange*; Ted Wells*; David Bernick*; Greg Joseph*; Mara Leventhal*; project@golnb.com | | | | | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| ESP0062347 | RSP0615413 | RSP0615413 | Parent | | 8/30/2019 | David Sackler | | Davidson Goldin | | Daniel Connolly*; Jerry Vizzi*; Anthony Roncalli*; Luther Strange*; Ted Wells*; David Bernick*; Greg Joseph*; Mara Leventhal*; project@golnb.com | | | | | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| ESP0062348 | RSP0615416 | RSP0615416 | Parent | | 8/30/2019 | David Sackler | | Jerry Vizzi* | | Davidson Goldin; Daniel Connolly*; Anthony Roncalli*; Luther Strange*; Ted Wells*; David Bernick*; Greg Joseph*; Mara Leventhal*; project@golnb.com | | | | | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0961357 | PUF00135421 | DSF00135421 | Parent | | 8/30/2019 | David Sackler | | Tom Clare* | | Davidson Golden | | | | | Re: your correction request | Re: your correction request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0961360 | DSP0092160 | | Parent | | 8/30/2019 | David Sackler | | Davidson Golden | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gelbert Rut*; Ted Wells*; Roberto First*; David Brown*; Benjamin Weinbauch*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wibberz*; David Bernick*; sackler-sac@sacklerds.com; Luther Strange*; Morgan Clare*; Jerry Vizi*; Eric Stodolz*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstion*; Randy Marton*; Richard Sackler, Daniel Connolly*; pespca@pgslate.com | | | | | Re: AP News: Oregon AG alleges Sacklers drafted [1] billion from Purdue | Re: AP News: Oregon AG alleges Sacklers drafted [1] billion from Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding transfer of Purdue interest(s). | |
| DSP0961365 | DSP0092165 | | Parent | | 8/31/2019 | David Sackler | | Davidson Golden | | Ted Wells*; David Bernick*; David Brown*; Roberto First*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Daniel Connolly*; Greg Joseph*; Mara Luther Strange*; Tom Clare*; pespct@pgslate.com | | | | | Re: Updated company statement | Re: Updated company statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | |
| DSP0961376 | DSP0092176 | | Parent | | 8/31/2019 | David Sackler | | Davidson Golden | | Clio Boyle; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gelbert Rut*; Ted Wells*; Roberto First*; David Brown*; Benjamin Weinbauch*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wibberz*; David Bernick*; sackler-sac@sacklerds.com; Luther Strange*; Morgan Clare*; Jerry Vizi*; Eric Stodolz*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstion*; Randy Marton*; Richard Sackler, Daniel Connolly*; pespca@pgslate.com | | | | | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding settlement of liability. | |
| DSP0961377 | DSP0092177 | | Parent | | 9/1/2019 | David Sackler | | David Bernick* | | Davidson Golden | cc | | | | Re: Updated company statement | Re: Updated company statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| DSP0961381 | DSP0092181 | | Parent | | 9/1/2019 | David Sackler | | Davidson Golden | | Anthony Roncalli* | | | | | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding settlement of liability. | |
| DSP0961386 | DSP0092186 | | Parent | | 9/4/2019 | David Sackler | | Davidson Golden; Jerry Vizi* | pespct@pgslate.com | | | | | | Re: PRIVILEGED: Potential Communications Outreach | Re: PRIVILEGED: Potential Communications Outreach | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSP0961388 | DSP0092188 | | Parent | | 9/4/2019 | David Sackler | | Davidson Golden | | Jerry Vizi*; Daniel Connolly*; Anthony Roncalli* | | | | | Re: The settlement talks | Re: The settlement talks | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | |

Redacted-PII (Sender Email column)
Redacted-PII (Recipient Email column)
Redacted-PII (CC Email column)

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | T O R E CI EI SA | CC | C B #Y | ACC | // C i MA | LITHC II | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0062431 | DSF0062431 | | Parent | | 9/7/2019 | David Sackler | | Davidson Goldin | Redacted-PII | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballseh that*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wernbauk*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wittken*; David Berrick*; sackler-ioc@bardonb.com; Luther Strange*; Morgan Davis*; Jerry Vici*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | Redacted-PII | | | | | | Re: AP News: Opioid talks at impasse; Purdue bankruptcy filing expected | Re: AP News: Opioid talks at impasse; Purdue bankruptcy filing expected | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding settlement of liability. | |
| DSF0062466 | DSF0062466 | | Parent | | 9/9/2019 | David Sackler | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballseh that*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wernbauk*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wittken*; David Berrick*; sackler-ioc@bardonb.com; Luther Strange*; Morgan Davis*; Jerry Vici*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | | | | | | Re: VICE: The Sacklers Reportedly Stalled as Opioid Settlement Because They Donät "t Want to Hand Over Their Own Cash | Re: VICE: The Sacklers Reportedly Stalled as Opioid Settlement Because They Donät "t Want to Hand Over Their Own Cash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney-work product regarding litigation strategy. | |
| DSF0062471 | DSF0062471 | | Parent | | 9/9/2019 | David Sackler | | Davidson Goldin | Redacted-PII | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballseh that*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wernbauk*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wittken*; David Berrick*; sackler-ioc@bardonb.com; Luther Strange*; Morgan Davis*; Jerry Vici*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | Redacted-PII | | | | | Re: VICE: The Sacklers Reportedly Stalled as Opioid Settlement Because They Donät "t Want to Hand Over Their Own Cash | Re: VICE: The Sacklers Reportedly Stalled as Opioid Settlement Because They Donät "t Want to Hand Over Their Own Cash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0062481 | DSF0062481 | | Parent | | 9/9/2019 | David Sackler | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballseh that*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wernbauk*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wittken*; David Berrick*; sackler-ioc@bardonb.com; Luther Strange*; Morgan Davis*; Jerry Vici*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | | | | | | Re: [UPDATED] VICE News: The Sacklers Reportedly Stalled an Opioid Settlement Because They Donät "t Want to Hand Over 14.5 Billion | Re: [UPDATED] VICE News: The Sacklers Reportedly Stalled as Opioid Settlement Because They Donät "t Want to Hand Over Their $4.5 Billion | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0062492 | DSF0062492 | | Parent | | 9/9/2019 | David Sackler | | Davidson Goldin | | Jerry Vici*; David Brown*; Roberto Finzi*; Ted Wells*; David Berrick*; Luther Strange*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Anthony Roncalli*; Daniel Connolly*; Tom Clare*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | | | | Re: WSJ \ Request for comment on Purdue story | Re: WSJ \ Request for comment on Purdue story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

8 . 64 Firms

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0062950 | DSF0062491 | | Parent | | 9/9/2019 | David Sackler | | Davidson Goldin | | Daniel Connolly*; Jerry Uzzi* | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0062564 | DSF0062504 | | Parent | | 9/9/2019 | David Sackler | | Clio Boole | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbani Bui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacch Stahl*; Harold Wilkins*; David Bernick*; Luther Strange*; Morgan Baws*; Jerry Uzzi*; Eric Stoddal*; Kim Lee*; Daniel Ferel*; Tom Clare*; Josephine Martin*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; andcon3@goldin.com | | | | | Re: Daily Mail: Members of the Sackler family 'insist calls for them to pay $4.5B of their own wealth' to settle various lawsuits brought against three opioid making business Purdue Pharma | Re: Daily Mail: Members of the Sackler family 'insist calls for them to pay $4.5B of their own wealth' to settle various lawsuits brought against three opioid making business Purdue Pharma | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0062505 | DSF0062505 | | Parent | | 9/9/2019 | David Sackler | | Davidson Goldin | | Josephine Martin; Anthony Roncalli*; Daniel Connolly*; Jerry Uzzi* | | | | | Re: NPR: Purdue Pharma: Sackler Family's 'Personal Wealth' Offered In Opioid Deal | Re: NPR: Purdue Pharma: Sackler Family's 'Personal Wealth' Offered In Opioid Deal | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0062507 | DSF0064333 | DSF0064333 | Parent | | 9/10/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Tom Clare*; Josephine Martin; Marc Kesselman*; Richard Silbert*; Jerry Uzzi*; Daniel Connolly*; David Brown*; Paul Gallagher; Jonathan Sackler; Sackler svc@sackweb.com | Redacted-PII | | | | Re: Oxycodone Vs. Hydrocodone | Re: Oxycodone Vs. Hydrocodone | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0062509 | DSF0062509 | | Parent | | 9/10/2019 | David Sackler | | Davidson Goldin | | David Brown*; Ted Wells*; Roberto Finzi*; Maxwell Kozman*; Benjamin Weintraub* | | | | | Re: WSJ - Story on high dose OxyContin | Re: WSJ - Story on high dose OxyContin | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding opioid sales. | |
| DSF0062536 | DSF0062536 | | Parent | | 9/10/2019 | David Sackler | | Davidson Goldin | | Jerry Uzzi*; Daniel Connolly*; Anthony Roncalli*; Luther Strange*; Greg Joseph*; Mara Leventhal*; pepec3@goldin.com; Richard Sackler; Jonathan Sackler | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0062538 | DSF0062538 | | Parent | | 9/10/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; Marc Kesselman*; Paul Gallagher; Daniel Connolly*; Jerry Uzzi*; Josephine Martin; Ted Wells*; Roberto Finzi*; Anthony Roncalli*; David Brown*; Greg Joseph*; Mara Leventhal* | | | | | Re: Regarding the Sackler/Purdue Lawsuit Purdue Executit Plicitive Oxycontin Experience | Re: Regarding the Sackler/Purdue Lawsuit Purdue Oxycontin Experience | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0062539 | DSF0062539 | | Parent | | 9/30/2019 | David Sackler | | Davidson Golden | | Daniel Connolly*; Jerry Vizzi*; Anthony Roncalli*; David Brown* | | | | | Re: Draft statement to WSJ on Company Foundation | Re: Draft statement to WSJ on Company Foundation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0062557 | DSF0062557 | | Parent | | 9/11/2019 | David Sackler | | Davidson Golden | | Jerry Vizzi*; Daniel Connolly*; Luther Strange*; David Brown*; Roberto Faso*; David Bernick*; Ted Wells*; Doug Pepe*; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; pmjoshi@gollin.com; Richard Sackler; Jonathan Sackler | | | | | Re: Reuters story on Purdue/Sackler settlement discussions | Re: Reuters story on Purdue/Sackler settlement discussions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request list and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0062559 | DSF0062559 | | Parent | | 9/11/2019 | David Sackler | | Jerry Vizzi* | | Davidson Golden; Daniel Connolly*; Luther Strange*; David Brown*; Roberto Faso*; David Bernick*; Ted Wells*; Doug Pepe*; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; pmjoshi@gollin.com; Richard Sackler; Jonathan Sackler | | | | | Re: [EXT] Re: Reuters story on Purdue/Sackler settlement discussions | Re: [EXT] Re: Reuters story on Purdue/Sackler settlement discussions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding misplancy / potential insolvency. | |
| DSF0062560 | DSF0135425 | RSF0135421 | Parent | | 9/11/2019 | David Sackler | | Davidson Golden | | Jerry Vizzi*; Daniel Connolly*; Luther Strange*; David Brown*; Roberto Faso*; David Bernick*; Ted Wells*; Doug Pepe*; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; pmjoshi@gollin.com; Richard Sackler; Jonathan Sackler | | | | | Re: Reuters story on Purdue/Sackler settlement discussions | Re: Reuters story on Purdue/Sackler settlement discussions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0062582 | DSF0062582 | | Parent | | 9/11/2019 | David Sackler | | Davidson Golden | | Tom Clare* | | | | | Re: Opioid Ghouls at Purdue Pharma Reach Tentative Settlement Worth Billions | Re: Opioid Ghouls at Purdue Pharma Reach Tentative Settlement Worth Billions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0062583 | DSF0062583 | | Parent | | 9/11/2019 | David Sackler | | Davidson Golden | | Ted Wells*; Roberto Faso*; David Brown*; Jerry Vizzi*; Dan Connolly*; Tom Clare*; Anthony Roncalli* | | | | | Re: FYI: Twitter thread from Anand Giridharadas (TIME editor at large) | Re: FYI: Twitter thread from Anand Giridharadas (TIME editor at large) | AC Privileged; WP Privileged | Confidential communication requesting legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII (SENDER EMAIL column)
Redacted-PII (RECIPIENT EMAIL column)
Redacted-PII (CC EMAIL column)

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP3082589 | DSP3082589 | | Parent | | 9/11/2019 | David Sackler | | Cba Boole | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bbai*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilther*; David Bernick*; sackler-svc@raritonmb.com; Luther Strange*; Morgan Dann*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@gokbn.com | | | | | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSP3082592 | DSP3082592 | | Parent | | 9/11/2019 | David Sackler | | Davidson Goldie | | Cba Boole; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bbai*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilther*; David Bernick*; sackler-svc@raritonmb.com; Luther Strange*; Morgan Dann*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@gokbn.com | | | | | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| DSP3082597 | DSP3082597 | | Parent | | 9/12/2019 | David Sackler | | Davidson Goldie | | Tom Clare*; Daniel Connolly*; project@gokbn.com | | | | | Re: New York Post: OxyContin News Found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin News Found a buyer for their $6.5M Manhattan condo | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP3082599 | DSP3082599 | | Parent | | 9/12/2019 | David Sackler | Redacted-PII | Cba Boole | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Bbai*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilther*; David Bernick*; sackler-svc@raritonmb.com; Luther Strange*; Morgan Dann*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@gokbn.com | Redacted-PII | | | | Re: New York Post: OxyContin News Found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin News Found a buyer for their $6.5M Manhattan condo | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP3082601 | DSP3082601 | | Parent | | 9/11/2019 | David Sackler | | Jerry Uzzi* | | Davidson Goldie; Roberto Finzi*; Daniel Connolly*; David Brown*; Benjamin Weintraub*; project@gokbn.com | | | | | Re: [EXT] Re: Proposed edits following call | Re: [EXT] Re: Proposed edits following call | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP3082602 | DSP3082602 | | Parent | | 9/11/2019 | David Sackler | | Davidson Goldie | | Jerry Uzzi*; Roberto Finzi*; Daniel Connolly*; David Brown*; Benjamin Weintraub*; project@gokbn.com | | | | | Re: [EXT] Re: Proposed edits following call | Re: [EXT] Re: Proposed edits following call | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP3082604 | DSP3082604 | | Parent | | 9/11/2019 | David Sackler | | Jerry Uzzi* | | Davidson Goldie; Roberto Finzi*; Daniel Connolly*; David Brown*; Benjamin Weintraub*; project@gokbn.com | | | | | Re: [EXT] Re: Proposed edits following call | Re: [EXT] Re: Proposed edits following call | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0062606 | DSF0062606 | | Parent | | 9/11/2019 | David Sackler | | Davidson Goldin | | Clio Bonfe; Tom Clare*; Daniel Connolly* | | | | | Re: NBC News: At least 16 states reject settlement with Oxycontin maker Purdue Pharma | Re: NBC News: At least 16 states reject settlement with Oxycontin maker Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0062607 | DSF0062607 | | Parent | | 9/11/2019 | David Sackler | | Clio Bonfe | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Aho*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wirmbaud*; Anthony Roncalli*; Jonathan Sackler; Mauza Monaghan*; Jacob Stahl*; Harold Wolkind*; David Berrick*; Luckler-lce@hardsonb.com; Luther Strange*; Morgan Davis*; Jerry Ucci*; Eric Skalzko*; Alex Lees*; Daniel Paris*; Tom Clare*; Travis Lenkner*; Jonathan Altieri; Skylan Dreamview*; Randy Mastro*; Richard Sackler; Daniel Connolly*; pepen1@gibin.com | | | | | Re: PBS NewsHour on tentative settlement with AG Weilaum Tong | Re: PBS NewsHour on tentative settlement with AG Weilaum Tong | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSF0062620 | DSF0062620 | | Parent | | 9/12/2019 | David Sackler | | Davidson Goldin; Jerry Ucci*; Daniel Connolly*; David Berrick*; David Brown*; Luther Strange* | | pepen1@gibin.com | | | | | Re: Associated Press Request | Re: Associated Press Request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0062622 | DSF0062625 | RSF0006025 | Parent | | 9/12/2019 | David Sackler | | Davidson Goldin; Jerry Ucci*; Daniel Connolly*; David Berrick*; David Brown*; Luther Strange* | | pepen1@gibin.com | | | | | Re: Associated Press Request | Re: Associated Press Request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0062625 | DSF0062625 | | Parent | | 9/12/2019 | David Sackler | | Davidson Goldin; Jerry Ucci*; Daniel Connolly*; David Berrick*; David Brown*; Luther Strange* | | pepen1@gibin.com | | | | | Re: Associated Press Request | Re: Associated Press Request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0062628 | DSF0006028 | RSF0006028 | Parent | | 9/12/2019 | David Sackler | | Daniel Connolly* | | Davidson Goldin; Jeffrey Ronen*; Brandon Messina*; pepen1@gibin.com; Luther Strange*; Mary Jo White*; Mauza Monaghan*; Harold Wolkind*; Morgan Davis*; Jonathan Altieri; Randy Mastro*; Nolan Dementine*; George Sard; Paul Verbesene; Luckler-lce@hardsonb.com; Jerry Ucci*; David Brown*; Greg Joseph*; Anthony Roncalli*; Luther Strange* | | | | | Re: PRIVILEGED & CONFIDENTIAL - open letter | Re: PRIVILEGED & CONFIDENTIAL - open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0062645 | DSF0062645 | | Parent | | 9/11/2019 | David Sackler | | Davidson Goldin | | Jerry Ucci*; Daniel Connolly*; Greg Joseph*; Mara Leventhal*; Anthony Roncalli*; David Brown*; Ted Wells*; Roberto Finzi* | | | | | Re: [EXTERNAL] Improper headline on Purdue settlement story | Re: [EXTERNAL] Improper headline on Purdue settlement story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII
Redacted-PII
Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0062648 | DSF0062648 | | Parent | | 9/32/2019 | David Sackler | | Amy Voss* | | Davidson Golden; Daniel Connolly*; Greg Joseph*; Mara Leventhal*; Anthony Roncalli*; David Brown*; Fred Wells*; Roberto Fouz* | | | | | Re: [EXTERNAL] improper headline on Purdue settlement story | Re: [EXTERNAL] improper headline on Purdue settlement story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0062649 | DSF0062649 | | Parent | | 9/32/2019 | David Sackler | | Davidson Golden | | Amy Voss*; Daniel Connolly*; Greg Joseph*; Mara Leventhal*; Anthony Roncalli*; David Brown*; Fred Wells*; Roberto Fouz* | | | | | Re: [EXTERNAL] improper headline on Purdue settlement story | Re: [EXTERNAL] improper headline on Purdue settlement story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0062651 | DSF0062651 | | Parent | | 9/32/2019 | David Sackler | | Davidson Golden | | Tom Clare*; Amy Voss*; Daniel Connolly*; David Brown*; Anthony Roncalli*; Greg Joseph* | | | | | Re: The Rachel Maddow Show - segment on Purdue and the Sackler family | Re: The Rachel Maddow Show - segment on Purdue and the Sackler family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0062678 | DSF0062678 | | Parent | | 9/13/2019 | David Sackler | Redacted-PII | Mary Jo White*; Davidson Golden | Redacted-PII | George Sard; Jeffrey Rosen*; Brandon Messina*; janjon@goldin.com; Maura Vanallen@holmson.com; Maura Messina@hart*; Harold de Bezer*; Morgan Davis*; Jonathan White; Randy Martin*; Mylan Demerico*; Paul Verbesner; sackler-nt@sanhtenb.com; Amy Voss*; David Brown*; Daniel Connolly*; Greg Joseph*; Anthony Roncalli*; Luther Strange* | Redacted-PII | | | | RE: PRIVILEGED & CONFIDENTIAL - open letter | RE: PRIVILEGED & CONFIDENTIAL - open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0062704 | DSF0062704 | | Parent | | 9/13/2019 | David Sackler | | Davidson Golden | | Daniel Connolly*; David Brown*; David Bernick*; Roberto Fouz*; Ted Wells*; Benjamen Wisehaub*; Amy Voss*; Greg Joseph*; Mara Priya*; Luther Strange*; Daniel Price*; Anthony Roncalli*; project@goldin.com | | | | | Re: Interview Request: David Bernick referred me to you for comment on Sackler family | Re: Interview Request: David Bernick referred me to you for comment on Sackler family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0062715 | DSF0062715 | | Parent | | 9/14/2019 | David Sackler | | Davidson Golden | | Amy Voss*; Greg Joseph*; Anthony Roncalli* | | | | | Re: [EXT] Opioid Litigation - Five Defendants File Motion to Disqualify MDL Judge Dan Aaron Polister (Americas/Europa/Pharma Intelligence) | Re: [EXT] Opioid Litigation - Five Defendants File Motions to Disqualify MDL Judge Dan Aaron Polister (Americas/Europa/Pharma Intelligence) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0062729 | DSF0062729 | | Parent | | 9/14/2019 | David Sackler | | Davidson Golden | | Jeffrey Rosen*; Jerry Voss*; Daniel Connolly* | | | | | Re: PRIVILEGED & CONFIDENTIAL - open letter | RE: PRIVILEGED & CONFIDENTIAL - open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0684557 | DSF0684557 | | Parent | | 5/20/2019 | Paul Gallagher | | Paul Gallagher; Mortimer Sackler; David Sackler; Anthony Roncalli*; Maura Monaghan*; Jeffrey Rosen*; George Sard; Jacklin Tan@bankmb.com; Davidson Goldin; David Bernick*; Marc Kesselman*; Jack Corbin | Redacted-PII | | | | | | Op-Ed Review & Discussion | Op-Ed Review & Discussion | WP Privileged | Text message requesting and reflecting attorney work product regarding litigation strategy. | |
| RSNV11620195 | RSNV11620195 | | Parent | | 3/24/2019 | Richard Sackler | | David Bernick*; Ellen Davis* | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; sackler-ror@sacklerb.com; David Sackler; Jonathan Sackler; Jerry Utz*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto First*; David Brown*; Maryanne Winfrauer*; Eric Dziedzic* | Redacted-PII | | | | | PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE; Statement of the Senders | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| RSNV11587199 | RSNV11587199 | | Parent | | 5/3/2019 | David Sackler | | Davidson Goldin | Redacted-PII | David Bernick*; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Kevathan Sackler; jasper3@goldin.com | | | | | application/vnd.ms-outlook-note | privileged - new statement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSNV12187392 | RSNV12187392 | | Parent | | 4/1/2019 | Pablo Fischio | | Mortimer Sackler; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman* | | Davidson Goldin; Robert Mordow; David Sackler; Ellen Davis*; Ed Williams*; James Morris*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ror@sacklerb.com; Antony Dunkey's* | Redacted-PII | | | | application/vnd.ms-outlook-note | Final MTD Release | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSNV12187494 | RSNV12187494 | | Parent | | 5/20/2019 | Jonathan Sackler | | Anthony Roncalli* | | David Sackler; Davidson Goldin; Richard Sackler | | | | | application/vnd.ms-outlook-note | RE: Company Op-Ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RSNV11587593 | RSNV12187593 | | Parent | | 1/25/2019 | Sheila Birnbaum* | | Davidson Goldin | | Richard Sackler; Greg Joseph*; Theodore Wells* | | | | | application/vnd.ms-outlook-note | Media Clips - Name Mention | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSNV12188179 | RSNV11588179 | | Parent | | 3/18/2019 | David Bernick* | | Davidson Goldin; Jonathan Sackler | | David Sackler; Richard Sackler; Jerry Utz*; Mara Leventhal*; Anthony Roncalli*; Stuart Baker* | | | | | application/vnd.ms-outlook-note | Help with a document - Privileged and Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PStVt12188325 | PStVt12188325 | | Parent | | 3/26/2019 | Paul Records | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White\*; Mara Monaghan\*; Jeffrey Rosen\*; Jacob Wahl\*; Morgan Davis\*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange\*; David Bernick\*; Mara Leventhal\*; Anthony Roncalli\*; Davidson Goldin; project@goldin.com; Paul Gallagher; Ira Sheldon\*; iorsackler@reidman.com ; Greg Joseph\*; Doug Pepe\* | | sackler cec@sacklerib.com | | | | | | CNBC: OxyContin maker Purdue Pharma and Sackler family agree to pay 270 million to settle Oklahoma state opioid case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| PStVt12188445 | PStVt12188445 | | Parent | | 3/26/2019 | Davidson Goldin | | David Bernick\*; Jerry Mao\* | | David Sackler; Jonathan Sackler; Richard Sackler; Theodore Wolfe\*; Mara Leventhal\*; Greg Joseph\*; Doug Pepe\* | | | | | | On proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PStVt12188474 | PStVt12188474 | | Parent | | 3/26/2019 | Kate Gong | | Sophia Hoberg; Mortimer Sackler; Jacqueline Sackler; Mary Jo White\*; Mara Monaghan\*; Jeffrey Rosen\*; Jacob Wahl\*; Morgan Davis\*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange\*; David Bernick\*; Mara Leventhal\*; Anthony Roncalli\*; Davidson Goldin; project@goldin.com; Paul Gallagher; Ira Sheldon\*; iorsackler@reidman.com ; Greg Joseph\*; Doug Pepe\*; Theodore Wells\* | | sackler cec@sacklerib.com | | | | | | FYI: OAG v. Opioid Distributors and Manufacturers complaint | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distributor(s). | |
| PStVt12188605 | PStVt12188605 | | Parent | | 6/29/2019 | Davidson Goldin | | Jonathan Sackler | | David Sackler; Richard Sackler; Greg Joseph\* | | | | | | Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PStVt1218809U | PStVt0266467 | PStV0266467 | Parent | | 5/29/2019 | Anthony Roncalli\* | | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler | | | | | | Fwd: Company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PStVt1289684 | PStVt1249684 | | Parent | | 5/31/2019 | Dustin Punch\* | | David Sackler | | Jonathan Sackler; Anthony Roncalli\*; Richard Sackler; Gregory Joseph\*; Tom Clare\*; Steven Harrison\*; Davidson Goldin; David Bernick\*; Benjamin Waxmualls\* | | | | | | Re: Draft Letter to New Yorker | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PStVt1289170 | PStVt1289131 | | Parent | | 5/29/2019 | Amy Stevens | | Theodore Wolfe\*; Roberto Faus\*; David Brown\*; Benjamin Wexelraub\*; David Bernick\*; Anthony Roncalli\*; David Sackler; Jonathan Sackler; Richard Sackler | | project@goldin.com | | | | | | Privileged & Confidential: Compilation of Threatening/Racist Tweets | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PStVt1289159 | PStVt1289159 | | Parent | | 6/17/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli\* | | | | | | Privileged & Confidential: Social Media Activity Report 6/9-6/12 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSAV12189348 | RSAV12189348 | | Parent | | 4/2/2019 | Kate Gorgs | | Maura Monaghan*; Jacqueline Sackler | | Mortimer Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathon Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Theresa Sackler, Jo Stahlie*; tzccsackler@sdkman.com ; Greg Joseph*; Doug Page*; Theodore Wells*; sackler-rsc@sacklerb.com | | | | | | application/vnd.ms-outlook-note | FTI: Motions to Dismiss Submitted by Sackler Family Members | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSAV12189402 | RSAV12189402 | | Parent | | 2/21/2019 | Craig Landau | | Marc Kesselman*; David Sackler; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer | | Paul Gallagher; Faten Alsayem; Svetlana Seeman; Jack Crolen; Emily Lederman; Robert Josephson; Richard Silbert* | | | | | | application/vnd.ms-outlook-note | Pending 60 Minutes story | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSAV12189503 | RSAV12189503 | | Parent | | 2/26/2019 | David Bernick* | | Paul Gallagher; Mortimer Sackler; Ellen Davis* | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-rsc@sacklerb.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | | | application/vnd.ms-outlook-note | Reuter's called - Privileged and confidential - best defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSAV12189836 | RSAV12189836 | | Parent | | 5/3/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Page*; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | | application/vnd.ms-outlook-note | privileged - new statement | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSAV12189863 | RSAV12189863 | | Parent | | 3/21/2019 | Mara Leventhal* | | David Sackler; Davidson Goldin; Richard Sackler; Jonathan Sackler; David Bernick*; David Brown*; Theodore Wells*; Gregory Joseph*; Luther Strange* | | project@goldin.com | | | | | | application/vnd.ms-outlook-note | Privileged - MTD press release | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSAV12189917 | RSF00077469 | RSF00077460 | Parent | | 1/10/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Sackler | | Anthony Roncalli* | | | | | | application/vnd.ms-outlook-note | Privileged - Fw: Article of Interest | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSNY31990098 | PSNY31990098 | | Parent | | 2/20/2019 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Wildstein*; David Bernick* (adler-sackler@purdue.com); Richard Sackler; Jonathan Sackler; David Sackler | project@gotkin.com | | Redacted-PII | | | | | Article of Interest | application/vnd.ms-outlook-note | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSNY31990159 | PSNY31990159 | | Parent | | 3/28/2019 | Kate Gerge | | Mortimer Sackler; Jacqueline Sackler; Mary to White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawe*; Richard Sackler; David Sackler; Jonathan Sackler; Larissa Strauge*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@gotkin.com; Paul Gallagher; Jo Sheldon*; bsevacklen@soldman.com; Greg Joseph*; Doug Pope*; Theodore Wells* | sackler-ssr@rackweb.com | | Redacted-PII | | | | | Statement of Sackler Family Defendants in Response to the NY Attorney General Amended Complaint | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY31990229 | PSNY31990226 | | Parent | | 4/8/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Theodore Wells*; Greg Joseph*; Doug Pope*; Mara Leventhal*; Richard Sackler; Anthony Roncalli* | Redacted-PII | | | | Opportunity to respond | application/vnd.ms-outlook-note | AC Privileged | Confidential communications requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PSNY31990237 | PSNY31990237 | | Parent | | 4/9/2019 | Mortimer Sackler | | Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; Davidson Goldin; Maura Monaghan*; Jacob Stahl*; Craig Landau; David Haddox; sackler-ssr@rackweb.com; David Sackler; Jonathan Sackler; Anthony Roncalli*; Paul Gallagher | | | | | | | | Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY31990366 | PSNY31990366 | | Parent | | 4/30/2019 | Clio Boyle | | Richard Sackler; David Sackler; Jonathan Sackler | project@gotkin.com; Anthony Roncalli* | | | | | | | Privileged & Confidential: Social Media Activity Report 4/20-4/26 | application/vnd.ms-outlook-note | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSNY31990390 | PSNY31990390 | | Parent | | 5/14/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@gotkin.com; Anthony Roncalli* | | | | | | | Privileged & Confidential: Social Media Activity Report 5/4-5/10 | application/vnd.ms-outlook-note | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSNY31990523 | PSNY31990523 | | Parent | | 6/12/2019 | Roberta Faist* | | Gregory Joseph*; David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pope*; David Bernick*; Theodore Wells*; David Brown*; project@gotkin.com | Redacted-PII | | | | Follow-up | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | CC E MAIL | BCC | B C I MAIL | AUTHO R | E MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PDRV1J195609 | PDRV1J195609 | | Parent | | 4/9/2019 | Mortimer Sackler | | Robert Cordy* | Jonathan Sackler; Craig Landau; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bernic*; David Goldin; Mara Monaghan*; Jacob Stahl*; David Haddox; Sackler; cs@sacklerlb.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Bembaum Sheila*; Chaffe Mark*; Wolfe Neil*; Joseph Gregory*; Leventhal Mara*; Lefton Strange*; Paul Verbinnen | | | | | | Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PDRV1J195916 | PDRV1J195916 | | Parent | | 3/6/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Kaso*; David Brown*; Benjamin Venertrath*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hellfeld*; David Bernick*; sackler-svc@sacklerlb.com; Richard Sackler; David Sackler | jstjern@gmailn.com | | | | | OROC: Oxycontin-maker Purdue Pharma reportedly exploring bankruptcy amid litigation over opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PDRV1J195986 | PDRV1J195986 | | Parent | | 3/26/2019 | David Sackler | | David Bernick* | Jonathan Sackler, Richard Sackler; Davidson Goldin | | | | | | FYI, NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PDRV1J195985 | PDRV1J195984 | | Parent | | 3/25/2019 | David Bernick* | | David Sackler | Jonathan Sackler; Greg Joseph*; Jerry Won*; Theodore Wells*; Davidson Goldin | | | | | PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| PDRV1J191900 | PDRV1J190095 | | Parent | | 3/26/2019 | Ellen Davis* | | Davidson Goldin | Paul Pennotti; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; David Bernick*; Richard Sackler; Jonathan Sackler; Leiton Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; jrogers3@jenlin.com; Paul Gallagher; Jo Sheldon*; Lo sackler*; Greg Joseph*; Doug Pepe*; Theodore Wells*; Sackler svc@sacklerlb.com | | | | | | FYI, NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PDRV1J195293 | PDRV1J195293 | | Parent | | 3/7/2019 | Gregory Joseph* | | David Sackler | Davidson Goldin; George Sard; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Stanley* | | | | | | Predegrid - esq. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and insolvency / potential insolvency. | |
| PDRV1J195392 | PDRV1J195392 | | Parent | | 4/7/2019 | Mara Leventhal* | | Davidson Goldin; Gregory Joseph*; Anthony Roncalli*; David Bernick*; Douglas Pepe* | Richard Sackler; David Sackler; Jonathan Sackler | | | | | | Final: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII

890 of 1731

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSNY12395444 | PSNY12395444 | | Parent | | 5/21/2019 | David Bernick* | | Davidson Goldin, Jerry Usir*, Eric Shidlole*, Greg Jonish*, Mara Leventhal*, Douglas Pepe*, Theodore Wells*, Paloetty Feur*, Benjamin Weintraub*, David Brava* | | David Sackler, Jonathan Sackler, Richard Sackler | Redacted-PII | | | | application/vnd.ms-outlook-note | PRIVILEGED AND CONFIDENTIAL MATERIALS | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| PSNY12395491 | PSNY12395491 | | Parent | | 4/4/2019 | David Sackler | | Craig Landau, Maria Monoghan*, Marc Kesselman*, Anthony Roncalli*, Steve Miller Mark Cirello*, Jacqueline Sackler, Jeffrey Rosen*, Jacob Stahl*, Morgan Davis*, Richard Sackler, Jonathan Sackler, Luther Strange*, David Bernick*, Mara Leventhal*, Davidson Goldin, pepperj@gtsblm.com, Paul Gallagher, Jo Sheldon* tomsackler@debevoise.com , Greg Joseph*, Douglas Pepe*, Theodore Wells*, sackler zen@sackbwrb.com, Ed Williams*, James Marvin*, Sheila Birnbaum*, Mortimer Sackler, Paul Farunish, Mary Jo White* Luther Strange* | | | | | | | application/vnd.ms-outlook-note | BMC OKlahoma Narrowr Opioid Lawsuit before first in J&J, Texas t | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSNY12395354 | PSNY12395354 | | Parent | | 5/24/2019 | Dustion Punch* | Redacted-PII | David Sackler | Redacted-PII | Jonathan Sackler, Anthony Roncalli*, Richard Sackler, Gregory Joseph*, Tom Clare*, Steven Harmon*, Davidson Goldin, David Bernick*, Benjamin Weintraub* | Redacted-PII | | | | application/vnd.ms-outlook-note | Re: Draft Letter to New Yorker | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and Purdue business structure. | |
| PSNY12395647 | PSNY12395647 | | Parent | | 5/19/2019 | Davidson Goldin | | Jonathan Sackler, Richard Sackler, David Sackler | | pepet@gtsblm.com, David Bernick* | | | | | application/vnd.ms-outlook-note | Fw: Response to documents - Privileged and Confidential | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY12395686 | PSNY12395686 | | Parent | | 1/8/2019 | Leo Georgoulis | | Richard Sackler, David Sackler, Jonathan Sackler Anthony Roncalli* | | pepet@gtsblm.com | | | | | application/vnd.ms-outlook-note | Privileged & Confidential: Sackler Family Social Media Activity Report 12.29 - 1.4 | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSNY12395756 | PSNY12395756 | | Parent | | 4/13/2019 | Davidson Goldin | | David Bernick*, David Sackler, Jonathan Sackler, Richard Sackler | | | | | | | application/vnd.ms-outlook-note | Increased use of heroin as an existing opioid of abuse - PubMed - NCBI | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSNY12395799 | PSNY12395799 | | Parent | | 3/29/2019 | Leo Georgoulis | | Davidson Goldin | | David Sackler; sackler zer@sackbwrb.com; Paul Gallagher; Maura Monoghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler Luther Strange*; pepet@gtsblm.com | Redacted-PII | | | | application/vnd.ms-outlook-note | Privileged - mtd release | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSNY32195817 | RSNY32195817 | | Parent | | 3/31/2019 | Robert Rendine | | Davidson Goldin; Mortimer Sackler | | David Sackler; Ellen Davis*; Ed Williams*; James Morris*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli* | | | | | PRIVILEGED AND CONFIDENTIAL - Strategy Memos | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RSNY32195958 | RSNY32195958 | | Parent | | 2/19/2019 | Paul Gallagher | | Mortimer Sackler | | Davidson Goldin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Sackler-sc@bartonllc.com; Paul Verbinnen | | | | | Privileged – talking points | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSNY32192123 | RSNY32192123 | | Parent | | 5/22/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential. Social Media Activity Report 5/16-5/17 | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSNY32192228 | RSNY32192221 | | Parent | | Redacted-PII | 2/26/2019 | Mark Cheffo* | Redacted-PII | Davidson Goldin | Redacted-PII | David Bernick*; Mara Leventhal*; Greg Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberta Frus*; Richard Sackler; Jonathan Sackler; David Sackler | Redacted-PII | | | | from Colin Moynihan / The New York Times | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSNY32192349 | RSNY32192349 | | Parent | | 2/6/2019 | David Sackler | | Mara Leventhal* | | Davidson Goldin; Gregory Joseph*; David Bernick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberta Frus*; Richard Sackler; Jonathan Sackler | | | | | from Colin Moynihan / The New York Times | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSNY32192390 | RSNY32192390 | | Parent | | 5/23/2019 | Davidson Goldin | | David Bernick*; Richard Silbert*; David Sackler; Jonathan Sackler; Richard Sackler | | project@goldin.com | | | | | privileged – Brat? | | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| RSNY32192433 | RSNY32192431 | | Parent | | 2/20/2019 | Paul Gallagher | | Maura Monaghan* | | Davidson Goldin; Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Morgan Davis*; Jacob Watt*; Sackler-sc@jonesday.com; David Bernick*; Esther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Mary Jo White*; David Brown*; Robert Josephson; Richard Silbert* | | | | | NYT Update from company side | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSNY31195296 | RSNY31195296 | | Parent | | 4/1/2016 | Morgan-Dawn* | | Davidson Goldin; Maura Monaghan* | | Ellen Davis*; Nikki Reicher; Mortemer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kasowitz*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Shahl*; Richard Weiss*; Luthes Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-inc@sackrob.com; Antony Dembeis* | | | | | Final MTD Release | | AC Privileged | Confidential communications requesting and reflecting provision of legal advice regarding litigation strategy. | |
| RSNY32192609 | RSNY32192609 | | Parent | | 5/20/2019 | Davidson Goldin | | Mary Jo White*; Maura Monaghan*; Richard Infani* | | David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Ava Coston; David Bernick*; Anthony Roncalli*; Gregory Joseph*; Ed Williams*; ceo@sackrob.com; Marc Kasowitz*; Ted Wells*; Roberto Finzi*; David Brown*; pepers@goldin.com; Mara Leventhal*; Doug Pepe*; Davidson Goldin | Redacted-PII | | | | Re: [WARNING: EXTERNAL CONTENT] RE: Privileged - pilot for document release | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSNY31195069 | RSNY31195069 | | Parent | | 3/28/2019 | David Bernick* | | Davidson Goldin | | pepers@goldin.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | NYAG lawsuit | | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSNY31195087 | RSNY31195087 | | Parent | | 4/8/2016 Redacted-PII | Davidson Goldin | | David Sackler; David Bernick*; Richard Sackler; Jonathan Sackler | Redacted-PII | pepers@goldin.com | | | | | privileged - potential op ed | | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| RSNY31195029 | RSNY31195029 | | Parent | | 5/25/2019 | Jacqueline Sackler | | Mortimer Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan-Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luthse Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; pepers@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; bmsackler@goldman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklirsaltnoes@goldman.com; sackler-inc@sackrob.com | | | | | Kidscbay: findings from a basic internet search | | AC Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| RSNY32193131 | RSNY32193131 | | Parent | | 3/5/2019 | David Sackler | | Cho Bowie | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harald Hildbard*; David Bernick*; sackler-inc@sackrob.com; Richard Sackler; pepers@goldin.com | Redacted-PII | | | | Updated Bloomberg: Even Without Purdue Pharma, Sackler Family Is Worth Billions | | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy and existence / potential relevancy. | |
| RSNY32193054 | RSNY32193054 | | Parent | | 4/26/2019 | Jonathan Sackler | | Davidson Goldin | | David Sackler; Richard Sackler; Greg Joseph* | | | | | Op Ed | | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSNY12191056 | RSNY12191056 | | Parent | | 2/16/2019 | Mark Cheffo* | | Davidson Goldin | | David Berrick*; Mara Leventhal*; Greg Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberta Facci*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Bob Josephson | | | | | application/vnd.ms-outlook-note | From Colin Moynihan / The New York Times | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSNY12193379 | RSNY12193379 | | Parent | | 2/21/2019 | Craig Landau | | David Sackler | | Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Berrick*; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer | | | | | application/vnd.ms-outlook-note | Pending 60 Minutes story | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSNY12193392 | RSNY12193392 | | Parent | | 4/1/2019 | Ellen Davis* | Redacted-PII | Davidson Goldin; Nikki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller | Redacted-PII | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Miano*; Maura Monaghan*; Anthony Sackler; Morgan Davis*; Jacob Stahl*; David Berrick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@bankwells.com; Antony Dunkels* | Redacted-PII | | | | application/vnd.ms-outlook-note | Final MTD Release | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RSNY12193508 | RSNY12193508 | | Parent | | 2/21/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | pepejd@gobin.com; Anthony Roncalli* | | | | | application/vnd.ms-outlook-note | Privileged & Confidential: Sackler Family Social Media Report 2/16-2/22 | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSNY12193590 | RSNY12193590 | | Parent | | 4/1/2019 | Maura Monaghan* | | Ellen Davis*; Davidson Goldin; Nikki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller | | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Miano*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Berrick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@bankwells.com; Antony Dunkels*; stahl@debevoise.com | | | | | application/vnd.ms-outlook-note | Final MTD Release | | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSNY31293613 | RSNY31293610 | | Parent | | 2/22/2019 | David Berrick* | | Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; sackler-svc@hardwelt.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Sby*; Luther Strange*; Mara Leventhal*; Greg Pope*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberta Feay*; David Drews*; Benjamin Weintraub*; Eric Stodola* | Redacted-PII | | | | application/vnd.ms-outlook-note | PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| RSNY31293662 | RSNY31293662 | | Parent | | 6/12/2019 | Gregory Joseph* | | David Brown* | | Davidson Goldin; Mara Leventhal*; Douglas Pope*; Theodore Wells*; Roberta Feay*; David Berrick*; Jonathan Sackler; Richard Sackler; David Sackler | | | | | application/vnd.ms-outlook-note | Privileged Vz's idea | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request of legal advice and attorney work product regarding litigation strategy. | |
| RSNY31293766 | RSNY31293765 | | Parent | | 5/21/2019 | Mortimer Sackler | | Paul Gallagher; Paul Keary; Marc Kesselman*; Burt Rosen*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; David Goldin; David Berrick*; sackler-svc@hardwelt.com; sacklerdsecurity@rideboan.com; David Sackler; Jonathan Sackler; Richard Sackler; Craig Landau | Redacted-PII | | | | | application/vnd.ms-outlook-note | web announcement | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| RSNY31293792 | RSNY31293792 | | Parent | | 6/6/2019 | Mortimer Sackler | | Jonathan Sackler | | Craig Landau; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Berrick*; David Goldin; Maura Monaghan*; Jacob Stahl*; David Goldin; sackler-svc@hardwelt.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Birnbaum Sheila*; Cheffo Mark*; Wells Ted*; Joseph Gregory*; Leventhal Mara*; Cerda Robert*; Luther Strange* | Redacted-PII | | | | application/vnd.ms-outlook-note | Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| RSNY31293929 | RSNY31293929 | | Parent | | 2/21/2019 | David Berrick* | | George Sard; Davidson Goldin; Jacqueline Sackler | | David Sackler; Mortimer Sackler; Maura Monaghan*; Mara Leventhal*; Greg Joseph*; Doug Pope*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; sackler-svc@hardwelt.com; Paul Verbinnen | | | | | application/vnd.ms-outlook-note | privileged updated vz md - Privileged/Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BC | BC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSNV12593056 | RSNV12593056 | | Parent | | 4/11/2019 | David Berrick* | | Dawdson Goldin; Ellen Davis*; Jacklen sxc@sacklerli.com | | Mara Leventhal*; Doug Pepe*; Greg Joseph*; Theodore Wells*; Roberto Pece*; David Brown*; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | | Sackler/Purdue fees redacted AG's compliant | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSNV12594159 | RSF00154064 | RSF00150094 | Parent | | 5/22/2019 | Amy Stevens | | | | Theodore Wells*; Roberto Pece*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; David Berrick*; David Sackler; Richard Sackler | | | | | Fwd: Fw: Members of Congress asking to change WHO speed guidelines | | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| RSNV12594162 | RSNV12594162 | | Parent | | 5/6/2019 | David Sackler | | Dawdson Goldin; David Berrick*; Richard Sackler; Tom Clare*; Benjamin Weintraub*; Anthony Roncalli*; Gregory Joseph* | | | | | | | | Draft Letter to New Sackler | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance and litigation strategy. | |
| RSNV12594166 | RSNV12594160 | | Parent | | 1/30/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; prepct3@goldin.com | | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 1.19-1.25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSNV12594266 | RSNV12594266 | | Parent | | 1/25/2019 | Dawdson Goldin | | Richard Sackler | | Sheila Birnbaum*; Greg Joseph*; Theodore Wells* | | | | | | Media Clips - Name Mentions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSNV12594336 | RSNV12594336 | | Parent | | 1/25/2019 | Sheila Birnbaum* | | Dawdson Goldin | | Richard Sackler; Greg Joseph*; Theodore Wells* | | | | | | Media Clips - Name Mentions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSNV12594418 | RSNV12594418 | | Parent | | 5/20/2019 | Dawdson Goldin | | Richard Silbert*; Mary Jo White*; Maura Monaghan* | | David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; David Brown*; Jacklen sxc@sacklerli.com; Maria Kesselman*; Ted Wells*; Roberto Pece*; David Brown*; sxc@goldin.com; Mara Leventhal*; Doug Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | Redacted-PII | | | | Re: Privileged! - plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSNV12594518 | RSNV12594518 | | Parent | | 5/16/2019 | David Sackler | | David Berrick* | | Dawdson Goldin; Jonathan Sackler; Richard Sackler | | | | | | Re: just posted, about to read - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| RSNV12594565 | RSF00966470 | RSF00966470 | Parent | | 5/6/2019 | David Berrick* | | David Sackler; Jonathan Sackler; Richard Sackler | | Dawdson Goldin | | | | | | MOL 2604 Plaintiffs' Emergency Motion to De-Designate the Entirety of the Richard Sackler Deposition Transcript - privileged and confidential | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and relevant legal developments. | |
| RSNV12594610 | RSNV12594656 | | Parent | | 5/20/2019 | Dawdson Goldin | | Richard Silbert*; Richard Sackler; Mary Jo White*; Maura Monaghan*; David Berrick*; David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Greg Joseph*; Jacklen sxc@sacklerli.com; Maria Kesselman*; Ted Wells*; Roberto Pece*; David Brown*; prepct3@goldin.com; Mara Leventhal*; Doug Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | | | | | | Privileged - updated plan for documents as david berrick statement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSWV11094949 | PSWV11094991 | | Parent | | 4/29/2019 | Davidson Goldin | | Craig Landau | | Mortimer Sackler; Marc Kesselman*; David Sackler; Steve Miller; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bernick*; Ted Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mary Jo White*; Sheila Birnbaum*; Marc Chaffin*; Jacqueline Sackler; Ed Williams*; sackler; rcc@sacklerb.com | | | | | application/vnd.ms-outlook-note | Privileged & Confidential | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSWV12195266 | PSWV12195461 | | Parent | | 2/26/2019 | Ellen Davis* | | Davidson Goldin | | Paul Renzetti; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; Jonathan Sackler; Esther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon*; Lorna Icher*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; rcc@sacklerb.com | | | | | application/vnd.ms-outlook-note | FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PSWV12195273 | PSWV12195271 | | Parent | | 5/26/2019 | David Bernick* | Redacted-PII | Davidson Goldin; Jonathan Sackler | Redacted-PII | David Sackler; Richard Sackler | Redacted-PII | | | | application/vnd.ms-outlook-note | RE: just posted, about to read - privileged and confidential | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| PSWV12195301 | PSWV12195303 | | Parent | | 4/17/2019 | Davidson Goldin | | David Sackler; Mortimer Sackler; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; sackler; rcc@sacklerb.com; George Sard; Paul Verbinnen; Marc Kesselman*; Anthony Roncalli*; Purdue; David Bernick*; David Brown*; Ted Wells*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler | | project@goldin.com | | | | | application/vnd.ms-outlook-note | Number of Overdose Deaths of Prescription Opioids Without Other Synthetic Narcotics, 1999-2017 | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSWV12195369 | PSPD0132231 | PSPD0132231 | Parent | | 4/25/2019 | Abadi Josh | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; Jonathan Sackler; Esther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; Ilona.sackler@rxdelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sackler; rcc@sacklerb.com | | | | | application/vnd.ms-outlook-note | STAT News: Faced with an outcry over limits on opioids, authors of CDC guidelines acknowledge they've been misapplied | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSWV32395454 | RSX00567965 | RSX00567965 | Parent | | 3/27/2019 | Marianne Sackler | | Sackler: ssc@nanherb.com, Ed Williams*, David Pollard, Jonathan White, Mary Jo White*, Kerry Sulkowicz, Jeffrey Rosen*, Jacqueline Sackler, Leslie Schreyer*, Maura Monaghan*, Jo Sheldon*, James Moore*, Paul Gallagher, Marc Kesselman*, Anthony Roncalli*, Cecil Pickett | | | | | | | application/vnd.ms-outlook-note | Macronte access | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSWV32395489 | RSWV32395486 | | Parent | | 4/11/2019 | Ellen Davis* | | David Sackler; Jonathan Sackler | | Davidson Goldin; sackler ssc@sanherb.com; Mara Leventhal*, Doug Pepe*, Greg Joseph*, David Bernick*, Ted Wells*, Roberto Finzi*, David Brown*, Richard Sackler; Maura Monaghan* | | | | | application/vnd.ms-outlook-note | Sackler/Purdue less redacted AG's complaint | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSWV32395595 | RSWV32395596 | | Parent | | 5/28/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Greg Joseph*; Benjamin Wernhaus* | | pepgre1@goldin.com; Davidson Goldin | | | | | application/vnd.ms-outlook-note | Privileged – Dr Richard please note from the version | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSWV32395484 | RSWV32395484 | | Parent | | 4/12/2019 | Gregory Joseph* | | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Ted Wells*; David Brown*; Roberto Finzi*; pepgre1@goldin.com | | | | | application/vnd.ms-outlook-note | Follow up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSWV32395705 | RSWV32395705 | | Parent | | 3/31/2019 | Mara Leventhal* | | Davidson Goldin; David Sackler; Richard Sackler; Jonathan Sackler; David Bernick*; David Brown*; Theodore Wells*; Gregory Joseph*; Luther Strange* | | pepgre1@goldin.com | | | | | application/vnd.ms-outlook-note | Privileged – MTD press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSWV32395787 | RSWV32395787 | | Parent | | 3/30/2019 | Davidson Goldin | | Richard Sackler; Jacqueline Sackler; David Sackler; Marianne Sackler; Jonathan Sackler; David Bernick*; Theodore Wells*; Greg Joseph*; Mara Leventhal*; Luther Strange*; Mary Jo White*; Maura Monaghan*; Jacob Stahl* | | sackler ssc@sanherb.com, pepgre1@goldin.com | | | | | application/vnd.ms-outlook-note | Privileged – MTD press release | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PShY321595623 | RShY321595623 | | Parent | | 2/13/2019 | Davidson Goldin | | David Bernick* | | Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wensersadt*; Maxwell Kosman*; David Sackler; Jon Sackler; Richard Sackler; Doug Pepe*; Mara Leventhal*; Greg Joseph* | | | | | application/vnd.ms-outlook-note | Privileged letter discussed | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PShY121596055 | RShY121596055 | | Parent | | 5/5/2019 | Durion Punch* | | Jonathan Sackler | | David Bernick*; David Sackler; Benjamin Wensersadt*; Anthony Roncalli*; Davidson Goldin; Richard Sackler; Gregory Joseph*; Tom Clare* | | | | | application/vnd.ms-outlook-note | Draft Letter to New Yorker | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request regarding opioid compliance and litigation strategy. | |
| PShY121596059 | RShY121596059 | | Parent | | 4/11/2019 | David Bernick* | | Davidson Goldin; Ellen Davis*; sackler cvc@sackweb.com | | Mara Leventhal*; Doug Pepe*; Greg Joseph*; Theodore Wells*; Roberto Finzi*; David Brown*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | application/vnd.ms-outlook-note | Sacklers/Purdue loss redacted AG is compliant | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PShY121596062 | RShY121596062 | Redacted-PII | Parent | | 3/6/2019 | Clo Boyle | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wensersadt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl* mandell@bchns.com*; David Bernick*; sackler cvc@sackweb.com; Richard Sackler; David Sackler | Redacted-PII | jmsjos3@goldin.com | | | | application/vnd.ms-outlook-note | Genocide: Opioid Maker Purdue is Reportedly Considering Bankruptcy | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding insolvency / potential insolvency. | |
| PShY121596083 | RShY121596083 | | Parent | | 4/6/2019 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler; Mara Leventhal*; Greg Joseph*; Doug Pepe* | | | | | | | application/vnd.ms-outlook-note | For Review: Draft Materials for Pharma Foundation Announcement | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PShY121596164 | RShY121596164 | | Parent | | 3/26/2019 | Ellen Davis* | | Mortimer Sackler; Anthony Roncalli* | | David Sackler; David Bernick*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Ilene Leventhal*; sackler cvc@sackweb.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Greg Landau | | | | | application/vnd.ms-outlook-note | Reuters called - Privileged and confidential - tswd defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P3NY32196332 | P3NY32196332 | | Parent | | 5/25/2019 | Theodore Wolfe* | | Gregory Joseph*; Davidson Golden | | Sheila Birnbaum*; Richard Sackler; Maura Leventhal*; Douglas Pepe*; David Bernick* | | | | | | Media Clips - Name-Macrison | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P3NY32196448 | P3NY32196448 | | Parent | | 5/31/2019 | Maura Leventhal* | | Mary Jo White*; Davidson Golden | | Richard Sackler; Jacqueline Sackler; David Sackler; Mortimer Sackler; Jonathan Sackler; David Bernick*; David Brown*; Gregory Joseph*; Luther Strange*; Maura Monaghan*; Jacob Stahl*; sackler-svc@sackler5.com; pplpml@gsblin.com | | | | | | MTD press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| P3NY32196476 | P3NY32196476 | | Parent | | 5/12/2019 | Davidson Golden | | Maura Monaghan* | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; sacklerfamilyoffice@mail.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Can you give me a quick call on my cell? - privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| P3NY32196795 | P3NY32196795 | | Parent | | 6/1/2019 | Ellen Davis* | | Davidson Golden | | Mortimer Sackler; Mary Jo White*; Robert Rendine; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ellen Davis*; James Mintz*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Maura Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe*; sackler-svc@sackler5.com; Ashley Daskdis* | | | | | PRIVILEGED AND CONFIDENTIAL - Strategy Memos | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P3NY12196805 | P3NY12196805 | | Parent | | 6/25/2019 | Davidson Golden | | Paul Gallagher | | Luther Strange*; David Bernick*; Maura Leventhal*; Sackler-svc@sackler5.com; pepe1@gsblin.com; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Mary Jo White* | | | | | Privileged - latest draft of family statement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSNY12196913 | PSNY12196901 | | Parent | | 4/1/2019 | Mortimer Sackler | | Paul Rossetti; Davidson Goldin; David Berreck* | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; project@pplllin.com; Paul Gallagher; Jo Sheldon*; Gerase8lbr@telktman.com; Greg Joseph*; Doug Pope*; Theodore Wells*; sackler; swc@sardverb.com | | | | | | GMA: David Berreck Interviews | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSNY12197007 | PSNY12197007 | | Parent | | 4/1/2019 | Davidson Goldin | | Mara Leventhal*; Greg Joseph*; Anthony Roncalli*; David Berreck*; Doug Pope* | | Richard Sackler; David Sackler; Jonathan Sackler | | | | | Fwd: Press Statement re Naffa | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSNY12197306 | PSNY12197106 | | Parent | | 3/6/2019 | Clo Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allison*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wembrisek*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Berreck*; sackler; swc@sardverb.com; Richard Sackler; David Sackler | | project@pplllin.com | | | | | WBUR: Radio Boston 3/5 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSNY12197139 | PSNY12197139 | | Parent | | 3/6/2019 | Marc Isselman* | | Davidson Goldin | | Maura Monaghan*; George Sard; Dolina Pratt*; Paul Gallagher; Robert Render; sackler; swc@sardverb.com; project@pplllin.com; Mara Leventhal*; Richard Sibbett*; Robert Josephson; Tom Clare*; Anthony Roncalli*; Jon Sackler; Richard Sackler; David Sackler | | | | | Legally Privileged & Confidential - Draft letter to WSJ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY12197233 | PSNY12197233 | | Parent | | 6/25/2019 | Paul Verbinnen | | Davidson Goldin | | Mortimer Sackler; Maura Monaghan*; David Berreck*; David Sackler; Mary Jo White*; George Sard; Elise Dawe*; Robert Render Jacqueline Sackler; Ed Williams*; Jonathan Sackler; Richard Sackler | | | | | Open Letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII
Redacted-PII
Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSWX12497287 | RSWX12497287 | | Parent | | 3/4/2019 | Cila Borle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Abbott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbaum*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Walsh*; Harold Williams*; David Berrick*; Sackler; svc@norton5.com; Richard Sackler; David Sackler | | | pejoint@gablin.com | | | | application/vnd.ms-outlook-note | WSUR; Purdue Pharma Seeks Dismissal Of Mass. Lawsuit Alleging Greed, Deception By Opioid Maker | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and excellency / potential insolvency. | |
| RSWX12497418 | RSWX12497418 | | Parent | | 4/7/2019 | Mara Leventhal* | | Jonathan Sackler; Richard Sackler; David Sackler; Davidson Goldin | | Refined Strezz*; Anthony Roncalli*; Gregory Joseph*; Douglas Pepe* | | | | | | application/vnd.ms-outlook-note | Press Statement re Tufts | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSWX12497492 | RSWX12497492 | | Parent | | 3/26/2019 | David Berrick* | | David Sackler; Jonathan Sackler; Richard Sackler | | | Davidson Goldin | | | | | | application/vnd.ms-outlook-note | FYI: WP; Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| RSWX12497511 | RSWX12497511 | | Parent | | 3/22/2019 | Brandon Messea* | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Davidson Goldin; Anthony Roncalli*; Mary Jo Mhite*; Jeffrey Rosen*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; David Berrick*; project@gablin.com | Redacted-PII | Sackler; svc@norton5.com | Redacted-PII | | | | PRIVILEGED AND CONFIDENTIAL MATERIALS | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSWX12197662 | RSP60462019 | RSP36462019 | Parent | | 3/28/2019 | TJ White | | David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Mara Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Berrick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@gablin.com; Paul Gallagher; Jo Sheldon*; bensackler@eidehrun.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | | | Sackler; svc@norton5.com | | | | | OK Settlement Coverage Compilation | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSWX12197728 | RSP60553353 | RSP36553353 | Parent | | 5/6/2019 | Mara Leventhal* | | David Sackler; Jonathan Sackler; Richard Sackler; Davidson Goldin; Refined Views* | | Gregory Joseph*; Douglas Pepe* | | | | | | application/vnd.ms-outlook-note | Connecticut FYI | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSWX12197979 | RSP60966500 | RSP36966500 | Parent | | 2/25/2019 | David Berrick* | | David Sackler; Jonathan Sackler; Richard Sackler | | Gregory, Joseph*; Luther Strange*; Gerard Uzzi*; Davidson Goldin | | | | | | application/vnd.ms-outlook-note | Company's media release - as of 8pm CT | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | PE 3F.B E.I EI.U A | CC | C.C E.MAIL | BCC | B.C C.MA I. | .UTHC X | F EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSNV13197984 | PSNV13197984 | | Parent | | 6/22/2019 | David Berrick* | | Mortimer Sackler; Davidson Goldin; Maura Monaghan* | | George Sard; Paul Verbesen; Greg Joseph*; Mara Leventhal*; Mary Jo White*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | AVT ; The Guests at the Heart of the Opioid Crisis (pg.A1) | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNV13198116 | PSNV13198116 | | Parent | | 5/20/2019 | Davidson Goldin | | Richard Silbert*; Mary Jo White*; Maura Monaghan* | | David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Corbin; David Berrick*; Anthony Roncalli*; Greg Joseph*; sackler; ssc@sacklaw.com; Mara Leventhal*; Ted Wolfe*; Roberto Feez*; David Brown*; project@goldin.com; Mara Leventhal*; Doug Pope*; Davidson Goldin | | | | | Re: Privileged – plan for document release | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNV13198130 | PSNV13198130 | | Parent | | 3/6/2019 | Clio Boefe | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamen Ahrett*; Theodore Wolfe*; Roberto Feez*; David Brown*; Benjamen Weivelrade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Harold Willfard*; David Berrick*; sackler ssc@sacklweb.com; Richard Sackler; David Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | PRIVILEGED: CT Post 3/3 | application/vnd.ms-outlook-note | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSNV13198257 | PSNV13198257 | | Parent | | 5/20/2019 | Richard Silbert* | | Richard Sackler; Davidson Goldin; Mary Jo White*; Maura Monaghan*; David Berrick* | | David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Corbin; Anthony Roncalli*; Greg Joseph*; sackler; ssc@sacklweb.com; Mara Leventhal*; Ted Wolfe*; Roberto Feez*; David Brown*; project@goldin.com; Mara Leventhal*; Doug Pope*; Patrick Fitzgerald*; Jennifer Bragg* | | | | | RE: Privileged – plan for document release | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNV13198463 | PSNV13198463 | | Parent | | 3/6/2019 | Clio Boefe | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamen Ahrett*; Theodore Wolfe*; Roberto Feez*; David Brown*; Benjamen Weivelrade*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Harold Willfard*; David Berrick*; sackler ssc@sacklweb.com; Richard Sackler; David Sackler | | project@goldin.com | | | | | Medical Marketing & Media Reports: Purdue weighs Chapter 11 | application/vnd.ms-outlook-note | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSNV13198520 | PSNV13198520 | | Parent | | 3/27/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project-3@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Report 3/16-3/22 | application/vnd.ms-outlook-note | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | RECIP#1 #1 EMAIL | CC | CC E-mai... | TO EMAIL | CC#, R | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PDRV121986708 | PDRV121990708 | | Parent | | 5/20/2019 | Richard Silbert* | | Richard Sackler; Davidson Goldin; Mary Jo Whyte*; Maura Monaghan*; David Bernick* | | David Sackler; Jonathan Sackler; Martimez Sackler; Paul Gallagher; Jack Conner; Anthony Roncalli*; Greg Joseph*; Sackler (ee@sacklers.com; Mara Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; project@gdbm.com; Mara Leventhal*; Doug Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | | application/vnd.ms-outlook-note | RE: Privileged - plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PDRV121986776 | PDRV121990776 | | Parent | | 8/6/2019 | Cila Boelle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wombraak*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jarek Stahl*; randall.mckibben*; David Bernick*; sackler-ss@sacklers.com; Richard Sackler; David Sackler | | project@gdbm.com | | | application/vnd.ms-outlook-note | CBS News: DuoCorta mailer Purdue Pharma may declare bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PDRV121986791 | PDRV121990791 | | Parent | | 8/29/2019 | Gregory Joseph* | | Davidson Goldin | | Sheila Birnbaum*; Richard Silbert; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | application/vnd.ms-outlook-note | Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PDRV121986829 | PDRV121990829 | | Parent | Redacted-PII | 8/31/2019 | Mara Leventhal* | Redacted-PII | Davidson Goldin; Richard Sackler; David Sackler; Jonathan Sackler; David Bernick*; David Brown*; Theodore Wells*; Gregory Joseph*; Luther Strange* | Redacted-PII | project@gdbm.com | | | application/vnd.ms-outlook-note | Privileged - MTD press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PDRV121986936 | PDRV121990936 | | Parent | | 4/12/2019 | Theodore Wells* | | Davidson Goldin; David Sackler; Greg Joseph* | | Richard Sackler; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; David Brown*; Roberto Finzi*; project@gdbm.com | | | application/vnd.ms-outlook-note | Follow up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PDRV121980981 | PDRV121990981 | | Parent | | 5/1/2019 | Dustin Pusch* | | Anthony Roncalli* | | Tom Clare*; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Greg Joseph*; David Bernick* | | | application/vnd.ms-outlook-note | Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and Purdue business structure. | |
| PDRV121990074 | PDRV121990074 | | Parent | | 8/5/2019 | Davidson Goldin | | Anthony Roncalli* | | David Sackler; Richard Sackler; Jonathan Sackler | | | application/vnd.ms-outlook-note | Privileged & Confidential: Sackler Family, Social Media Activity Report 12.15.12.18 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PDRV121990152 | PDRV121990152 | | Parent | | 8/27/2019 | Cila Boelle | | Richard Sackler; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; Anthony Roncalli* | | | | project@gdbm.com | | | application/vnd.ms-outlook-note | Privileged & Confidential: VF interview (Rep: Articles addressed) | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSWV12199367 | PSWV12199367 | | Parent | | 3/5/2019 | Cite Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allison*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vernitsky*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler-ro@sackleresb.com; Richard Sackler; David Sackler | project@goldin.com | | | | | | | Associated Press: OxyContin Maker: Lawsuit Distorts Facts, Scapegoats Company | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSWV12199393 | PSWV12199393 | | Parent | | 3/29/2019 | Paul Keraorta | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Mawra Monaghan*; Jeffrey Rosen*; Jacob Stahl*; David Sackler*; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul J. Gallagher; Jo Stahl(b)*; ltonicaciter@nsddntan.com; Greg Joseph*; Doug Pepe* | sackler-ro@sackleresb.com | | | | | | | CNBC: Herald("x the Sackler family)&("x statement on Purdue Pharma&("x ); $270 million settlement with Oklahoma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| PSWV12199446 | RSW00482521 | RSW00482521 | Parent | | 2/26/2019 | Mara Leventhal* | Redacted-PII | Davidson Goldin; Douglas Pepe*; Gregory Joseph*; Benveck David*; Theodore Wells* | Redacted-PII | David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | PRIVILEGED AND CONFIDENTIAL STATEMENT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSWV12199454 | PSWV12199455 | | Parent | | 5/1/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | | | | privileged & confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSWV12199536 | PSWV12199536 | | Parent | | 3/26/2019 | Davidson Goldin | | Anthony Roncalli*; Mara Monaghan* | | Jerry Vico*; David Sackler; Mortimer Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Doug Pepe*; Theodore Wells*; Jonathan Sackler; Richard Sackler | | | | | | Privileged – settlement press release discussion draft | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PSWV12199546 | PSWV12199546 | | Parent | | 3/26/2019 | Gregory Joseph* | | Jerry Vico* | | David Sackler; Davidson Goldin; David Bernick*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | rdpepe@joseph-... | | | | | Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PATIENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSNV31299701 | RSNV31299701 | | Parent | | 5/20/2019 | Davidson Goldin | | Patrick Fitzgerald* | | Richard Gilbert*; Richard Sackler; Mary Jo White*; Maura Monaghan*; David Bernick*; David Sackler, Jonathan Sackler, Mortimer Sackler, Paul Gallagher; Jack Center; Anthony Roncalli*, Greg Joseph*, sackler-oxr@sackleraclk.com; Marc Kesselman*, Ted Wells*, Roberto Finzi*, David Brown*, jbragg@goldin.com, Mara Leventhal*, Doug Pope*, Jennifer Bragg* | | | | | Re: Privileged -- updated plan for documents as david bernick statement | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| RSNV31299732 | RSNV31299732 | | Parent | | 3/31/2019 | Tom Clare* | | Robert Josephson; Davidson Goldin | | Maura Monaghan*, Paul Gallagher; Ellen Davis*, Anthony Roncalli*; Marc Kesselman*, George Sard, David Sackler, Mortimer Sackler, Jacqueline Sackler, Maryjo Davon*, Jacob Stahl*, Jeffer-oxr@sackleraclk.com; David Bernick*, Luther Strange*, Greg Joseph*, Mara Leventhal*, Doug Pope*; Richard Sackler, Jonathan Sackler, Theodore Wells*, pope41@goldin.com, Mary Jo White*; David Brown*, Richard Silbert* | | | | | ANY Update from company side | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSNV31299768 | RSNV31299768 | | Parent | Redacted-PII | 2/21/2019 | Jacob Stahl* | | Maura Monaghan*; David Sackler; George Sard | Redacted-PII | Davidson Goldin; Jacqueline Sackler, Mortimer Sackler, Mara Leventhal*, Greg Joseph*, Doug Pope*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*, Mary Jo White*, sackler-oxr@sackleraclk.com; Paul vestermou, Harold Waldrick* | Redacted-PII | | | | privileged -- updated csy ml | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request list and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSNV31299770 | RSNV31299770 | | Parent | | 4/11/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler, Richard Sackler | | | | | increased use of heroes as an evolving opioid of abuse - PubMed - NCB | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| RSNV31299801 | RSNV31299801 | | Parent | | 6/29/2019 | Craig Landau | | Davidson Goldin | | Mortimer Sackler, Marc Kesselman*, David Sackler, Steve Miller, Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*, Doug Pope*, David Bernick*, Ted Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams*, sackler-oxr@sackleraclk.com | | | | | Privileged & Confidential | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request list and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSNY31200562 | PSAN0474362 | PSPS0474363 | Parent | | 4/4/2019 | Paul Bennetts | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strauss*; David Bennett*; Shea Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Sackler; Jo Melsher*; roncalldler@elkman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted-PII | Sackler svc@sackveb.com | Redacted-PII | | | | | application/vnd.ms-outlook-note | CDC Issues Key Clarification on Guideline for Prescribing Opioids for Chronic Pain | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| PSNY31200510 | PSNY31200150 | | Parent | | 5/9/2019 | David Bennett* | | David Sackler; Jonathan Sackler; Richard Sackler | | Davidson Goldin; Anthony Roncalli*; David Bennett* | | | | | application/vnd.ms-outlook-note | Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| PSNY31200173 | PSNY31200171 | | Parent | | 2/1/2019 | Cira Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allsett*; Theodore Wells*; Roberto Finzi*, David Brown*; Benjamin Wrentzab*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bennett*; Sackler-svc@sackveb.com; David Sackler; Richard Sackler | | project@goldin.com | | | | | application/vnd.ms-outlook-note | Updated Bloomberg: Even Without Purdue Pharma, Sackler Family is Worth Billions | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and evidence in potential insolvency. | |
| PSNY31200246 | PSNY31200246 | | Parent | | 3/4/2019 | Cira Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allsett*; Theodore Wells*; Roberto Finzi*, David Brown*; Benjamin Wrentzab*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bennett*; svc@sackveb.com; Richard Sackler; David Sackler | | project@goldin.com | | | | | application/vnd.ms-outlook-note | Updated Wall Street Journal: Purdue Pharma Preparing for Possible Bankruptcy Filing | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability and evidence in potential insolvency. | |
| PSNY31200294 | PSNY31200294 | | Parent | | 5/20/2019 | Patrick Fitzgerald* | | Davidson Goldin | | Richard Silbert*; Richard Sackler; Mary Jo White*; Maura Monaghan*; David Bennett*; David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Carter; Anthony Roncalli*; Greg Joseph*; Sackler-svc@sackveb.com; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Mara Leventhal*; Doug Pepe*; Jennifer Bragg* | | | | | | application/vnd.ms-outlook-note | Re: Privileged - updated plan for documents as David Bennick statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP RMT | RECIP CC | RECIP BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSNY11200503 | PSNY11200560 | | Parent | | 4/1/2019 | Nikki Ritchie | | Mortimer Sackler; Ellen Davis* | Davidson Goldin; Maura Monaghan*; Jeffrey Rosen*; Ed McClain*; James Monroe*; Morgan Dave*; Anthony Roncalli*; Steve Miller; Maria Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Resnikov; David Sackler; Jacqueline Sackler; Jacob Wohl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler inc@sackvirds.com; Antony Daniels* | | | application/vnd.ms-outlook-note | Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PSNY11200563 | PSNY11200562 | | Parent | | 4/8/2019 | David Bernick* | | Jonathan Sackler; David Sackler | Davidson Goldin; Richard Sackler | | | application/vnd.ms-outlook-note | Perrington OxyContin Abuse Among Patients Entering Addiction Treatment - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PSNY11200616 | PSNY11200611 | | Parent | | 3/15/2019 | Amy Utso* | | Gregory Joseph* | David Sackler; Davidson Goldin; David Bernick*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | application/vnd.ms-outlook-note | Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PSNY11200757 | PSNY11200757 | | Parent | Redacted-PII | 3/28/2019 | Sophie Hartung | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Wohl*; Morgan Dave*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Anthony Roncalli*; Davidson Goldin; rverbeown@goldman.com; Paul Gallagher; Jo (Bendorn*; bonsackler@goldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted-PII | Sackler inc@sackvirds.com; | Redacted-PII | | application/vnd.ms-outlook-note | CBS News: New York state files charges against Purdue Pharma and Sackler family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PSNY11200841 | PSNY11200841 | | Parent | | 2/21/2019 | Mara Leventhal* | | Maura Monaghan*; David Sackler; George Sard | Davidson Goldin; Jacqueline Sackler; Mortimer Sackler; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; sackler inc@sackvirds.com; David Sackler; Jacob Verbeown; Jacob Stahl*; Harold Willford* | | | application/vnd.ms-outlook-note | privileged - updated op intl | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PSNY11200925 | PSNY11200925 | | Parent | | 3/20/2019 | Davidson Goldin | | David Sackler; Patrick Fitzgerald* | Richard Sibert*; Mary Jo White*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Cestor; David Bernick*; Anthony Roncalli*; Greg Joseph*; Jacob Wohl*; tec@sackvirds.com; Marc Kesselman*; Ted Wells*; Roberta hean*; David Brown*; pwepott@goldin.com; Mara Leventhal*; Doug Pepe*; Jennifer Bragg*; Davidson Goldin | | | application/vnd.ms-outlook-note | Re: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PSNY11200970 | PSN00074426 | PSP36074428 | Parent | | 4/26/2019 | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler; Greg Joseph* | | | | application/vnd.ms-outlook-note | Op 5.0 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK VINDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSNY31200396 | RSNY31200396 | | Parent | | 4/9/2019 | David Bernick* | | David Sackler; Dawdson Goldke | | Richard Sackler; Jonathan Sackler | | | | | | application/vnd.ms-outlook-note | Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSNY31201291 | RSNY31201291 | | Parent | | 2/4/2019 | Cleo Boate | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbaub*; Anthony Roncali*; Jonathan Sackler; Mauria Monaghan*; Jacob Stahl*; Harold McBeice*; David Bernick*; sackler svc@sacklerls.com; Richard Sackler; David Sackler | | perjert@gplslin.com | | | | | application/vnd.ms-outlook-note | Bloomberg: Purdue is Preparing for a Possible Bankruptcy Amid Opioid Lawsuits | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| RSNY31201478 | RSNY31201478 | | Parent | | 4/9/2019 | David Bernick* | | David Sackler; Dawdson Goldke | | Richard Sackler; Jonathan Sackler | | | | | | application/vnd.ms-outlook-note | Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSNY31200530 | RSNY31200530 | | Parent | | 3/26/2019 | Mortimer Sackler | | Ellen Davis*; Mary Jo White*; Luther Strange* | | Dawdson Goldin; Paul Renzetti; David Sackler; Jacqueline Sackler; Mauria Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Anthony Roncali*; gregory@gplslin.com; Jo Shelton*; Samaction*; Greg Joseph*; Doug Pope*; Theodore Wells*; sackler svc@sacklerls.com | | | | | | application/vnd.ms-outlook-note | FYI: WSJ: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding opioid compliance. | |
| RSNY31200556 | RSNY31200556 | | Parent | Redacted-PII | 12/27/2018 | Lew Georgadis | | Richard Sackler; David Sackler; Jonathan Sackler | Redacted-PII | Anthony Roncali*; perjert@gplslin.com | Redacted-PII | | | | | application/vnd.ms-outlook-note | Privileged & Confidential: Analysis of Comments on NYT 12/26 Op-Ed | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| RSNY31200567 | RSNY31200567 | | Parent | | 4/8/2019 | Jonathan Sackler | | David Sackler | | David Bernick*; Dawdson Goldke; Theodore Wells*; Greg Joseph*; Doug Pope*; Mara Leventhal*; Jonathan Sackler; Richard Sackler; Anthony Roncali* | | | | | | application/vnd.ms-outlook-note | Opportunity to respond | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSNY31200779 | RSNY31200779 | | Parent | | 3/26/2019 | Paul Renzetti | | Mortimer Sackler; Jacqueline Sackler; Paul Gallagher; Mauria Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; David Goldke; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Anthony Roncali*; Robert Josephson | | sackler svc@sacklerls.com | | | | | | application/vnd.ms-outlook-note | WSJ: Purdue Reaches $270 Million Settlement With Oklahoma in Opioid Cross Case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| RSNY31200816 | RSNY31200816 | | Parent | | 4/12/2019 | Theodore Wells* | | Gregory Joseph*; David Sackler | | Dawdson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pope*; David Bernick*; Roberto Finzi*; perjert@gplslin.com | | | | | | application/vnd.ms-outlook-note | Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RSNY12203836 | RSP30077486 | RSP30077486 | Parent | | 3/29/2019 | Gregory Joseph* | | David Sackler; Davidson Goldin; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pope*; David Berrick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Paul Gallagher; Bob Josephson | Redacted-PII | | | | | | application/vnd.ms-outlook-note | VR00397 - WG story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and relevant legal developments | |
| | RSNY12203960 | RSNY12203960 | | Parent | | 5/4/2016 | Dustin Pusch* | | David Berrick*; David Sackler; Benjamin Heimstead*; Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | Tom Clare* | | | | | application/vnd.ms-outlook-note | Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request regarding litigation strategy and Purdue business structure | |
| | RSNY12202044 | RSNY12202044 | | Parent | | 8/30/2019 | Davidson Goldin | Redacted-PII | Marianne Sackler; Robert Kendall | Redacted-PII | David Sackler; Elena Dace*; Ed Aslkanis*; Jamin Morris*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli* | Redacted-PII | | | | application/vnd.ms-outlook-note | PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | RSNY12202049 | RSNY12202049 | | Parent | | 2/26/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | people1@goldin.com; Anthony Roncalli* | | | | | application/vnd.ms-outlook-note | Privileged & Confidential: Sackler Family Social Media Report 2/9-2/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | RSNY12202332 | RSNY12202332 | | Parent | | 2/11/2019 | Jonathan Sackler | | Davidson Goldin; Theodore Wells*; David Berrick* | | Richard Sackler; David Sackler; Mara Leventhal*; Gregory Joseph*; Craig Landau; Marianne Sackler; Jacqueline Sackler; Maura Monaghan*; Mary Jo Where*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Robert Josephson; Paul Gallagher; Fatma Alquseir; Svetlana Gusman; Jack Cooke; Emily Cummings; Paul VanDemon | Redacted-PII | | | | application/vnd.ms-outlook-note | Litigation & PR working group weekly meeting | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | RSNY12202416 | RSNY12202416 | | Parent | | 4/8/2019 | David Berrick* | | Davidson Goldin; Jonathan Sackler | | Theodore Wells*; Greg Joseph*; Doug Pope*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | | | | | application/vnd.ms-outlook-note | Opportunity to respond | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSNV12200570 | PSNV12202531 | | Parent | | 4/1/2019 | George Sard | | Davidson Goldin; Robert Rosskow | | Mortimer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Monro*; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Brewick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@wachtell.com; Antony Duskin's* | | | | | application/vnd.ms-outlook-note | Final MTD Release | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNV12200606 | PSNV12202656 | | Parent | | 4/18/2019 | Davidson Goldin | | David Bernick*; David Sackler | | Jonathan Sackler; Richard Sackler; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David pepper3@goldin.com; Roberta Fazz* | | | | | application/vnd.ms-outlook-note | MNV Talking Points | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNV12202730 | PSNV12202730 | | Parent | | 5/19/2019 | Benjamin Weintraub* | | David Sackler; Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Bernick*; Greg Joseph*; pepper3@goldin.com | | | | | application/vnd.ms-outlook-note | RE: Privileged/Updated plan for document release | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNV12200013 | PSP00132235 | PSP00132235 | Parent | | 4/1/2019 | Davidson Goldin | | Greg Landau | | Richard Sackler; David Sackler; Jonathan Sackler; Mara Leventhal*; Greg Joseph*; Josephine Martin; Theodore Wells*; David Bernick*; Mortimer Sackler; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Seth Isenphone; Paul Gallagher; Fabio Alpazar*; Sandline Kar-man; Jack Gyston; Emily Cummings; Paul Verbesens; Richard Gilbert*; Doug Pepe*; Peter Bene | | | | | application/vnd.ms-outlook-note | UPDATED - Litigation & PR working group weekly call | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| PSNV12200558 | PSNV12202551 | | Parent | | 4/1/2019 | Adán Ritchie | | Mortimer Sackler; Anthony Roncalli*; Steve Miller | | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Davidson Goldin; Robert Rosskow; David Sackler; Ellen Davis*; Ed Williams*; James Monro*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-svc@wachtell.com; Antony Duskin's* | | | | | application/vnd.ms-outlook-note | Final MTD Release | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSNY12201289 | PSNY12201289 | | Parent | | 4/9/2019 | Mortimer Sackler | | Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Goldin; Maura Monaghan*; Jacob Stahl*; Craig Landau; David Maddox; sackler-tax@nksi.com; David Sackler; Jonathan Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen* | | | Redacted-PII | | | | | Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| PSNY12200355 | PSNY12200355 | | Parent | | 2/9/2019 | Mara Leventhal* | | Davidson Goldin | | Gregory Joseph*; David Bernick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberta Kass*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | | from Colin Moynihan / The New York Times | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid compliance. | |
| PSNY12203386 | PSNY12203386 | | Parent | | 3/29/2019 | Lou Gorajnade | | Richard Sackler; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Douglas Pepe*; Gregory Joseph* | | project@goldin.com | | | | | | Privileged & Confidential: interview preparation document | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PSNY12200410 | PSNY12200410 | | Parent | | 12/7/2018 | Davidson Goldin | Redacted-PII | Richard Sackler; Jonathan Sackler | Redacted-PII | Anthony Roncalli* | | | | | | Privileged & Confidential: Purple Strategies research summary | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PSNY12200675 | PSNY12200675 | | Parent | | 4/7/2019 | Jonathan Sackler | | David Bernick* | | Davidson Goldin; Theodore Wells*; Greg Joseph*; Greg Pepe*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | Redacted-PII | | | | | Opportunity to respond | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY12200761 | PSNY12200761 | | Parent | | 8/13/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler | | Jerry Uzzi*; David Sackler | | | | | | privileged – potential settlement release | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| PSNY12200900 | PSNY12200900 | | Parent | | 3/29/2019 | Kate Giorgi | | David Bernick*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ius@purdue.com; ius@nankwels.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | | Reuters called – Privileged and confidential - Joint defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY12200952 | PSNY12200952 | | Parent | | 3/19/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | | Privileged & Confidential: Social Media Report 3/9-3/15 | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding insolvency / potential insolvency. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSNY12204042 | PSNY12204042 | | Parent | | 4/1/2019 | Bokki Ritchie | | Mortimer Sackler; Morgan Davis* | | Davidson Goldin; Elliss Dave*; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Maria Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Kessler; David Sackler; Ed Williams*; James Myers*; Jacqueline Sackler; Jacobb Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Preja*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler csc@sardverb.com; Antony Doetkott* | | | | | application/vnd.ms-outlook-note | Fwd: MTD Release | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PSNY12204045 | PSNY12204045 | | Parent | | 5/20/2019 | Davidson Goldin | | Jonathan Sackler | | David Sackler; Richard Sackler; Maura Leventhal* | | | | | application/vnd.ms-outlook-note | Fwd: Updated Key Facts | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSNY12204291 | PSNY12204291 | | Parent | | 2/21/2019 | George Sard | | Davidson Goldin; Jacqueline Sackler | | David Sackler; Mortimer Sackler; Maura Monaghan*; Mara Leventhal*; Greg Joseph*; Doug Preja*; David Bernick*; Theodore Wells*; Richard Sackler; Jon Sackler; Anthony Roncalli*; Mary Jo White*; sackler csc@sardverb.com; Paul Verkuenen | | | | | application/vnd.ms-outlook-note | privileged - updated op rel | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY12204299 | PSNY12204299 | | Parent | Redacted-PII | 5/21/2019 | Dustin Pusch* | Redacted-PII | David Sackler; Jonathan Sackler; David Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph* | Redacted-PII | Ean Olson*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Wosritoub* | Redacted-PII | | | | application/vnd.ms-outlook-note | Re: Draft Letter to New Yorker | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and Purdue business structure. | |
| PSNY12204283 | PSNY12204283 | | Parent | | 5/11/2019 | David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler | | Davidson Goldin | | | | | application/vnd.ms-outlook-note | Fwd: Privileged and Confidential - Joint Defense potential op-ed for Perdue to consider | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opiod compliance and Purdue business structure | |
| PSNY12204385 | PSNY12204385 | | Parent | | 2/15/2019 | Craig Landau | | Richard Sackler; David Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; Ursula Buechlem*; Mark Cheffo*; Marc Kesselman*; Robert Josephson; Paul Gallagher; Fahim Ahsanri; Svetlana Visman; Jack Coster; Emily Cummings; Paul Verkuenen | | Craig Landau | | | | | application/vnd.ms-outlook-note | Litigation & PR working group weekly overlaog | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY12204463 | PSNY12204463 | | Parent | | 5/20/2019 | David Bernick* | | Mortimer Sackler; Davidson Goldin; Maura Monaghan* | | Richard Gilbert*; Richard Sackler; Mary Jo White*; David Sackler; Jonathan Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Gregory Joseph*; sackler csc@sardverb.com; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; prejach@pddox.com; Maria Leventhal*; Douglas Preja*; Patrick Fitzgerald*; Jennifer Bragg* | | | | | application/vnd.ms-outlook-note | RE: Privileged updated plan for documents re David Bernick statement | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding opioid suits and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSNY11204484 | PSNY11204484 | | Parent | | 2/21/2019 | Tom Clare* | Redacted-PII | Mortimer Sackler; David Sackler; Maura Monaghan* | Redacted-PII | Chap Lansdau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Sheila Birnbaum*; Matt Cheffo*; Peter Sacer | Redacted-PII | | | | Pending 60 Minutes story | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY11204490 | PSNY11204490 | | Parent | | 2/26/2019 | Davidson Goldin | | David Bernick*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Sackler; Jerry Uzzi*; Jonathan Sackler; Richard Sackler; Luther Strange*; Theodore Wells*; Anthony Roncalli* | | | | | | | PRIVILEGED & CONFIDENTIAL - draft Oklahoma press release | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSNY11204778 | PSF00473471 | PSF00473471 | Parent | | 5/3/2019 | Benjamin Wisniewski* | | Jonathan Sackler; David Sackler; Dontin Posch*; Anthony Roncalli*; Tom Clare*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | David Bernick* | Redacted-PII | | | | | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and Purdue business structure. | |
| PSNY11204845 | PSNY11204845 | | Parent | | 5/19/2019 | David Bernick* | | Davidson Goldin; Richard Sackler; Roberta Posch*; Benjamin Wisniewski* | | | | | | | RE: Privileged; Dr. R question | application/vnd.ms-outlook-note | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PSNY11204850 | PSNY11204851 | | Parent | | 4/1/2019 | Morgan Dunn* | | Davidson Goldin; Maura Monaghan* | | Ellen Davis*; Nikki Ritchie; Marianne Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Moinar*; Jacqueline Sackler; Jon Heftler; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-iss@sardverb.com; Antony Daniels* | Redacted-PII | | | | Final MTD Release | application/vnd.ms-outlook-note | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PSNY11200343 | PSNY11200343 | | Parent | | 5/2/2019 | David Sackler | | Dontin Posch*; Anthony Roncalli* | | Tom Clare*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Greg Joseph*; David Bernick* | | | | | Draft Letter to New Yorker | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and Purdue business structure. | |
| PSNY11200160 | PSNY11200160 | | Parent | | 1/24/2019 | Lou Gorguade | | David Sackler; Richard Sackler; David Sackler; Jonathan Sackler* | | project@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 1.12-1.18 | application/vnd.ms-outlook-note | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSXV11205176 | RSXV11212240 | RSXDF11212240 | Parent | | 4/12/2019 | Paul Bennetts | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dwos*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Daina Sackler - Jo Sheldon*; tsrsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler: ssr@sackceb.com | application/vnd.ms-outlook-note | FYI - Office of CT AG: ATTORNEY GENERAL TONG EXPANDS LAWSUIT AGAINST PURDUE, SACKLERS, ALLEGES FRAUDULENT TRANSFER OF FUNDS TO EVADE ACCOUNTABILITY TO CONNECTICUT VICTIMS OF OPIOID EPIDEMIC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance and Purdue business structure. |
| RSXV11205161 | RSXV11205161 | | Parent | | 2/21/2019 | David Sackler | | Craig Landau; Marc Kesselman?; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boar | Paul Gallagher; Fulton Algooner; Svetlana Vammre; Jack Custer; Emily Cummings; Robert Josephson; Richard Jolbert* | application/vnd.ms-outlook-note | Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance, litigation strategy and Purdue business structure. |
| RSXV11205405 | RSXV11205405 | | Parent | Redacted-PII | 3/30/2019 | Nick Hope* | | Maura Monaghan*; Antony Dankels? [Redacted-PII] | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dwos?; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon*; tsrsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler: ssr@sackceb.com; Ed Williams* [Redacted-PII] | application/vnd.ms-outlook-note | HuffPost: Sackler Family Tries To Intimidate Media With â€œLegal Noticesâ€ After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. |
| RSXV11205434 | RSXV11205431 | | Parent | | 3/28/2019 | Sophea Hetung | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dwos*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; tsrsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler: ssr@sackceb.com | application/vnd.ms-outlook-note | Sackler Family to Be Sued by New York Over Opioid 'Catastrophe' | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. |
| RSXV11205512 | RSXV11205512 | | Parent | | 5/21/2019 | Davidson Goldin | | Luther Strange* | David Bernick*; Marc Kesselman*; Greg Joseph*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Sheila Birnbaum*; Gerard Uzzi*; Mortimer Sackler; David Sackler; ssr@sackceb.com; Paul Gallagher; Jonathan Sackler; Richard Josephson | application/vnd.ms-outlook-note | Re: Idea for PR | AC Privileged | Confidential information provided to counsel for the purpose of providing legal advice regarding litigation strategy. |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSNY1220570 | RSNY1220570 | | Parent | | 3/22/2019 | Ellen Davis* | | Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; Davidson Goldin | | Mortimer Sackler; Jacqueline Sackler; Mary G Whittle*; Jeffrey Rosen*; Maura Monaghan*; Paul Verbesetes; George Sard; sackler svc@sardverb.com | Redacted-PII | | | | application/vnd.ms-outlook-note | PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| RSNY1220561J | RSNY0569536 | RSRI0569536 | Parent | | 5/11/2019 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler; Richard Weisz* | | | | | | | application/vnd.ms-outlook-note | Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| RSNY1220562B | RSNY1220562B | | Parent | | 4/12/2019 | Theodore Wells* | | David Sackler; Purdue Davidson Goldin | | Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Bernick*; Roberto Finzi*; patpret@goldin.com | | | | | application/vnd.ms-outlook-note | Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| RSNY1220564B | RSNY1220564B | | Parent | | 3/6/2019 | Clio Boele | Redacted-PII | | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; David Bernick*; Benjamin Wrestvank*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler- svc@sardverb.com; Richard Sackler; David Sackler | project@goldin.com | | | | application/vnd.ms-outlook-note | Boston Business Journal: Purdue Pharma says Mass. lawsuit is "sensational and inflammatory" | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSNY1220570 | RSNY1220570 | | Parent | | 4/12/2019 | David Brown* | | Gregory Joseph*; Davidson Goldin | | Mara Leventhal*; Douglas Pepe*; Theodore Wells*; Roberto Finzi*; David Bernick*; Jonathan Sackler; Richard Sackler; David Sackler | Redacted-PII | | | | application/vnd.ms-outlook-note | Privileged SV's idea | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSNY1220581 | RSNY1220581 | | Parent | | 2/12/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | application/vnd.ms-outlook-note | Privileged & Confidential: Sackler Family Social Media Report 2.2.2.8 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSNY1220589 | RSNY1220581 | | Parent | | 7/9/2018 | Clio Boele | | David Sackler; Jonathan Sackler; Richard Sackler; David Bernick*; Anthony Roncalli* | | project@goldin.com | | | | | application/vnd.ms-outlook-note | Privileged – plan for potential document release | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSNY1220589 | RSNY1220590 | | Parent | | 12/27/2018 | Lara Geargeulo | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli* | | | | | application/vnd.ms-outlook-note | Privileged & Confidential: Social Media Analysis Reports | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSNY1220621B | RSNY1220621B | | Parent | | 6/24/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | application/vnd.ms-outlook-note | Privileged & Confidential: Social Media Activity Report 6/13–6/19 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSNY31206247 | PSNY31206247 | | Parent | | 2/21/2019 | Mortimer Sackler | | Tim Glast* | | David Sackler; Maura Monaghan*; Craig Landau; Marc Lesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Sheila Birnbaum*; Marc Chelflo*; Peter Boen | | | | | | application/vnd.ms-outlook-note | Pinedup 60 Minutes story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid compliance. | |
| PSNY31206277 | PSY60803979 | PSF60803979 | Parent | | 5/11/2019 | Paul Renzello | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strangs*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Elaine Sackler; Jo Sheldon*; bsrsackler@nidelman.com; Greg Joseph*; Greg Pepe*; Theodore Wells*; tcWheathoroty@nidelman.com | sackler; svc@sackleryb.com | | | | | application/vnd.ms-outlook-note | RYC society churn: bl "zeropoints" Sackler family over OxyContin fortune | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid compliance. | |
| PSNY31206302 | PSNY31206302 | | Parent | | 4/6/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncali* | | | | | | application/vnd.ms-outlook-note | Privileged & Confidential: Weekly Social Media Report 3/30-4/5 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| PSNY31206393 | PSNY31206393 | | Parent | | 4/7/2019 | David Bernick* | | Jonathan Sackler; Davidson Goldin | | Theodore Wells*; Greg Joseph*; Greg Pepe*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncali* | | | | | | application/vnd.ms-outlook-note | Opportunity to respond | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| PSNY31206417 | PSNY31206417 | | Parent | | 4/7/2019 | Mara Leventhal* | | Jonathan Sackler; Richard Sackler; David Sackler; Davidson Goldin | | Rolend Henry*; Anthony Roncalli*; Gregory Joseph*; Douglas Pepe* | | | | | | application/vnd.ms-outlook-note | Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PSNY31206470 | PSNY31206470 | | Parent | | 4/6/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Richard Sackler; Jonathan Sackler | | | | | | application/vnd.ms-outlook-note | Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PSNY31206503 | PSNY31206503 | | Parent | | 3/4/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allnett*; Theodore Wells*; Roberta Kaci*; David Brown*; Benjamin Wewtraub*; Anthony Roncali*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; harold McElhoit*; David Bernick*; Goldin; svc@sackierb.com; Richard Sackler; David Sackler | | project@goldin.com | | | | | | application/vnd.ms-outlook-note | Law360: Purdue Hits Mass. AG For 'Scapegoating' Co. In Opioid Suit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance, litigation strategy and Purdue business structure. | |

Redacted-PII Redacted-PII Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSNV312206747 | RSNV312206747 | | Parent | | 4/25/2019 | Ellen Davis* | | David Sackler; Davidson Goldin | | Mortimer Sackler; Paul Verbesten; Maura Monaghan*; David Berson?; Mary Jo White*; George Sard; Robert Kessler; Jacqueline Sackler; Ed Williams*; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | | Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSNV312205816 | RSF061555085 | RSF061555085 | Parent | | 4/22/2019 | Mara Leventhal* | | David Sackler; Richard Sackler; Jonathan Sackler; Davidson Goldin | | Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Rifkind Weiss*; Rifkind Weiss*; Jerry Shiri* | | | | | | CT AG Filings / Privileged | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSNV312205889 | RSNV312205889 | | Parent | | 3/26/2019 | Mortimer Sackler | Redacted-PII | Maura Monaghan*; Mary Jo White*; Jeffrey Rosen*; Marc Kesselman*; Craig Landau; David Goldin; David Bernick*; David Sackler; Jordan sss@sacklersb.com; Jonathan Sackler; Richard Sackler; Ted Wells*; Luther Strange*; Steve Miller; Paul Gallagher; Paul Keary; Ed Williams*; James Miens*; Jacob Stahl*; Robert Josephson; Jacqueline Sackler | Redacted-PII | | | | | | Tidbits from OMahoma AG press conference on Purdue settlement @ 5PM | | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | |
| RSNV312206908 | RSF060860106 | RSF060860106 | Parent | | 5/20/2019 | Anthony Roncalli* | | Richard Sackler; Jonathan Sackler | | David Sackler; Davidson Goldin | | | | | | Paul: Company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSNV312207063 | RSNV312207063 | | Parent | | 5/21/2019 | Davidson Goldin | | Mark Cheffo* | | Mortimer Sackler; Mary Jo White*; David Bernick*; Richard Libsohn*; Richard Sackler; Maura Monaghan*; David Sackler; Jonathan Sackler; Paul Gallagher; Jack Croter; Anthony Roncalli*; Greg Joseph*; sackler kss@sacklersb.com; Marc Kesselman*; Ted Wells*; Roberta Kess*; David Brown*; gregotc@prddas.com; Mara Leventhal*; Doug Pepe*; Patrick Fitzgerald*; Jennifer Bragg*; Gerard Uzzi* | Redacted-PII | | | | | Privileged – responsive document for media inquires on Redesignation | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSNV312207073 | RSNV312207073 | | Parent | | 5/25/2019 | Sheila Birnbaum* | | Davidson Goldin | | Richard Sackler; Greg Joseph*; Theodore Wells*; David Bernick*; Mara Leventhal* | | | | | | Media Clips - Name Mentions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSWS1207769 | RSWS1207591 | | Parent | | 3/4/2019 | Clio Bastle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Sergalain Altcheauu*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler svc@nardoveb.com; Richard Sackler; David Sackler | Redacted-PII | | pepe1@polsin.com | | | | | Reuters: Evidence: OxyContin maker Purdue Pharma exploring bankruptcy - sources | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| RSWS1207165 | RSWS1207165 | | Parent | | 3/29/2019 | Paul Recanto | | Mortimer Sackler; Jacqueline Sackler; Mary to White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan-Davo*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; lisnackler@riddman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted-PII | | svc@sardoveb.com | | | | | Purdue Pharma Owner Maligned Opioid Addicts, Suit Says | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSWS1207219 | RSWS1207239 | | Parent | | 3/16/2019 | Davidson Goldin | Redacted-PII | Greg Joseph*; Jerry Ulce* | Redacted-PII | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Doug Pepe* | Redacted-PII | | | | On proposed statement | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSWS1207229 | RSW38074424 | RSF38074424 | Parent | | 4/1/2019 | Paul Recanto | | Mortimer Sackler; Maura Monaghan*; Mary to White*; Marc Kasselman*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum* | | Jacqueline Sackler; Mary to White*; Jeffrey Rosen*; Jacob Stahl*; Morgan-Davo*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon*; lisnackler@riddman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler svc@nardoveb.com; Ed Williams*; James Morris* | | | | | FYI: Office of the MA AG: AG Healey Convenes New Federal Recommendations for Opioid Prescriptions | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSWS1207302 | RSWS1207302 | | Parent | | 3/4/2019 | Clio Bastle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wooldrook*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; sackler svc@nardoveb.com; Richard Sackler; David Sackler | | | pepe1@polsin.com | | | | | Updated Wall Street Journal: Purdue Pharma Preparing Possible Bankruptcy Filing | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PXXV312207417 | PXXV312207417 | | Parent | | 5/20/2019 | Patrick Fitzgerald* | | Davidson Goldin | Richard Silbert*; Mary Jo White*; Maura Monaghan*; David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; David Bernick*; Anthony Roncalli*; Greg Joseph*; sackler ssc@burberntx.com; Marc Kesselman*; Paul Wolfe*; Roberto Faso*; David Brown*; pexpert@gidslin.com; Mara Leventhal*; Doug Pope*; Jennifer Bragg* | Redacted-PII | | Re: Privileged - plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PXXV312207516 | PXXV312207516 | | Parent | | 4/9/2019 | Mortimer Sackler | | Robert Cordy* | Jonathan Sackler; Craig Landau; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Goldin; Maura Monaghan*; Jacob Stahl*; David Haddon; sackler ssc@burberntx.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Robson*; Birnbaum Shiella*; Chelfia Mark*; Wolfe Ted*; Joseph Gregory*; Leventhal Mara*; Luther Strange*; Paul VerBennen | Redacted-PII | | Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PXXV312207402 | PXXV312207402 | | Parent | | 3/4/2019 | Cho Steele | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Wawn*; Theodore Wells*; Roberto Faso*; David Brown*; Benjamin Wawatkash*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold WaNfass*; David Bernick*; sackler ssc@burberntx.com; Richard Sackler; David Sackler | Redacted-PII | pexpert@gidslin.com | Article of interest | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PXXV312207443 | PXXV312207443 | | Parent | | 3/20/2019 | Antony Dunlete* | | Maura Monaghan* | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Robson*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; pexpert@gidslin.com; Paul Gallagher; Jo Sheldon*; kesnacklav@nsdimsun.com; Greg Joseph*; Theodore Wells*; sackler ssc@burberntx.com | | | Re:Purdue Sackler Family Tries To Intimidate Media With A€˜Legal Notice€™ After Oposed Settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy and settlement of liability. | |
| PXXV312206501 | PXXV312206501 | | Parent | | 4/9/2019 | Robert Cordy* | | Mortimer Sackler | Jonathan Sackler; Craig Landau; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Goldin; Maura Monaghan*; Jacob Stahl*; David Haddon; sackler ssc@burberntx.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Robson*; Birnbaum Shiella*; Chelfia Mark*; Wolfe Ted*; Joseph Gregory*; Leventhal Mara*; Luther Strange*; Paul VerBennen | | | Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSNY12208161 | PSNY12208161 | | Parent | | 2/10/2019 | David Bernick* | | Mark Cheffo*, Davidson Goldin | | Mara Leventhal*; Greg Joseph*; Douglas Pepe*; Theodore Wells*; David Brewer*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Rob Josephson | | | | | From Colm Moynihan / The New York Times | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY12208164 | PSNY12208164 | | Parent | | 3/31/2019 | Ellen Davis* | | Davidson Goldin | | Maura Monaghan*; Robert Rosdeen; Mortimer Sackler; David Sackler; Ed Williams*; James Maino*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler sac@sacklords.com; Antony Duebeln* | | | | | PRIVILEGED AND CONFIDENTIAL - Strategy Memo | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY12208203 | PSNY12208203 | | Parent | Redacted-PII | 5/20/2019 | Davidson Goldin | | Richard Silbert*; Richard Sackler; Mary Jo White*; Maura Monaghan*; David Bernick* | Redacted-PII | David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Custer; Anthony Roncalli*; Greg Joseph*; sackler sac@sacklords.com; Alan Kessman*; Ted Wells*; Roberto Finzi*; David Brewer*; project@goldin.com; Mara Leventhal*; Greg Pepe*; Patrick Fitzgerald*; Jennifer Bragg*; Davidson Goldin | Redacted-PII | | | | Re: Privileged! - plan for document release | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY12208216 | PSNY12208216 | | Parent | | 1/25/2019 | Sheila Birnbaum* | | Davidson Goldin | | Richard Sackler; Greg Joseph*; Theodore Wells* | | | | | Media Clips - Name Members | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY12208218 | PSNY12208218 | | Parent | | 4/9/2019 | Jonathan Sackler | | Craig Landau | | Richard Sackler; Mortimer Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Goldin; Maura Monaghan*; Jacob Stahl*; David Haddox; sac@sacklords.com; David Sackler; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Birnbaum Sheila*; Cheffo Mark*; Wells Ted*; Joseph Gregory*; Leventhal Mara*; Cecily Habert*; Luther Strange* | | | | | Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| PSNY12208250 | PSNY12208250 | | Parent | | 5/2/2019 | Dustin Pusch* | | David Sackler; Jonathan Sackler; Richard Sackler; Greg Joseph*; David Bernick*; Anthony Roncalli* | | Tom Clare*; Davidson Goldin | | | | | Draft Letter to New Yorker | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSWV1220B275 | RSWV1220B271 | | Parent | | 12/14/2018 | Amy Stevens | | David Sackler; Robert Josephson; Josephine Martin; Anthony Roncalli* | | project@gibbin.com | | | | | | PRIVILEGED: source for Courier Journal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| RSWV1220B281 | RSWV1220B283 | | Parent | | 3/4/2016 | Clio Bonte | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allami*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wanerman*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wilther*; David Bernick*; sackler-svc@sanberti.com; Richard Sackler; David Sackler | | project@gibbin.com | | | | | | Updated Stanford Advocate: OxyContin-maker Purdue Pharma seeks dismissal of Massachusetts lawsuit | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSWV1220B770 | RSF60484606 | RSF60484606 | Parent | | 8/16/2016 | Paul Keller | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Baxer*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Anthony Roncalli*; Davidson Gibbin; project@gibbin.com; Paul Gallagher; Elaine Sackler; Jo Sheldon*; isssackler@sidelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | Sackler-svc@sanberti.com | | | | | | FYI â€" relevant media coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid marketing. | |
| RSWV1220B614 | RSWV1220B614 | | Parent | | 4/16/2019 | Paul Keller | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Baxer*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Gibbin; project@gibbin.com; Paul Gallagher; Elaine Sackler; Jo Sheldon*; isssackler@sidelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | Sackler-svc@sanberti.com | | | | | | Relevant Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance and litigation strategy. | |
| RSWV1220B893 | RSWV1220B893 | | Parent | | 3/26/2019 | Paul Gallagher | | David Bernick*; Mortimer Sackler; Ellen Davis* | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Leventhal*; Davidson Gibbin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-svc@sanberti.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@gibbin.com; Steve Miller; Greg Landau | | | | | | Reuters called - Privileged and confidential - asset defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | FOLDER | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PShV112200701 | PShV112209508 | | Parent | | 4/1/2019 | Robert Rendine | | Davidson Goldin; Mortimer Sackler | Redacted-PII | David Sackler; Ellen Davis*; Ed Williams*; James Morris*; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli* | Redacted-PII | | Redacted-PII | | | application/vnd.ms-outlook-note | PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PShV112209506 | PShV112209538 | | Parent | | 3/26/2019 | Davidson Goldin | | Jonathan Sackler; Jerry Mon* | | Richard Sackler; David Sackler; Greg Joseph*; David Bernick*; Theodore Wells*; Mara Leventhal*; Greg Pope* | | | | | application/vnd.ms-outlook-note | Oz proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PShV112209517 | PShV112209557 | | Parent | | 5/14/2019 | Davidson Goldin | | Richard Sackler | | Dustin Punch* | | | | | | application/vnd.ms-outlook-note | Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and Purdue business structure. | |
| PShV112209517 | PShV112209533 | | Parent | | 4/13/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler | | | | | application/vnd.ms-outlook-note | Increased use of Xanax as an overdose opioid of abuse - PubMed - NCBI | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| PShV112209456 | PShV112209451 | | Parent | | 4/4/2019 | David Sackler | | Redacted-PII | Redacted-PII | Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Marc Cirrillo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stoli*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Leonard Sackler; David Bernick*; Mara Leventhal*; Theodore Wells*; joseph@gbdom.com; Paul Gallagher*; jo ShAnbro*; teresa.lee@reidlenan.com ; Greg Joseph*; Douglas Pope*; Theodore Wells*; sackler snr@useherb.com; Ed Williams*; James Morris*; Sheila Birnbaum*; Mortimer Sackler; Paul Renzetti; Mary Jo White*; Luther Strange* | Redacted-PII | | | | application/vnd.ms-outlook-note | BBC Oklahoma Narrows Opioid Lawsuit before trial in J&J, Teva C | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| PShV112209488 | PSPO04713463 | PSPO04713461 | Parent | | 4/17/2019 | Jacob Stolz* | | Mortimer Sackler; Davidson Goldin | | David Sackler; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; sackler snr@useherb.com; George Sard; Paul VanSomren; Marc Kesselman*; Anthony Roncalli*; Purdue; David Bernick*; David Brown*; Ted Wolfe*; Greg Joseph*; Mara Leventhal*; Doug Pope*; Richard Sackler; joseph3@gbdom.com | | | | | application/vnd.ms-outlook-note | Number of Overdose Deaths of Prescription Opioids Without Other Synthetic Narcotics, 1999-2017 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PShV112209755 | PShV112209751 | | Parent | | 5/3/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Ted Wolfe*; David Brown*; Mara Leventhal*; Doug Pope*; Richard Sackler; Jonathan Sackler; joseph3@gbdon.com | | | | | application/vnd.ms-outlook-note | privileged - new statement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PShV112209772 | PShV112209772 | | Parent | | 5/21/2019 | David Bernick* | | Davidson Goldin; Richard Sillem*; David Sackler; Jonathan Sackler; Richard Sackler | | project3@gbdon.com | | | | | application/vnd.ms-outlook-note | RE: privileged Email | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Leventhal Ex. 121 (Part 7)  Pg 108 of 146

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC RMF-X | RE/MSP | FILE/MS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSWV12290924 | RSWV12290924 | | Parent | | 3/30/2019 | Davidson Goldin | | David Sackler; Paul Gallagher | | Ellen Davis*; Anthony Roncalli*; Marc Kesselman*; George Sard; Maura Monaghan*; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Berman*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Mary-to-White*; David Brewer*; Bob Josephson; Richard Silbert* | | | | | application/vnd.ms-outlook-note | AM? Update item company side | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSWV12290186 | RSF00074950 | RSF00074900 | Parent | | 6/29/2019 | Jonathan Sackler | | Davidson Goldin | | David Sackler; Richard Sackler; Greg Joseph* | | | | | application/vnd.ms-outlook-note | Op Ed | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSWV12285399 | RSWV12315096 | | Parent | | 5/19/2019 | Davidson Goldin | | Berwick David*; Richard Sackler; Jonathan Sackler; David Sackler; Greg Joseph*; Benjamin Wakefield* | | project@goldin.com; Davidson Goldin | | | | | application/vnd.ms-outlook-note | Privileged – Read for presentation to company | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSWV12280406 | RSF00074902 | RSF00074902 | Parent | | 5/11/2019 | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler | | Greg Joseph*; project@goldin.com | | | | | application/vnd.ms-outlook-note | Fw: Revised draft of company Op Ed | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSWV12230527 | RSWV12235527 | | Parent | | 5/3/2019 | Davidson Goldin | | David Sackler | | David Berwick*; Ted Wells*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | application/vnd.ms-outlook-note | privileged – new statement | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSWV12230510 | RSWV12230506 | | Parent | | 3/22/2019 | Davidson Goldin | | EllenDavis*; Richard Sackler; Jonathan Sackler; David Sackler; David Berwick* | | Mortimer Sackler; Jacqueline Sackler; Mary-Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul Verkuilen; George Sard; ioc@sackeenfs.com; Luther Strange*; Anthony Roncalli*; Mara Leventhal* | | | | | application/vnd.ms-outlook-note | PRIVILEGED AND CONFIDENTIAL MATERIALS | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| RSWV12230818 | RSWV12210451 | | Parent | | 5/23/2019 | Davidson Goldin | | David Berwick*; Richard Silbert*; David Sackler; Jonathan Sackler; Richard Sackler | | project@goldin.com | | | | | application/vnd.ms-outlook-note | Privileged – really final this time? | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSWV12236870 | RSWV12236870 | | Parent | | 3/31/2019 | Maura Monaghan* | | Davidson Goldin; Robert Rendine | | Mortimer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Morris*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Berwick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ioc@sackeenfs.com; Antony Durkin's* | | | | | application/vnd.ms-outlook-note | PRIVILEGED AND CONFIDENTIAL - Strategy Memo | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSWY12230949 | RSWY12210940 | | Parent | | 5/7/2019 | David Sackler | | Gregory Joseph* | | Davidson Goldin; George Sard; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Stanley* | Redacted-PII | | | | application/vnd.ms-outlook-note | Privileged – wsj | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and mootness / potential mootness. | |
| RSWY12210946 | RSWY12210948 | | Parent | | 1/6/2019 | Lou Georgiadis | | Richard Sackler; David Sackler; Jonathan Sackler; Anthony Roncalli*; project3@goldin.com | | | | | | | application/vnd.ms-outlook-note | Privileged & Confidential: Sackler Family Social Media Activity Report 12.15-12.28 | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSWY12230950 | RSF00484621 | RSF00484621 | Parent | | 5/21/2019 | Davidson Goldin | | David Bernick*; Ted Wells*; Roberta Finzi*; David Brown*; Greg Joseph*; Mara Leventhal*; Doug Page*; David Sackler; Richard Sackler; Jonathan Sackler | project@goldin.com | | Redacted-PII | | | | application/vnd.ms-outlook-note | Fwd: Attachment to AP Media Request: Sackles Press Release Final.pdf | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RSWY12230964 | RSWY12210994 | | Parent | | 5/3/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project3@goldin.com; Anthony Roncalli* | | | | | | application/vnd.ms-outlook-note | Privileged & Confidential: Social Media Activity Report 4/27-5/3 | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSWY12211357 | RSWY12211357 | | Parent | | 3/10/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project3@goldin.com; Anthony Roncalli* | | | | | | application/vnd.ms-outlook-note | Privileged & Confidential: Sackler Family Social Media Report 3/2-3/8 | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSWY12211371 | RSWY12211371 | | Parent | | 4/16/2019 | Davidson Goldin | | David Bernick*; Richard Sackler; David Sackler; Jonathan Sackler | | | | | | | application/vnd.ms-outlook-note | New York Times Coverage Analysis | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSWY12211372 | RSWY12211371 | | Attachment | | 4/16/2019 | | | | | | | | | Texas | application/vnd.openxmlformatsofficedocument.wordprocessingml.document | New York Times Coverage Analysis.docx | | WP Privileged | Document containing attorney work product regarding opioid sales and Purdue business structure. | |
| RSWY12211269 | RSF00077746 | RSF00077746 | Parent | | 4/5/2019 | David Bernick* | | Jonathan Sackler; David Sackler; Richard Sackler; Davidson Goldin | | | | | | | application/vnd.ms-outlook-note | MDL Ruling re Pinheimo – Privileged and Confidential | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| RSWY12211278 | RSWY12211278 | | Parent | | 2/10/2019 | David Bernick* | | Davidson Goldin; Mara Leventhal* | | Greg Joseph*; Doug Page*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | application/vnd.ms-outlook-note | The New York Times | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSWY12211336 | RSWY12211336 | | Parent | | 1/28/2019 | David Goldin | | Mara Leventhal* | | David Sackler; Richard Sackler; Jonathan Sackler | | | | | application/vnd.ms-outlook-note | privileged – for discussion on call | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSWY12211346 | RSWY12211346 | | Parent | | 3/4/2019 | David Bernick* | | Davidson Goldin; David Sackler | | Jonathan Sackler; Richard Sackler | Redacted-PII | | | | application/vnd.ms-outlook-note | FY- NYT- Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| RSWY12211499 | RSWY12211499 | | Parent | | 5/6/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; Greg Joseph*; Ted Wells*; David Brown*; Anthony Roncalli*; Mara Leventhal*; Doug Page*; Richard Sackler; David Bernick* | | | | | application/vnd.ms-outlook-note | Privileged – plan for Monday CF release | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5709 | RSW19.2213754 | RSWI9.2213751 | | Parent | | 4/1/2019 | Morgan Davia* | | Davidson Goldin; Ellen Davis* | | Maura Monaghan*; Robin Fisher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; Sackler Jacob Stahl*; David Bernick*; Jacqueline Sackler; Ed Williams*; James Monro*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Greg Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Luther ron@sacklerds.com; Anthony Bonfanti* | | | | | | Final MTD Release | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 5710 | RSWI9.2213619 | RSWI9.2213619 | | Parent | | 3/25/2019 | Abbie Ritchie | | David Bernick*; Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo Weise*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Maegan Zarzycki*; sac@sacklerds.com; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Uris*; Luther Strange*; Mara Leventhal*; Doug Pope*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Toso*; David Rosen*; Benjamin Wisner-Jadi*; Eric Mobilia*; Luther Strange* | Redacted-PII | | | | | PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of subsidy. | |
| 5711 | RSWI9.2213647 | RSWI9.2213647 | | Parent | | 2/21/2019 | Mortimer Sackler | Redacted-PII | David Bernick; Maura Monaghan*; Tom Clare* | Redacted-PII | Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boon | Redacted-PII | | | | Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| 5712 | RSWI9.2213895 | RSP00966055 | RSP00966055 | Parent | | 3/2/2019 | Davidson Goldin | | Mara Leventhal*; Doug Pope*; Greg Joseph*; Jan Sackler; David Sackler; Richard Sackler | | | | | | | Media strategy for MN Motion to Dismiss | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5713 | RSWI9.2213013 | RSWI9.2213031 | | Parent | | 4/8/2019 | Mara Leventhal* | | Jonathan Sackler; Richard Sackler; David Sackler; Davidson Goldin; Anthony Roncalli*; Filbert Weiss*; Gregory Arenji*; Douglas Pope* | | | | | | | Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 5714 | RSWI9.2213941 | RSWI9.2213961 | | Parent | | 2/15/2019 | David Bernick* | | Mara Leventhal*; Davidson Goldin | | Gregory Joseph*; Douglas Pope*; Theodore Wells*; David Rosen*; Robin Fisher; Jonathan Sackler; Davidson Sackler; David Sackler | Redacted-PII | | | | from Coke Moynihan / The New York Times | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSNY12212436 | PSNY12212436 | | Parent | | 5/14/2019 | Ed Williams* | | Dawdvan Golden; George Sard; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; Paul Verkmerr; Richard Sackler; David Sackler; David Ernest*; Jonathan Sackler; Jacqueline Sackler | | sackleradvocacy@edelman.com | | | | | Can you give me a quick call on my cell? - privileged and confidential - Jerit defense | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY12212578 | PSNY00132303 | PSPO0132303 | Parent | | 2/26/2019 | Sophia Herzog | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dean*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Dawdven Golden; jrmpich@pbbko.com; Paul Gallagher; Jo Sheldon*; tomsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | | sac@sackerds.com | | | | | OAG v. Opiod Distributors and Manufacturers complaint | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| PSNY12212589 | PSNY12212589 | | Parent | | 4/21/2019 | Josephine Martin | | Mortimer Sackler; Rene LeRoser; Jonathan Sackler; Richard Sackler; David Sackler; Dawdven Golden | | Mark Geraci; Marc Kesselman*; Stuart Baker*; Jennifer Young* | | | | | GMs News | application/vnd.ms-outlook-note | AC Privileged | Confidential communication requesting and reflecting legal advice regarding litigation strategy. | |
| PSNY12212655 | PSNY12212655 | | Parent | | 4/12/2019 | Danielle Stock* | | Mortimer Sackler | | Paul Tezzettz; Mary Jo White*; Luther Strange*; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Johnny Brown*; Jonah Wahl*; Morgan Dean*; Richard Sackler; David Sackler; Jonathan Sackler; David Bernick*; Maura Leventhal*; Dawdven Golden; jrmpich@pbbko.com; Paul Gallagher; Jo Sheldon*; tomsackler@edelman.com; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler: sac@sackerds.com; Ed Williams*; James Morro* | | | | | FYI: Office of the MA AG. AG Healey Enttures New Federal Recommendations for Opiod Prescriptions | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSNY12212643 | PSPO0574906 | PSPO0374906 | Parent | | 2/21/2019 | Robert Josephson | | Craig Landau; Marc Kesselman*; David Sackler; Richard Sackler; Jonathan Sackler; Dawdrein Golden; Maura Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Bork | | Paul Gallagher; Tahim Aliqueen; Svetlana Vaerman; Jack Center; Emily Cummings; Richard Silbert* | | | | | Pending 60 Minutes story | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSWV1221X054 | RSWV1221X054 | | Parent | | 3/28/2019 | Paul Renotts | Redacted-PII | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Saxo*; Richard Sackler; David Sackler; Jonathan Sackler; Luke Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@plidos.com; Paul Gallagher; Io Sheldin*; mrsackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted-PII | sackler-svc@sackler& com | Redacted-PII | | | | | An opioid lawsuit hits billionaire family behind OxyContin | | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RSWV1221X216 | RSWV1221X216 | | Parent | | 5/19/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; Richard Silbert*; David Bernick*; Anthony Roncalli*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; sackler-svc@sacklerlib.com; Marc Kesselman* | | | | | | | | Privileged – plan for document release | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| RSWV1221X323 | RSWV1221X323 | | Parent | | 5/8/2019 | Davidson Goldin | Redacted-PII | David Bernick*; Richard Sackler; David Sackler | Redacted-PII | | | | | | Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request and provision of legal advice and attorney-work product regarding opioid compliance and litigation strategy. | |
| RSWV1221X392 | RSWV1221X392 | | Parent | | 3/6/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@plidos.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Report 2/23-3/1 | WP Privileged | Confidential communications requesting and reflecting request and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSWV1221X976 | RSWV1221X976 | | Parent | | 5/20/2019 | Davidson Goldin | | Maura Monaghan*; Richard Silbert* | | David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; David Bernick*; Anthony Roncalli*; Mary Jo White*; Greg Joseph*; sackler-svc@sacklerlib.com; Marc Kesselman*; Paul Wells*; Roberto Finzi*; David Brown*; project@plidos.com; Davidson Goldin; Mara Leventhal*; Doug Pepe* | Redacted-PII | | | | Re: [WARNING: EXTERNAL CONTENT] RE: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSWV1224X72 | RSWV1224X72 | | Parent | | 4/6/2019 | Robert Cordy* | | Jonathan Sackler; Greg Landon | | Richard Sackler; Mortimer Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Goldin; Maura Monaghan*; Jacob Stahl*; David Haddix; sackler-svc@sacklerlib.com; David Sackler; Anthony Roncalli*; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Breshaun Shokla*; Chaffin Mark*; Wells Ted*; Joseph Gregory*; Leventhal Mara*; Luther Strange* | | | | | Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request and provision of legal advice and attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | ACC | e-LC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RSNV3221414234 | RSF30462478 | RSF30462478 | Parent | | 3/29/2019 | George Sard | | Davidson Goldin | | Sackler; svs@sardverb.com; parspart@goldin.com; David Bernick*; Mara Leventhal*; Greg Joseph*; David Sackler; Douglas Pepe*; Jonathan Sackler; Richard Sackler; Paul Gallagher; Bob Josephson | | | | | Request for comment from Bloomberg News – here revision | | AC Privileged | Confidential communications requesting and reflecting request for legal advice regarding litigation strategy. | |
| | RSNV3221414RU | RSNV3221414RU | | | Parent | | 2/21/2019 | David Sackler | | | | Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Maura Monaghan*; Mary W. White*; Sheila Birnbaum*; Mark Cheffo*; Peter Gazer | Paul Gallagher; Salim Altaparer; Svetlana Yerneni; Jack Crotter; Emily Cummings; Robert Josephson; Richard Silbert* | | | | | Pending 60 Minutes story | | AC Privileged; WP Privileged | Confidential communications requesting and reflecting information provided to counsel for the purpose of rendering legal advice and attorney work product regarding litigation strategy. | |
| | RSNV3221414443 | RSNV3221414443 | | Parent | | 5/3/2019 | Dustin Punch* | | | | David Sackler; Anthony Roncalli* | Tom Clare*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Greg Joseph*; David Bernick* | | | | | Draft Letter to New Yorker | | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request regarding litigation strategy and Purdue business structure. | |
| | RSNV3221414705 | RSNV3221414705 | | Parent | Redacted-PII | 5/21/2019 | Davidson Goldin | Redacted-PII | David Bernick* | Redacted-PII | Richard Silbert*; David Sackler; Jonathan Sackler; Richard Sackler; project3@goldin.com | | | | | New Updated Email? | | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| | RSNV3221414899 | RSNV3221414899 | | Parent | | 3/26/2019 | David Bernick* | | David Sackler | | Jonathan Sackler; Richard Sackler; Davidson Goldin | | | | | FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | RSNV3221415007 | RSNV3221415007 | | Parent | | 4/1/2019 | Mara Leventhal* | | George Sard; Davidson Goldin; Robert Pondiso | | Mortimer Sackler; David Sackler; Ellen Davis*; Ed Williams*; James Morse*; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Bawn*; Kesh Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler; sw@sackshs.com; Antony Daniels* | | | | | Final NYTD release | | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| | RSNV3221415186 | RSNV3221415186 | | Parent | | 3/25/2019 | Nikki Ritchie | | David Bernick*; Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffery Bases*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Mortimer Sackler; Richard Sackler; Amy Utz*; Luther Strange*; Mara Leventhal*; Doug Pepe*; Greg Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Faux*; David Bases*; Benjamin Wennhoak*; Eric Stodola* | PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | | application/vnd.ms-outlook-note | | | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIP# #T EMAIL | CC | CC EMAIL | BCC | BCC RM# # | AV #OP | #J NG SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6713 | RSNY11215196 | RSNY11215196 | | Parent | | 3/4/2019 | Clio Bode | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbright*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Sarah Stahl*; Stephen Wohlgemuth*; David Berrick*; sackler-svc@sacksrvk.com; Richard Sackler; David Sackler | project@dpldm.com | | | | | | | application/vnd.ms-outlook-note | Fw Renas Purdue Pharma weighing bankruptcy over OxyContin lawsuits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 6714 | RSNY12227913 | RSNY12227913 | | Parent | | 5/20/2019 | Richard Sackler | | Davidson Goldin; Richard Silbert*; Mara Jo White*; Mara Monaghan*; David Berrick* | David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Gaister; Anthony Roncalli*; Greg Joseph*; sackler svc@sacksrvk.com; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Mara Leventhal*; Doug Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | | | | application/vnd.ms-outlook-note | Re Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 6715 | RSNY12230097 | RSNY12230097 | | Parent | | 5/20/2019 | Richard Sackler | Redacted–PII | Davidson Goldin; Richard Silbert*; Mara Jo White*; Mara Monaghan*; David Berrick* | Redacted–PII | David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Gaister; Anthony Roncalli*; Greg Joseph*; Marc Kesselman*; Ted Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Mara Leventhal*; Doug Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | Redacted–PII | | | | application/vnd.ms-outlook-note | Re Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 6716 | RSNY15142780 | RSNY15142780 | | Parent | | 6/10/2019 | Marc Kesselman* | | Richard Sackler; David Goldin | David Sackler | | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| 6717 | RSNY15143519 | RSNY15143519 | | Parent | | 6/4/2019 | David Sackler | | Dustin Punch* | Davidson Goldin; Benjamin Weintraub*; Jonathan Sackler; David Berrick*; Richard Sackler; Anthony Roncalli*; project@goldin.com; Tom Clare* | | | | | | Re: Privileged New Yorker letter | Re: Privileged New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 6718 | RSNY15144194 | RSNY15144194 | | Parent | | 6/4/2019 | Davidson Goldin | | David Sackler | Benjamin Weintraub*; Dustin Punch*; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; project@goldin.com; Tom Clare* | | | | | | Re: Privileged New Yorker letter | Re: Privileged New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| 6719 | RSNY15144823 | RSNY15144823 | | Parent | | 6/4/2019 | David Sackler | | Davidson Goldin | Benjamin Weintraub*; Dustin Punch*; Jonathan Sackler; David Berrick*; Anthony Roncalli*; project@goldin.com; Tom Clare* | | | | | | Re: Privileged New Yorker letter | Re: Privileged New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR PRODICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSNY15145357 | PSNY15145357 | | Parent | | 4/1/2019 | Davidson Goldin | | Benjamin Weintraub*, David Sackler, Dustin Punch* | | Jonathan Sackler; David Bernick*; Richard Sackler; Anthony Roncalli*; project@goldke.com; Tom Clare* | Redacted-PII | | | | Re: Privileged New Yorker letter | Re: Privileged New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY15145417 | PSNY15145417 | | Parent | | 6/18/2019 | Davidson Goldin | | Lother Strange*, David Sackler; Jon Sackler; Richard Sackler | | | | | | | Re: UAB - Rowe - State of addiction: How UAB is making an impact on the opioid crisis | Re: UAB - Rowe - State of addiction: How UAB is making an impact on the opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSNY15146938 | PSNY15146938 | | Parent | | 4/1/2019 | Benjamin Weintraub* | | David Sackler; Dustin Punch* | | Davidson Goldin; Jonathan Sackler; David Bernick*; Richard Sackler; Anthony Roncalli*; project@goldke.com; Tom Clare* | | | | | RE: Privileged New Yorker letter | RE: Privileged New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY15147304 | PSNY15147304 | | Parent | | 4/1/2019 | David Sackler | | Dustin Punch*, Benjamin Weintraub* | | Davidson Goldin; Jonathan Sackler; David Bernick*; Richard Sackler; Anthony Roncalli*; project@goldke.com; Tom Clare* | | | | | Re: Privileged – New Yorker letter | Re: Privileged – New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid marketing. | |
| PSNY15148518 | PSNY15148518 | | Parent | | 4/1/2019 | Dustin Punch* | | Benjamin Weintraub*; David Sackler | | Davidson Goldin; Jonathan Sackler; David Bernick*; Richard Sackler; Anthony Roncalli*; project@goldke.com; Tom Clare* | | | | | Re: Privileged New Yorker letter | Re: Privileged New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSNY15149061 | PSNY15149001 | | Parent | | 7/11/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Tom Clare*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler | *08@00360/1847* | | | | Re: quick q re Sackler docs...best # to reach you? thanks, Ian Hoffman | Re: quick q re Sackler docs...best # to reach you? thanks, Ian Hoffman | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding relevant legal developments. | |
| PSNY15149306 | PSNY15149306 | | Parent | | 7/31/2019 | Davidson Goldin | | Greg Joseph*; David Sackler; Richard Sackler; Jon Sackler; Gerard Uzzi*; David Bernick*; Mona Leventhal*; Doug Pepe*; Lother Strange*; Anthony Roncalli* | | | | | | | Re: Arizona Motion for Leave to File Bill of Compliant (002).pdf | Re: Arizona Motion for Leave to File Bill of Compliant (002).pdf | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding potential liability and settlement of liability. | |
| PSNY15149614 | PSNY15149614 | | Parent | | 6/1/2019 | Richard Sackler | | David Goldin; David Sackler; David Bernick*; Benjamin Weintraub* | | | | | | | FW: Privileged & Confidential: Key Facts Document for NBC | FW: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PSNY15149646 | PSNY15149646 | | Parent | | 5/20/2019 | Richard Sackler | | Davidson Goldin | | | | | | | Re: Privileged – plan for document release | Re: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PSNY15159324 | PSNY15149324 | | Parent | | 11/15/2018 | David Goldin | | Richard Sackler | | | | | | | Fwd: New York Times and Business Insider 11/13 | Fwd: New York Times and Business Insider 11/13 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0129277 | DSP0129277 | | Parent | | 3/22/2019 | | | Sheila Birnbaum*; David Bernick* | Redacted-PII | Paul Gallagher; Davidson Goldin; Rob Josephson; Marhamer Sackler; Jacqueline Sackler; Greg Joseph*; Mara Leventhal*; Mara Jo White*; Luther Strange*; Maara Monaghan*; Jonathan Sackler; Richard Sackler; project@goldin.com; Marc Kesselman*; Mark Cheffo* | Redacted-PII | | | | RE: WSJ story | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0129279 | DSP0129279 | | Parent | | 3/22/2019 | | | Marc Kesselman* | | Mark Cheffo*; Davidson Goldin; Paul Gallagher | | | | | RE: WSJ story | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSP0135285 | DSP0135460 | DSP0135490 | Parent | | 3/29/2019 | | | Davidson Goldin; George Sard | | Sackler: svc@sacklerb.com; project@goldin.com; David Bernick*; Mara Leventhal*; Greg Joseph*; Douglas Pepe*; Jonathan Sackler; Richard Sackler; Paul Gallagher; Rob Josephson | | | | | RE: Fwd: Request for comment from Bloomberg News - time sensitive | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0129288 | DSP0129288 | | Parent | | 4/1/2019 | | | Marhamer Sackler; Davidson Goldin | | Ellen Davis*; Mary Jo White*; Robert Renzise; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; James Morse*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dave*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler: svc@sacklerb.com; Antony Dumbit* | | | | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0129289 | DSP0129289 | | Parent | | 4/1/2019 | | | Davidson Goldin; Robert Renzise; Marhamer Sackler | | Ellen Davis*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; James Morse*; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dave*; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler: svc@sacklerb.com; Antony Dumbit* | | | | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0129291 | DSP0089932 | DSP0089932 | Parent | | 4/12/2019 | | | Davidson Goldin; Greg Joseph* | | Richard Sackler; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; David Bernick*; Ted Wells*; David Brown*; Roberto Finzi*; project@goldin.com | project@goldin.com* | | | | RE: Follow-up | application/vnd.ms-outlook-note | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO / CC / BCC / CF 1 | CC | BCC | BCC EMAIL | CF ITEM A | _L ITEM | RE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSP0329292 | RSP0013549Z | RSP0013549Z | Parent | | 8/12/2019 | Theodore Wells*; Gregory Joseph* | | | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; David Brown*; Roberto Finzi*; pepepc@gtsplin.com | Redacted-PII | | | | | application/vnd.ms-outlook-note | RE: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-003631526 | PS-00025520 | | Parent | | 2/15/2019 | David Bernick* | | David Sackler; Davidson Goldin; Gregory Joseph*; Mara Leventhal*; David Brown*; Douglas Pepe*; Roberto Finzi*; Theodore Wells* | | Anthony Roncalli*; Richard Sackler; Jonathan Sackler | | | | | Re: privileged almost final family statement? | Re: privileged almost final family statement? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01350946 | RSP0436203 | RSP0436203 | Parent | | 6/24/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Jonathan Sackler | | | | | Re: comment from the Sacklers - privileged and confidential | Re: comment from the Sacklers - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01350945 | RSP0436204 | RSP0436204 | Parent | | 6/24/2019 | David Bernick* | | Davidson Goldin | | David Sackler; Jonathan Sackler | | | | | FW: comment from the Sacklers - privileged and confidential | FW: comment from the Sacklers - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01350728 | RSP0756813 | RSP0756811 | Parent | | 6/22/2019 | Tom Clare* | | Davidson Goldin; David Sackler; David Bernick* | | Dustin Punch* | | | | | Re: https://www.pawnnonnetwork.org/stores/2019/5/21/speed-centric-and-law-brisn-profiling-from-the-bran-the-overdose-cross | Re: https://www.pawnnonnetwork.org/stores/2019/5/21/speed-centric-and-law-brisn-profiling-from-the-overdose-cross | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01350748 | RSP0756813 | RSP0756811 | Parent | | 6/22/2019 | David Sackler; David Bernick* | | Davidson Goldin | | Tom Clare*; Dustin Punch* | | | | | Re: https://www.pawnnonnetwork.org/stores/2019/5/21/speed-centric-and-law-brisn-profiling-from-the-bran-the-overdose-cross | Re: https://www.pawnnonnetwork.org/stores/2019/5/21/speed-centric-and-law-brisn-profiling-from-the-overdose-cross | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01414465 | RSP0756815 | RSP0756815 | Parent | | 6/30/2016 | Davidson Goldin | | David Bernick* | | | | | | | Re: Tweet by Tina Nguyen on Twitter | Re: Tweet by Tina Nguyen on Twitter | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01353151 | PS-01353151 | | Parent | | 6/30/2019 | Davidson Goldin | | David Bernick*; Tom Clare* | | David Sackler; Benjamin Wernstaub* | Redacted-PII | | | | Re: Letter to New Yorker - Privileged and confidential | Re: Letter to New Yorker - Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01353244 | PS-01353244 | | Parent | | 6/30/2019 | David Bernick* | | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Theodore Wells* | | | | | RE: Privileged and confidential | RE: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01353246 | PS-01353246 | | Parent | | 6/30/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Theodore Wells* | | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01353258 | PS-01353256 | | Parent | | 6/30/2019 | David Bernick* | | Richard Sackler; David Sackler | | Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Theodore Wells* | Redacted-PII | | | | RE: Privileged and confidential | RE: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01353261 | PS-01353261 | | Parent | | 6/30/2019 | Richard Sackler | | David Bernick*; David Sackler | | Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Theodore Wells* | | | | | RE: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01353266 | PS-01353266 | | Parent | | 6/30/2019 | David Bernick* | | David Sackler | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Theodore Wells* | | | | | RE: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01353274 | PS-01353274 | | Parent | | 6/30/2019 | David Bernick* | | David Sackler | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Theodore Wells* | | | | | RE: Privileged and confidential | RE: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5770 | PS-01353268 | PS-01353288 | | Parent | | 6/30/2019 | David Berrick* | Redacted-PII | David Sackler; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | Redacted-PII | Davidson Goldin, Theodore Wells* | Redacted-PII | | | | FW: Privileged and confidential | FW: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 5771 | PS-01353234 | PS-01353534 | | Parent | | 6/7/2019 | Davidson Goldin | | David Sackler; David Berrick* | | | | | | | Fw: Tired you. Thank I can help put this to bed | Fw: Tired you. Thank I can help put this to bed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 5772 | PS-01353862 | PS-01353862 | | Parent | | 6/6/2019 | David Berrick* | | Davidson Goldin; David Sackler | | | | | | | RE: shoot, another question | RE: shoot, another question | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 5773 | PS-01353800 | PS-01353865 | | Parent | | 6/6/2019 | Davidson Goldin | | David Berrick*; David Sackler | | | | | | | Fwd: shoot, another question | Fwd: shoot, another question | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 5774 | PS-01354259 | PS-01354259 | | Parent | | 6/5/2019 | Richard Sackler | | Davidson Goldin; Jonathan Sackler; David Berrick*; David Sackler | | | | | | | Re: WSJ PII | Re: WSJ PII | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 5775 | PS-01354201 | PS-01354201 | | Parent | | 6/5/2019 | Davidson Goldin | | Jonathan Sackler; David Berrick*; David Sackler; Richard Sackler | | | | | | | Re: WSJ PII | Re: WSJ PII | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 5776 | PS-01354203 | PS-01354203 | | Parent | | 6/5/2019 | Jonathan Sackler | | Davidson Goldin; David Berrick*; David Sackler; Richard Sackler | | | | | | | Re: WSJ PII | Re: WSJ PII | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 5777 | PS-01354396 | PS-01354396 | | Parent | | 6/4/2019 | Mortimer Sackler | Redacted-PII | David Sackler; Davidson Goldin; Mara Monaghan*; Sackler SVC <addtoaubeauty@molenaarm.com; Jacqueline Sackler; David Berrick*; Mary Jo White*; Tom Clare* | Redacted-PII | | | | | | The other David Sackler was, clang emulation: clearly as appadi regio sage | The other David Sackler was, clang emulation clearly in appadi regio sage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 5778 | PS-01354432 | PS-01354432 | | Parent | | 6/4/2019 | Benjamin Wentrauch* | | David Berrick*; David Sackler; Davidson Goldin | | Lev Georgiadis; project@goldin.com | Redacted-PII | | | | RE: Privileged & confidential updated key facts document | RE: Privileged & confidential updated key facts document | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 5779 | PS-01354433 | PS-01354433 | | Parent | | 6/4/2019 | David Berrick* | | David Sackler; Davidson Goldin | | Benjamin Wentrauch*; Lev Georgiadis; project@goldin.com | | | | | RE: Privileged & confidential updated key facts document | RE: Privileged & confidential updated key facts document | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 5780 | PS-01354447 | PS-01354447 | | Parent | | 6/4/2019 | Davidson Goldin | | David Sackler; David Berrick* | | Benjamin Wentrauch*; Lev Georgiadis; project@goldin.com | | | | | Re: Privileged & confidential updated key facts document | Re: Privileged & confidential updated key facts document | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 5781 | PS-01354451 | PS-01354451 | | Parent | | 6/4/2019 | David Berrick* | | Davidson Goldin; Benjamin Wentrauch*; David Sackler | | Lev Georgiadis; project@goldin.com | Redacted-PII | | | | RE: Privileged & confidential updated key facts document | RE: Privileged & confidential updated key facts document | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 5782 | PS-01354455 | PS-01354455 | | Parent | | 6/4/2019 | Davidson Goldin | | David Berrick*; Benjamin Wentrauch*; David Sackler | | Lev Georgiadis; project@goldin.com | | | | | Re: Privileged & confidential updated key facts document | Re: Privileged & confidential updated key facts document | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 5783 | PS-01354509 | PS-01354509 | | Parent | | 6/4/2019 | Benjamin Wentrauch* | | Davidson Goldin; David Berrick*; David Sackler | | Lev Georgiadis; project@goldin.com | | | | | RE: Privileged & confidential updated key facts document | RE: Privileged & confidential updated key facts document | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 5784 | PS-01355290 | PS-01355290 | | Parent | | 5/31/2019 | Davidson Goldin | | David Berrick*; David Sackler | | | | | | | Re: Two sentences - Privileged and Confidential | Re: Two sentences - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5785 | PS-01355360 | RSF00756617 | RSF00756617 | Parent | | 5/30/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wernhack*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Belkowitz*; David Bennick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uhrie*; Eric Maddox*; Alex Levin*; Daniel Paton*; Team Sackler | Redacted-PII | pepetl@gddin.com | Redacted-PII | | | | Quartz: Drug Traffickers…' favorite way to move fentanyl is FedEx and USPS | Quartz: Drug Traffickers…' favorite way to move fentanyl is FedEx and USPS | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy | |
| 5786 | PS-01355729 | PS-01355729 | | Parent | | 5/29/2019 | Mortimer Sackler | | Davidson Goldin | | Jonathan Sackler; David Bennick*; David Sackler; Richard Sackler; Mortimer Sackler SVC; Maura Monaghan*; Paul Gallagher*; Anthony Roncalli*; Gregory Joseph*; Mara Leventhal* | Redacted-PII | | | | Re: IMF - Closely-Watched Opioid Case Against Manufacturers Starts Today | Re: IMF - Closely-Watched Opioid Case Against Manufacturers Starts Today | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 5787 | PS-01355739 | RSF00756820 | RSF00756820 | Parent | | 5/29/2019 | Davidson Goldin | Redacted-PII | Jonathan Sackler | Redacted-PII | David Bennick*; David Sackler; Richard Sackler; Mortimer Sackler SVC; Maura Monaghan*; Paul Gallagher*; Anthony Roncalli*; Gregory Joseph*; Mara Leventhal* | | | | | Re: IMF - Closely-Watched Opioid Case Against Manufacturers Starts Today | Re: IMF - Closely-Watched Opioid Case Against Manufacturers Starts Today | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 5788 | PS-01355916 | RSF00756621 | RSF00756621 | Parent | | 5/29/2019 | Davidson Goldin | | David Sackler | | David Bennick* | | BCC | | | | Re: looking for a quote from Bennick | Re: looking for a quote from Bennick | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 5789 | PS-01355920 | RSF00756622 | RSF00756622 | Parent | | 5/29/2019 | Davidson Goldin | | David Sackler; David Bennick* | | | | | | | Re: looking for a quote from Bennick | Re: looking for a quote from Bennick | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 5790 | PS-01356429 | PS-01356429 | | Parent | | 5/25/2019 | Richard Sackler* | | Davidson Goldin | | David Bennick*; David Sackler; David Negless*; pepetl@gddin.com | Redacted-PII | | | | Re: final statement on designated documents | Re: final statement on designated documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| 5791 | PS-01356857 | PS-01356857 | | Parent | | 5/18/2019 | Davidson Goldin | | David Sackler; Daniel Negless* | | David Bennick* | | | | | RE: numbers I don't have | RE: numbers I don't have | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| 5792 | PS-01356861 | PS-01356861 | | Parent | | 5/18/2019 | Daniel Negless* | | David Sackler | | David Bennick*; Davidson Goldin | | | | | RE: numbers I don't think I have | RE: numbers I don't think I have | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales. | |
| 5793 | PS-01356865 | PS-01356865 | | Parent | | 5/18/2019 | Daniel Negless* | | David Bennick*; Davidson Goldin; David Sackler | | | | | | | RE: numbers I don't think I have | RE: numbers I don't think I have | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales. | |
| 5794 | PS-01356890 | PS-01356890 | | Parent | | 5/18/2019 | Davidson Goldin | | David Bennick*; Benjamin Wernhack*; David Sackler | | pepetl@gddin.com | Redacted-PII | | | | Re: numbers I don't think I have | Re: numbers I don't think I have | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid sales. | |
| 5795 | PS-01358133 | PS-01358133 | | Parent | | 5/18/2019 | David Bennick* | | Davidson Goldin; David Sackler; Daniel Negless* | | | | | | | RE: numbers I don't think I have | RE: numbers I don't think I have | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid sales. | |
| 5796 | PS-01358184 | PS-01358184 | | Parent | | 5/17/2019 | Davidson Goldin | | David Bennick*; David Sackler | | | | | | | Re: numbers I don't think I have | Re: numbers I don't think I have | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid sales. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUP INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01158549 | PS-01158549 | | Parent | | 5/16/2019 | Maura Monaghan* | Redacted-PII | Sackler-SVC, Paul Gallagher; sackleradvisory@rothman.com; David Sackler; Davidson Goldin; Mortimer Sackler; Jacqueline Sackler | Redacted-PII | | Redacted-PII | | | | FW: Another Purdue Call | FW: Another Purdue Call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01154842 | PS-01154842 | | Parent | | 5/15/2019 | Mortimer Sackler | | Davidson Goldin | | Maura Monaghan*, David Bernick*, David Sackler | | | | | Re: Error in Met quote | Re: Error in Met quote | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |
| PS-01154877 | PS-01154877 | | Parent | | 5/15/2019 | Davidson Goldin | | Mortimer Sackler | | Maura Monaghan*, David Bernick*, David Sackler | | | | | Error in Met quote | Error in Met quote | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01160287 | PS-01160287 | | Parent | | 5/3/2019 | Clio Boyle | | Gregory Joseph*, Maura Leventhal*, Douglas Pepe*, Benjamin Allee*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Purcell*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold Wolkind*, David Bernick*, Sackler-SVC, David Sackler, Luther Strange*, Morgan Davis*, Jerry Uzzi* | project@goldin.com | | Redacted-PII | | | Patch: 800 Pound Metal Opoid Spoon To Come To Cambridge City Hall | Patch: 800 Pound Metal Opoid Spoon To Come To Cambridge City Hall | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| PS-01161978 | RSP00756831 | RSP00756831 | Parent | | 5/3/2019 | Davidson Goldin | | David Sackler | | Tom Clare* | | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01162263 | PS-01162263 | | Parent | | 5/2/2019 | Mortimer Sackler | | David Bernick* | | Maura Monaghan*, Mark Cheffo*, Mary Jo White*, George Sard, Jeffrey Rosen*, Paul Verbinnen, David Sackler | | | | | Re: Data | Re: Data | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01162252 | PS-01162252 | | Parent | | 5/2/2019 | David Bernick* | | Mortimer Sackler, Maura Monaghan*, Mark Cheffo* | | Mary Jo White*, George Sard, Jeffrey Rosen*, Paul Verbinnen, David Sackler | | | | | RE: Data | RE: Data | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01162302 | PS-01162302 | | Parent | | 5/2/2019 | Mortimer Sackler | | Maura Monaghan*, Mark Cheffo*, David Bernick* | | Mary Jo White*, George Sard, Jeffrey Rosen*, Paul Verbinnen, David Sackler | | | | | Re: Data | Re: Data | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01162584 | PS-01162584 | | Parent | | 4/30/2019 | Davidson Goldin | | David Sackler, David Bernick* | | | | | | | Re: Lenny Bernstein, Washington Post - Opioid Irresponsibility Trail [ Here and there with Dave Marash | Re: Lenny Bernstein, Washington Post - Opioid Irresponsibility Trail [ Here and there with Dave Marash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01162613 | PS-01162613 | | Parent | | 4/30/2019 | Davidson Goldin | | David Sackler, David Bernick* | project@goldin.com | | Redacted-PII | | | | Re: Lenny Bernstein, Washington Post - Opioid Irresponsibility Trail [ Here and there with Dave Marash | Re: Lenny Bernstein, Washington Post - Opioid Irresponsibility Trail [ Here and there with Dave Marash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01162614 | PS-01162614 | | Parent | | 4/30/2019 | David Sackler | | David Sackler, David Bernick*, Davidson Goldin | | | | | | | Lenny Bernstein, Washington Post - Opioid Irresponsibility Trail [ Here and there with Dave Marash | Lenny Bernstein, Washington Post - Opioid Irresponsibility Trail [ Here and there with Dave Marash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01162735 | RSP00960428 | RSP00960428 | Parent | | 4/30/2019 | Davidson Goldin | | David Bernick*, David Sackler | | | | | | | Re: NYT Weekly - privileged and confidential | Re: NYT Weekly - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01162736 | RSP00960431 | RSP00960431 | Parent | | 4/30/2019 | Davidson Goldin | | David Sackler, David Bernick* | | | | | | | Re: NYT Weekly - privileged and confidential | Re: NYT Weekly - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01162736 | RSP00960434 | RSP00960434 | Parent | | 4/30/2019 | David Bernick* | | David Sackler, Davidson Goldin | | | | | | | RE: NYT Weekly - privileged and confidential | RE: NYT Weekly - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REC:PIE-H | TO | CC | O: EMA-L | BCC | BCC EMA-L | AUTHOR | M AL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-0162742 | P1-0162742 | | Parent | | 6/30/2019 | Davidson Goldin | | Maura Monaghan*, David Berrick*, David Sackler, Mortimer Sackler, Jacqueline Sackler, Mary Jo White*; Sackler DVC | | | project@goldin.com / Redacted-PII | | | | Re: Readout of the Washington Post meeting | Re: Readout of the Washington Post meeting | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-0162789 | RSF0040437 | RSF0040437 | Parent | | 6/29/2019 | Davidson Goldin | | David Berrick*, David Sackler | | | | | | | Re: NYT Weekly - privileged and confidential | Re: NYT Weekly - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-0162770 | RSF0040439 | RSF0040439 | Parent | | 6/29/2019 | Davidson Goldin; George Sard | | Jonathan Sackler; George Sard | | Sackler-SVC; David Berrick*; David Sackler; Richard Sackler; project@goldin.com | | | | | Re: NYT Weekly | Re: NYT Weekly | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-0162774 | RSF0040441 | RSF0040441 | Parent | | 6/29/2019 | Jonathan Sackler | | George Sard | | Davidson Goldin; Sackler-SVC; David Berrick*; David Sackler; Richard Sackler; project@goldin.com | Redacted-PII | | | | Re: NYT Weekly | Re: NYT Weekly | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-0162776 | RSF0040443 | RSF0040443 | Parent | | 6/29/2019 | David Berrick* | | David Sackler; Davidson Goldin | | | | | | | RE: NYT Weekly - privileged and confidential | RE: NYT Weekly - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-0162780 | RSF0040445 | RSF0040445 | Parent | | 6/29/2019 | David Berrick* | | David Sackler; Davidson Goldin | | | | | | | RE: NYT Weekly | RE: NYT Weekly | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-0162781 | RSF0040447 | RSF0040447 | Parent | | 6/29/2019 | George Sard | | Davidson Goldin; Sackler-SVC; David Berrick*; David Sackler; Jonathan Sackler; Richard Sackler | | | project@goldin.com / Redacted-PII | | | | RE: NYT Weekly | RE: NYT Weekly | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-0162782 | RSF0040449 | RSF0040449 | Parent | | 6/29/2019 | David Berrick* | | David Berrick*; David Sackler | | | | | | | Fw: NYT Weekly | Fw: NYT Weekly | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-0162783 | RSF0040450 | RSF0040450 | Parent | | 6/29/2019 | Davidson Goldin | | Sackler-SVC; David Berrick*; David Sackler; Jonathan Sackler; Richard Sackler | | | project@goldin.com / Redacted-PII | | | | Fw: NYT Weekly | Fw: NYT Weekly | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-0162348 | RSF0762466 | RSF0762466 | Parent | | 6/26/2019 | Tom Clare* | | Davidson Goldin; David Sackler | | | | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-0162349 | RSF0762470 | RSF0762470 | Parent | | 6/26/2019 | Davidson Goldin | | David Sackler | | Tom Clare* | Redacted-PII | | | | Re: Follow-up | Re: Follow-up | WP Privileged | Redacted confidential communication requesting and reflecting information provided by counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-0162322 | P1-0143332 | | Parent | | 6/26/2019 | Marianne Sackler | | Paul Verbinnen; George Sard; Mary Jo White*; Maura Monaghan*; Robert Rondine; Ed Williams; James Monroe; Davidson Goldin; David Berrick*; David Sackler; Ellen Davis; Rock Hope; Sackler-SVC; Jeffrey Rosen*; Jacob Stahl*; Harold Wolkind*; Paul Gallagher; Paul Keary; Craig Landau; Anthony Roncalli*; Steve Miller; Carol Pickett*; Peter Boer; Mike Cola; Luther Strange* | | | | | | | Relief For Pain Patients: CDC Makes Bold Clarification About Opioid Care In NEJM | Relief For Pain Patients: CDC Makes Bold Clarification About Opioid Care In NEJM | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| P1-0163855 | P1-0163855 | | Parent | | 6/24/2019 | Davidson Goldin | | David Berrick*; David Sackler | | | | | | | Fw: Privileged & Confidential | Fw: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-0167928 | P1-0167928 | | Parent | | 6/28/2019 | Davidson Goldin | | Dustin Pusch*; David Berrick* | | Tom Clare*; Steven Harrison*; David Sackler | Redacted-PII | | | | Re: Privileged & Confidential: Fact Check of the 6/28/2019 Daily Mail Article | Re: Privileged & Confidential: Fact Check of the 6/28/2019 Daily Mail Article | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0356031 | DSF0356031 | | Parent | | 8/9/2019 | David Berrick* | | David Sackler; Davidson Goldin | | | | | | | FW: [WARNING: EXTERNAL CONTENT] Updated Market Share Data | FW: [WARNING: EXTERNAL CONTENT] Updated Market Share Data | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| DSF0356141 | DSF0356141 | | Parent | | 8/9/2019 | David Berrick* | | David Sackler; Jonathan Sackler; Richard Sackler | | Davidson Goldin | Redacted-PII | | | | RE: Updated Market Share Data - Privileged and Confidential - Joint Defense | RE: Updated Market Share Data - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5887 | DSF0016446 | DSF0016445 | | Parent | | 8/8/2019 | David Sackler* | | David Sackler; Jonathan Sackler; Richard Sackler | | Davidson Goldin | Redacted-PII | | | | FW: Updated Market Share Data - Privileged and Confidential - Joint Defense | FW: Updated Market Share Data - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice regarding litigation strategy. | |
| 5888 | DSF0016507 | DSF0016507 | | Parent | | 8/7/2019 | Jerry Udot* | | David Sackler; Davidson Goldin | | | | | | | RE: [EXT] Fw: Opioid Trial Research Re: Jerry Udot | RE: [EXT] Fw: Opioid Trial Research Re: Jerry Udot | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for, and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| 5889 | DSF0016508 | DSF0016508 | | Parent | | 8/7/2019 | Davidson Goldin | | Jerry Udot* | | David Sackler | | | | | RE: [EXT] Fw: Opioid Trial Research Re: Jerry Udot | RE: [EXT] Fw: Opioid Trial Research Re: Jerry Udot | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for, and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| 5890 | DSF0016509 | DSF0016509 | | Parent | | 8/7/2019 | Jerry Udot* | | Davidson Goldin | | David Sackler | | | | | RE: [EXT] Fw: Opioid Trial Research Re: Jerry Udot | RE: [EXT] Fw: Opioid Trial Research Re: Jerry Udot | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| 5891 | DSF0016895 | DSF0016895 | | Parent | | 7/26/2019 | Marianna Sackler | | Paul Gallagher; Anthony Roncalli*; Mary Kisselman*; Mary Jo White*; Craig Landau; David Sackler; Davidson Goldin; Sackler SVC; Ed Williams; Steve Miller; Paul Keary; Jonathan White*; Jonathan Sackler; Richard Sackler | Redacted-PII | Randy Martin*; Mylan Denniston* | Redacted-PII | | | | Little-known makers of generic drugs played central role in opioid crisis, records show – The Washington Post | Little-known makers of generic drugs played central role in opioid crisis, records show – The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5892 | DSF0019060 | DSF0019060 | | Parent | | 7/23/2019 | Davidson Goldin | | Gregory Joseph*; Mara Leventhal*; David Bernick*; Richard Sackler; Jonathan Sackler; David Sackler; Douglas Pepe*; Theodore Wells*; Roberto Finzi*; David Brown* | | | | | | | Fw: Fwd: Reuters reporter question – Utah opioid ruling with Sacklers | Fw: Fwd: Reuters reporter question – Utah opioid ruling with Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| 5893 | DSF0016567 | DSF0016526 | RSF0070616426 | Parent | | 7/22/2019 | Clio Searle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisniewski*; Anthony Roncalli*; Jonathan Monaghan*; Jacob Stahl*; Harold Williner*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Udot*; Eric Skabila*; Alex Lees*; Darrell Prescott*; Tom Clare*; Tom Sackler; Jonathan White*; Mylan Denniston*; Randy Martin*; Richard Sackler | pejose@gibson.com | pejose@gibson.com | | | | | Seven Days: Vail Resorts to Purchase Mount Snow and Other Ski Areas | Seven Days: Vail Resorts to Purchase Mount Snow and Other Ski Areas | WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 5894 | DSF0021314 | RSF0070616426 | RSF0070616426 | Parent | | 7/31/2019 | Clio Searle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisniewski*; Anthony Roncalli*; Jonathan Monaghan*; Jacob Stahl*; Harold Williner*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Udot*; Eric Skabila*; Alex Lees*; Darrell Prescott*; Tom Clare*; Tom Sackler; | pejose@gibson.com | Redacted-PII | | | | | Open Secrets: ShortBull.* accusation targets Trump with ads aiming to stop prescription drug imports | Open Secrets: ShortBull.* accusation targets Trump with ads aiming to stop prescription-drug imports | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work-product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0001415 | DSF0003415 | | Parent | | 4/12/2019 | Paul Verbinnen | | David Sackler; Mortimer Sackler | | Maura Monaghan"; Davidson Goldin; David Bernick"; George Sard; Jacqueline Sackler; Theodore Wells"; Ellen Davis; David Brown"; Mary Jo White" | | | | | RE: State of Things | RE: State of Things | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0001420 | DSF0003420 | | Parent | | 4/12/2019 | Paul Verbinnen | | Mortimer Sackler; David Sackler | | Maura Monaghan"; Davidson Goldin; David Bernick"; George Sard; Jacqueline Sackler; Theodore Wells"; Ellen Davis; David Brown"; Mary Jo White" | | | | | RE: State of Things | RE: State of Things | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0001424 | DSF0003424 | | Parent | | 4/12/2019 | Mortimer Sackler | Redacted-PII | David Sackler; Paul Verbinnen | Redacted-PII | Maura Monaghan"; Davidson Goldin; David Bernick"; George Sard; Jacqueline Sackler; Theodore Wells"; Ellen Davis; David Brown"; Mary Jo White" | Redacted-PII | | | | Re: State of Things | Re: State of Things | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0010455 | DSF0070433 | DSF0070433 | Parent | | 4/11/2019 | Davidson Goldin | | David Sackler | | Richard Sackler; Jerry Ulrl"; Jonathan Sackler; Esther Strange"; David Bernick"; Theodore Wells"; Gregory Joseph"; Maura Leventhal"; Douglas Pepe"; Roberto Favo"; David Brown"; pepjm3@goldin.com | | | | | Re: comment on story on unredacted AG lawsuit | Re: comment on story on unredacted AG lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0010460 | DSF0010460 | | Parent | | 4/11/2019 | Davidson Goldin | | David Sackler; Mortimer Sackler; David Bernick"; Maura Monaghan" | | Paul Verbinnen; George Sard; Jeffrey Reines"; Jerry Ulrl"; Anthony Roncalli"; Mary Jo White"; Maura Leventhal"; pepjm3@goldin.com; Richard Sackler; Jonathan Sackler; Jacqueline Sackler | | | | | Re: Prep Documents | Re: Prep Documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | FROM | RE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0031685 | DSF0031685 | | Parent | | 4/11/2019 | Mortimer Sackler | | Davidson Goldin; David Bernick*; Maura Monaghan* | | Paul Verbesenn, George Gurd, Jeffrey Rosen*; Jerry Moll*, Anthony Roncalli*; Mary Jo White*; Maura Leventhal*; petproof@goldin.com; David Sackler; Richard Sackler; Jonathan Sackler; Jacqueline Sackler | Redacted-PII | | | | Re: Prep Documents | Re: Prep Documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0031666 | DSF0031666 | | Parent | | 4/11/2019 | Sheila Birnbaum | | Mortimer Sackler | | Maura Monaghan*; Mary Jo White*; David Bernick*; Marc Kesselman*; Mark Cheffo*; David Sackler; Jonathan Sackler; Richard Sackler; Davidson Goldin; Sackler-SVC; Jacqueline Sackler | | | | | Re: (R) opposes Oklahoma bid to turn opioid case into compact, trial - Reuters | Re: (R) opposes Oklahoma bid to turn opioid case into compact, trial - Reuters | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0036902 | DSF00456861 | DSF00456861 | Parent | | 4/10/2019 | Davidson Goldin | Redacted-PII | Richard Sackler; Tom Clare*; David Bernick*; David Sackler; Jonathan Sackler; Paul Gallagher | Redacted-PII | | | | | Re: NewYork Times "The Weekly" request | Re: NewYork Times "The Weekly" request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0031905 | DSF00456861 | DSF00456861 | Parent | | 4/10/2019 | Richard Sackler | | Davidson Goldin; Tom Clare*; David Bernick*; David Sackler; Jonathan Sackler; Paul Gallagher | | | | | | Re: NewYork Times "The Weekly" request | Re: NewYork Times "The Weekly" request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0032353 | DSF0032353 | | Parent | | 4/9/2019 | Anthony Roncalli* | | David Sackler; Davidson Goldin; Jonathan Sackler | | David Bernick* | Redacted-PII | | | | RE: Privileged -- draf! | RE: Privileged -- draf! | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| DSF0032800 | DSF0032800 | | Parent | | 4/5/2019 | Anthony Roncalli* | | Davidson Goldin | | David Sackler; David Bernick* | | | | | Re: Tuffs doc | Re: Tuffs doc | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0032891 | DSF0032891 | | Parent | | 4/5/2019 | Davidson Goldin | | Anthony Roncalli* | | David Sackler; David Bernick* | | | | | Re: Tuffs doc | Re: Tuffs doc | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0033100 | DSF0033100 | | Parent | | 4/4/2019 | Mortimer Sackler | | Sackler-SVC; Anthony Roncalli*; Marc Kesselman*; Paul Gallagher; Linda Stahl*; Davidson Goldin; David Sackler; David Bernick* | | | | | | Codeine, hydrocodone, oxycodone, buprenorphine, fentanyl: Ranking the strength of opioids - Washington Post | Codeine, hydrocodone, oxycodone, buprenorphine, fentanyl: Ranking the strength of opioids - Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0033306 | DSF0033306 | | Parent | | 4/3/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | RE: a follow up question | RE: a follow up question | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding relevant legal developments. | |
| DSF0033384 | DSF0033384 | | Parent | | 4/1/2019 | David Bernick* | | David Sackler; Mara Leventhal* | | Davidson Goldin | | | | | Re: MA reports | Re: MA reports | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0034540 | DSF0034540 | | Parent | | 3/29/2019 | Anthony Roncalli* | | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler | Redacted-PII | | | | Re: Microsite | Re: Microsite | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0004541 | DSF0004541 | | Parent | | 3/29/2019 | Davidson Goldin | | Anthony Roncalli* | | David Sackler; David Bernick*; Jonathan Sackler | | | | | Re: Microsite | Re: Microsite | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| DSF0004543 | DSF0004543 | | Parent | | 3/26/2019 | Anthony Roncalli* | | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler | | | | | Microsite | Microsite | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| DSF0004968 | DSF0004968 | | Parent | | 3/28/2019 | Maura Monaghan* | | David Sackler | | George Sard; Mortimer Sackler; Nikki Fitchie; Davidson Goldin; Ellen Davis; Robert Fendrie; Sackler-SVC; Jacqueline Sackler; David Bernick* | | | | | Re: draft? | Re: draft? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| DSF0004986 | DSF0004986 | | Parent | | 3/28/2019 | George Sard | | Maura Monaghan* | | Mortimer Sackler; Nikki Fitchie; Davidson Goldin; David Sackler; Ellen Davis; Robert Fendrie; Sackler-SVC; Jacqueline Sackler; David Bernick* | | | | | Re: draft? | Re: draft? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| DSF0025001 | DSF0025001 | | Parent | | 3/28/2019 | Maura Monaghan* | Redacted-PII | Mortimer Sackler | Redacted-PII | Nikki Fitchie; Davidson Goldin; George Sard; David Sackler; Ellen Davis; Robert Fendrie; Sackler-SVC; Jacqueline Sackler; David Bernick* | Redacted-PII | | | | Re: draft? | Re: draft? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| DSF0025007 | DSF0025007 | | Parent | | 3/27/2019 | Mortimer Sackler | | Nikki Fitchie | | Davidson Goldin; George Sard; David Sackler; Ellen Davis; Robert Fendrie; Sackler-SVC; Jacqueline Sackler; David Bernick*; Maura Monaghan* | | | | | Re: draft? | Re: draft? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| DSF0025044 | DSF0025044 | | Parent | | 3/27/2019 | Mortimer Sackler | | Davidson Goldin; George Sard | | David Sackler; Ellen Davis; Robert Fendrie; Sackler-SVC; Jacqueline Sackler; David Bernick*; Maura Monaghan* | | | | | Re: draft? | Re: draft? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| DSF0025045 | DSF0025045 | | Parent | | 3/27/2019 | Davidson Goldin | | George Sard; Mortimer Sackler | | David Sackler; Ellen Davis; Robert Fendrie; Sackler-SVC; Jacqueline Sackler; David Bernick*; Maura Monaghan* | | | | | Re: draft? | Re: draft? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSI0005049 | DSI0005049 | | Parent | | 3/27/2019 | Davidson Goldin | | George Sard; Mortimer Sackler | | David Sackler; Ellen Davis; SVC; Jacqueline Sackler; David Bernick*; Maura Monaghan* | | | | | Re: draft? | Re: draft? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSI0005061 | DSI0005061 | | Parent | | 3/27/2019 | George Sard | | Mortimer Sackler; Davidson Goldin | | David Sackler; Ellen Davis; Robert Renslow; Sackler SVC; Jacqueline Sackler; David Bernick*; Maura Monaghan* | | | | | RE: draft? | RE: draft? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSI0005063 | DSI0005063 | | Parent | | 3/27/2019 | Mortimer Sackler | | Davidson Goldin; George Sard | | David Sackler; Ellen Davis; Robert Renslow; Sackler SVC; Jacqueline Sackler; David Bernick*; Maura Monaghan* | | | | | Re: draft? | Re: draft? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSI0005066 | DSI0005066 | | Parent | | 3/27/2019 | Davidson Goldin | Redacted-PII | George Sard; David Sackler | Redacted-PII | Ellen Davis; Robert Renslow; Sackler SVC; Mortimer Sackler; Jacqueline Sackler; David Bernick*; Maura Monaghan* | Redacted-PII | | | | Re: draft? | Re: draft? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSI0005067 | DSI0005067 | | Parent | | 3/27/2019 | George Sard | | Davidson Goldin; David Sackler | | Ellen Davis; Robert Renslow; Sackler SVC; Mortimer Sackler; Jacqueline Sackler; David Bernick*; Maura Monaghan* | | | | | RE: draft? | RE: draft? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSI0005060 | DSI0005060 | | Parent | | 3/27/2019 | Davidson Goldin | | George Sard; David Sackler | | Ellen Davis; Robert Renslow; Sackler SVC; Mortimer Sackler; Jacqueline Sackler; David Bernick*; Maura Monaghan* | | | | | Re: draft? | Re: draft? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSI0005254 | DSI0005254 | | Parent | | 3/27/2019 | Davidson Goldin | | Richard Silbert* | | David Bernick*; Maura Leventhal* | | | | | Total re Pii? | Total re Pii? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding opioid sales and litigation strategy. | |
| DSI0007201 | DSI0007201 | | Parent | | 3/18/2019 | Davidson Goldin | | David Bernick*; Jonathan Sackler | | Sackler Sackler; Richard Sackler; Jerry Ritz*; Maura Leventhal*; Anthony Roncalli*; Stuart Baker* | | | | | Re: Help with a document - Privileged and Confidential | Re: Help with a document - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSI0035264 | RSF007756346 | RSF007756346 | Parent | | 3/6/2019 | Davidson Goldin | | Anthony Roncalli* | | Paul Gallagher; Jonathan Sackler; David Sackler; projects@goldin.com | | | | | Re: Good News: Opioid Prescribing Fell. The Bad? Pain Patients Suffer, Doctors Say. - The New York Times | Re: Good News: Opioid Prescribing Fell. The Bad? Pain Patients Suffer, Doctors Say. - The New York Times | WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0035265 | RSF00756047 | RSF00756047 | Parent | | 3/6/2019 | Anthony Roncalli* | | Davidson Goldin | | Paul Gallagher; Jonathan Sackler; David Sackler | | | | | Re: Good News: Opioid Prescribing Fell. The Bad? Pain Patients Suffer, Doctors Say. - The New York Times | Re: Good News: Opioid Prescribing Fell. The Bad? Pain Patients Suffer, Doctors Say. - The New York Times | WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0041147 | DSF0041147 | | Parent | | 2/25/2019 | Richard Silbert* | | Davidson Goldin | | Robert Josephson; Paul Gallagher; Mara Leventhal*; David Sackler | | | | | RE: Privileged -- 60 Minutes error? | RE: Privileged -- 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0041148 | DSF0041148 | | Parent | | 2/25/2019 | Davidson Goldin | | Richard Silbert* | | Robert Josephson; Paul Gallagher; Mara Leventhal*; David Sackler | | | | | Privileged -- 60 Minutes error? | Privileged -- 60 Minutes error? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| DSF0060701 | RSF00762449 | RSF00762449 | Parent | | 6/23/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildloe*; David Bernick*; Sackler IDIC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | Fox Business: Trump orders US companies to block all fentanyl shipments from China | Fox Business: Trump orders US companies to block all fentanyl shipments from China | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0061560 | DSF0061560 | | Parent | | 6/28/2019 | Jerry Uzzi* | | David Sackler | | Daniel Connolly*; Davidson Goldin; Anthony Roncalli* | | | | | Re: [EXT] Dan Connolly | Re: [EXT] Dan Connolly | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0063776 | DSF0063776 | | Parent | | 9/9/2019 | Mary Jo White* | Redacted-PII | Davidson Goldin | Redacted-PII | Jerry Uzzi*; Daniel Connolly*; David Sackler; Anthony Roncalli* | Redacted-PII | | | | Re: privileged -- materials | Re: privileged -- materials | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| ~~DSF0064005~~ | ~~DSF0064005~~ | | ~~Parent~~ | | ~~9/11/2019~~ | ~~Ella Booth~~ | | ~~Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildloe*; David Bernick*; Sackler IDIC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | | | ~~project@goldin.com~~ | | | | ~~ABC America This Morning on potential settlement~~ | ~~ABC America This Morning on potential settlement~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney work product regarding litigation strategy.~~ | 10/8/2020 |
| DSF0064290 | DSF0064290 | | Parent | | 9/11/2019 | Davidson Goldin | | David Sackler; Tom Clare* | | | | | | | Re: Opioid Ghouls at Purdue Pharma Reach Tentative Settlement Worth Billions | Re: Opioid Ghouls at Purdue Pharma Reach Tentative Settlement Worth Billions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| DSF0064297 | DSF0064297 | | Parent | | 9/11/2019 | Tom Clare* | | David Sackler; Davidson Goldin | | | | | | | Re: Opioid Ghouls at Purdue Pharma Reach Tentative Settlement Worth Billions | Re: Opioid Ghouls at Purdue Pharma Reach Tentative Settlement Worth Billions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0064387 | DSF0064387 | | Parent | | 9/11/2019 | David Brown* | | Davidson Goldin; Jerry Uzzi* | | Roberto Finzi*; Daniel Connolly*; David Sackler; Benjamin Weintraub*; project@goldin.com | | | | | RE: [EXT] Re: Proposed edits following call | Re: [EXT] Re: Proposed edits following call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0064389 | DSF0064389 | | Parent | | 9/11/2019 | Davidson Goldin | | David Brown*; Jerry Uzzi* | | Roberto Finzi*; Daniel Connolly*; David Sackler; Benjamin Weintraub*; project@goldin.com | | | | | Re: [EXT] Re: Proposed edits following call | Re: [EXT] Re: Proposed edits following call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0064587 | DSF0064587 | | Parent | | 9/12/2019 | Davidson Goldin | | Sackler-SVC; Maura Monaghan*; Jeffrey Rosen*; Mary Jo White*; Randy Mastro*; Mylan Denerstein* | | David Brown*, Theodore Wells*; Roberto First*; Jerry Uzzi*; Daniel Connolly*; David Sackler; Luther Strange*; Anthony Roncalli*; project@goldin.com | | | | | Updated statement for next couple of days | Updated statement for next couple of days | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| DSF0064589 | DSF0064589 | | Parent | | 9/12/2019 | Jerry Uzzi* | | Davidson Goldin; Sackler-SVC; Maura Monaghan*; Jeffrey Rosen*; Mary Jo White*; Randy Mastro*; Mylan Denerstein* | | David Brown*, Theodore Wells*; Roberto First*; Daniel Sackler; Luther Strange*, Anthony Roncalli*; project@goldin.com | | | | | RE: [EXT] Updated statement for next couple of days | RE: [EXT] Updated statement for next couple of days | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| DSF0064782 | RSF00758363 | RSF00758363 | Parent | | 9/12/2019 | Davidson Goldin | | Amy Stevens; project@goldin.com | | David Sackler; Tom Clare* | | | | | Re: FYI - The Daily Front Row news roundup mentions Joss | Re: FYI - The Daily Front Row news roundup mentions Joss | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| DSF0064931 | RSF00756364 | RSF00756364 | Parent | | 9/13/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Oppe*; Benjamin Allard*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Weinthal*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wrobel*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Stavis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Fonad*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Luther* | | | project@goldin.com | | | | | AP News: States split by party on accepting Purdue Pharma settlement | AP News: States split by party on accepting Purdue Pharma settlement | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | 12/7/2020 |
| DSF0066002 | DSF0066002 | | Parent | | 9/15/2019 | Maura Monaghan* | | Davidson Goldin | | Nikki Ritchie; Roberto First*; David Sackler; Jeffrey Rosen*; Daniel Connolly*; Mary Jo White*; George Sard; Jerry Uzzi*; project@goldin.com; Sackler-SVC; sackleradvisory@edelman.com; Anthony Roncalli* | | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| DSF0066003 | DSF0066003 | | Parent | | 9/15/2019 | Davidson Goldin | | Maura Monaghan* | | Nikki Ritchie; Roberto First*; David Sackler; Jeffrey Rosen*; Daniel Connolly*; Mary Jo White*; George Sard; Jerry Uzzi*; project@goldin.com; Sackler-SVC; sackleradvisory@edelman.com; Anthony Roncalli*; David Sackler | | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF3066004 | DSF3066004 | | Parent | | 9/15/2019 | Maura Monaghan* | | Davidson Goldin | | Nikki Ritchie, Roberta Fera*; David Sackler; Jeffrey Rosen*; Durcell Connolly*; Mary Jo White*; George Sard; Jerry Ulzr*; project@golbin.com; Sackler SVG; sacklersadvisory@edelman.com; Anthony Roncalli* | | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| DSF3066007 | DSF3066007 | | Parent | | 9/15/2019 | Davidson Goldin | | Maura Monaghan* | | Nikki Ritchie, Roberta Feza*; David Sackler; Jeffrey Rosen*; Durcell Connolly*; Mary Jo White*; George Sard; Jerry Ulzr*; project@golbin.com; Sackler SVG; sacklersadvisory@edelman.com; Anthony Roncalli* | | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| DSF3066008 | DSF3066008 | | Parent | | 9/15/2019 | Maura Monaghan* | Redacted-PII | Davidson Goldin | Redacted-PII | Nikki Ritchie, Roberta Feza*; David Sackler; Jeffrey Rosen*; Durcell Connolly*; Mary Jo White*; George Sard; Jerry Ulzr*; project@golbin.com; Sackler SVG; sacklersadvisory@edelman.com; Anthony Roncalli* | Redacted-PII | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| DSF3066009 | DSF3066009 | | Parent | | 9/15/2019 | Davidson Goldin | | Maura Monaghan* | | Nikki Ritchie, Roberta Feza*; David Sackler; Jeffrey Rosen*; Durcell Connolly*; Mary Jo White*; George Sard; Jerry Ulzr*; project@golbin.com; Sackler SVG; sacklersadvisory@edelman.com; Anthony Roncalli* | | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| DSF3066010 | DSF3066010 | | Parent | | 9/15/2019 | Maura Monaghan* | | Davidson Goldin | | Nikki Ritchie, Roberta Feza*; David Sackler; Jeffrey Rosen*; Durcell Connolly*; Mary Jo White*; George Sard; Jerry Ulzr*; project@golbin.com; Sackler SVG; sacklersadvisory@edelman.com; Anthony Roncalli* | | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSP0066011 | DSP0066011 | | Parent | | 9/15/2019 | Davidson Goldin | | David Sackler | | Jeffrey Rosen*; Durrell Connolly*; Mary Jo White*; Maura Monaghan*; George Sard; Jerry Utzi*; project@goldin.com; Sackler SVC; sackleradvisory@edelman.com; Roberto Feraci*; Anthony Roncalli*; David Sackler | | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | DSP0066012 | DSP0066012 | | Parent | | 9/15/2019 | Robert Rendine | | Davidson Goldin | | Nikki Ritchie; Roberto Feraci*; David Sackler; Jeffrey Rosen*; Durrell Connolly*; Mary Jo White*; Maura Monaghan*; George Sard; Jerry Utzi*; project@goldin.com; Sackler SVC; sackleradvisory@edelman.com; Anthony Roncalli* | | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| | DSP0066013 | DSP0066013 | | Parent | | 9/15/2019 | Davidson Goldin | Redacted-PII | Nikki Ritchie; Roberto Feraci*; David Sackler | Redacted-PII | Jeffrey Rosen*; Durrell Connolly*; Mary Jo White*; Maura Monaghan*; George Sard; Jerry Utzi*; project@goldin.com; Sackler SVC; sackleradvisory@edelman.com; Anthony Roncalli* | Redacted-PII | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| | DSP0066015 | DSP0066015 | | Parent | | 9/15/2019 | Nikki Ritchie | | Roberto Feraci*; David Sackler; Davidson Goldin | | Jeffrey Rosen*; Durrell Connolly*; Mary Jo White*; Maura Monaghan*; George Sard; Jerry Utzi*; project@goldin.com; Sackler SVC; sackleradvisory@edelman.com; Anthony Roncalli* | | | | | RE: Final statement | RE: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| | DSP0066018 | DSP0066018 | | Parent | | 9/15/2019 | Jerry Utzi* | | Richard Sackler | | Davidson Goldin; Theodore Wells*; David Brown*; Roberto Feraci*; Anthony Roncalli*; Benjamin Wechsler*; Sartre' Strange*; David Sackler; Jonathan Sackler; project@goldin.com; Barret Connolly* | | | | | Re: [EXT] Re: Final statement | Re: [EXT] Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | LOC | LOC EMAIL | LOC FROM | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0066019 | DSF0066019 | | Parent | | 9/15/2019 | Richard Sackler | Jerry Min* | | Davidson Goldie; Theodore Wolfe*; David Brown*; Roberto Frico*; Anthony Roncali*; Benjamin Wertmush*; Luther Strange*; David Sackler; Jonathan Sackler; perpet3@goldin.com; Daniel Connolly* | | | | | | Re: [EXT] Re: Final statement | Re: [EXT] Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| DSF0066021 | DSF0066021 | | Parent | | 9/15/2019 | Roberto Frico* | David Sackler; Davidson Goldie | | Jeffrey Rosen*; Daniel Connolly*; Mary Jo White*; Maura Monaghan*; George Sard; Jerry Min*; perpet3@goldin.com; Sackler-SVC; sackleradvisory@telrinam.com; Anthony Roncali* | | | | | | RE: Final statement | RE: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| DSF0066023 | DSF0066023 | | Parent | | 9/15/2019 | Jerry Min* | Richard Sackler | | Davidson Goldie; Theodore Wolfe*; David Brown*; Roberto Frico*; Anthony Roncali*; Benjamin Wertmush*; Luther Strange*; David Sackler; Jonathan Sackler; perpet3@goldin.com; Daniel Connolly* | | | | | | Re: [EXT] Re: Final statement | Re: [EXT] Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| DSF0066027 | DSF0066027 | | Parent | | 9/15/2019 | Richard Sackler | Jerry Min*; Davidson Goldie | | Theodore Wolfe*; David Brown*; Roberto Frico*; Anthony Roncali*; Benjamin Wertmush*; Luther Strange*; David Sackler; Jonathan Sackler; perpet3@goldin.com; Daniel Connolly* | | | | | | Re: [EXT] Re: Final statement | Re: [EXT] Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| DSF0066031 | DSF0066031 | | Parent | | 9/15/2019 | Davidson Goldie | Jeffrey Rosen*; Daniel Connolly* | | Mary Jo White*; David Sackler; Maura Monaghan*; George Sard; Jerry Min*; perpet3@goldin.com; Sackler-SVC; sackleradvisory@telrinam.com; Roberto Frico*; Anthony Roncali* | | | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| DSF0066034 | DSF0066034 | | Parent | | 9/15/2019 | Maura Monaghan* | Jerry Min* | | David Sackler; Davidson Goldie; George Sard; Daniel Connolly*; perpet3@goldin.com; Sackler-SVC; sackleradvisory@telrinam.com; Mary Jo White*; Jeffrey Rosen*; Roberto Frico*; Anthony Roncali* | | | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0066036 | DSP0066036 | | Parent | | 9/15/2019 | Mary to White* | | David Sackler | | Davidson Goldin; Maura Monaghan*; George Sard; Jerry Uzzi*; Daniel Connolly*; project@guidkw.com; Sackler SVC; sackleradvisory@edelman.com; Jeffrey Rosen*; Roberta Finzi*; Anthony Roncalli* | | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| DSP0066038 | DSP0066038 | | Parent | | 9/15/2019 | Jerry Uzzi* | | David Sackler; Davidson Goldin | | Maura Monaghan*; George Sard; Daniel Connolly*; project@guidkw.com; Sackler SVC; sackleradvisory@edelman.com; Mary to White*; Jeffrey Rosen*; Roberta Finzi*; Anthony Roncalli* | Redacted-PII | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSP0066049 | DSP0066049 | | Parent | | 9/15/2019 | Davidson Goldin | Redacted-PII | Maura Monaghan* | Redacted-PII | George Sard; Jerry Uzzi*; Daniel Connolly*; project@guidkw.com; Sackler SVC; sackleradvisory@edelman.com; Mary to White*; Jeffrey Rosen*; Roberta Finzi*; David Sackler; Anthony Roncalli* | | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| DSP0066053 | DSP0066053 | | Parent | | 9/15/2019 | Jerry Uzzi* | | Davidson Goldin | | Theodore Wells*; David Brown*; Roberta Finzi*; Anthony Roncalli*; Jeffrey Rosen*; David Sackler; Richard Sackler; Jonathan Sackler; project@guidkw.com; Daniel Connolly* | | | | | Re: [EXT] Re: Final statement | Re: [EXT] Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| DSP0066060 | DSP0066060 | | Parent | | 9/15/2019 | Davidson Goldin | | | project@guidkw.com; David Sackler; Jerry Uzzi*; Daniel Connolly*; Anthony Roncalli* | | | | | | Re: Update | Re: Update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSP0066062 | DSP0066062 | | Parent | | 9/15/2019 | Davidson Goldin | | Theodore Wells*; David Brown*; Roberta Finzi*; Anthony Roncalli*; Jeffrey Rosen*; David Sackler; Richard Sackler; Jonathan Sackler | | project@guidkw.com; Jerry Uzzi*; Daniel Connolly* | Redacted-PII | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | Rec'd (To) | CC | CC EMAIL | BCC | FILE | Attachment (?) | AUTHOR | Email SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0078376 | DSF0078376 | | Parent | | 2/13/2019 | David Sackler | | Davidson Goldin; David Bismark"; Gregory Joseph"; Mara Leventhal"; David Brown"; Douglas Frost"; Roberta Fear"; Theodore Wells" | | Anthony Roncalli"; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | | RE: privileged -- almost final family statement? | RE: privileged -- almost final family statement? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0463358 | DSF0782454 | DSF0782454 | Parent | | 8/26/2019 | David Sackler | | Davidson Goldin | | Daniel Connolly"; Amy Weir"; Gregory Joseph"; Anthony Roncalli" | | | | | | Re: Tomorrow's opioid talks | Re: Tomorrow's opioid talks | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| DSF0862581 | DSF0862581 | | Parent | | 9/11/2019 | David Sackler | | Tom Clare"; Davidson Goldin | | | | | | | | Opioid Ghouls at Purdue Pharma Reach Tentative Settlement Worth Billions | Opioid Ghouls at Purdue Pharma Reach Tentative Settlement Worth Billions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| DSF0862603 | DSF0862603 | | Parent | | 9/11/2019 | David Sackler | | David Brown" | | Davidson Goldin; Jerry Martin"; Roberta Fear"; Daniel Connolly"; Benjamin Weintraub"; petzerild@goldin.com | | | | | | Re: [EXT] Re: Proposed edits following call | Re: [EXT] Re: Proposed edits following call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0862605 | DSF0862605 | | Parent | | 9/11/2019 | David Sackler | | Jerry Martin" | | Davidson Goldin; Roberta Fear"; Daniel Connolly"; David Brown"; Benjamin Weintraub"; petzerild@goldin.com | | | | | | Re: [EXT] Re: Proposed edits following call | Re: [EXT] Re: Proposed edits following call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| DSF0862954 | DSF0862954 | | Parent | | 9/11/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Jeffrey Rosen"; Daniel Connolly"; Mary Jo White"; Maura Monaghan"; George Sard; Jerry Martin"; jroger2@goldin.com; Sackler SVC; Sackleradvocacy@stroman.com; Roberta Fear"; Anthony Roncalli" | Redacted-PII | | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| DSF0862955 | DSF0862955 | | Parent | | 9/11/2019 | David Sackler | | Davidson Goldin | | Maura Monaghan"; George Sard; Jerry Martin"; Daniel Connolly"; jroger2@goldin.com; Sackler SVC; Sackleradvocacy@stroman.com; Mary Jo White"; Jeffrey Rosen"; Roberta Fear"; Anthony Roncalli" | | | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| PS-01687344 | PS-01687344 | | Parent | | 7/22/2019 | Stephen Ives | | Davidson Goldin | | Jonathan Sackler; David Sackler; petzerild@goldin.com | | | | | | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to Gregory Joseph" for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01687362 | PS-01687362 | | Parent | | 7/22/2019 | Stephen Ives | | Cko Keele | | Davidson Goldin; Jonathan Sackler; petzerild@goldin.com; David Sackler | | | | | | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to Gregory Joseph" for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01687380 | PS-01687380 | | Parent | | 7/22/2019 | Stephen Ives | | Davidson Goldin | | Jonathan Sackler; David Sackler | | | | | | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to Gregory Joseph" for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01755370 | PS-01755370 | | Parent | | 7/22/2019 | David Sackler | | Stephen Ives | | Davidson Goldin; Jonathan Sackler; project@goldin.com | | | | | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Six-Resort Operatorâ€™s Sale | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Six-Resort Operatorâ€™s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| | PS-01880082 | RSF00759214 | RSF00759214 | Parent | | 6/28/2019 | to Sackler | | Amy Stevens, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Allee*, Theodore Wells*, Roberto Finzi*, David Brinoc*, Benjamin Wrentmada*, Anthony Roncalli*, Maura Monaghan*, Jacob Stahl* Harold Akillian*, David Bernick*, Sackler-SVC, David Sackler; Luther Strange*, Morgan Davis*, Jerry Ulze*, Eric Stodola*, Alisa Lara*, Donald Porat*, Tom Clare*, Team Sackler | | project@goldin.com | | | | | Re: ABC News: 'Crisis': Surge in cocaine mixed with fentanyl has commentators and law enforcement on edge | Re: ABC News: 'Crisis': Surge in cocaine mixed with fentanyl has commentators and law enforcement on edge | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01880083 | RSF00759219 | RSF00759219 | Parent | | 6/28/2019 | Amy Stevens | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Allee*, Theodore Wells*, Roberto Finzi*, David Brinoc*, Benjamin Wrentmada*, Anthony Roncalli*, Jonathan Sackler; Maura Monaghan*, Jacob Stahl* Harold Akillian*, David Bernick*, Sackler-SVC, David Sackler; Luther Strange*, Morgan Davis*, Jerry Ulze*, Eric Stodola*, Alisa Lara*, Donald Porat*, Tom Clare*, Team Sackler | | project@goldin.com | | | | | ABC News: 'Crisis': Surge in cocaine mixed with fentanyl has commentators and law enforcement on edge | ABC News: 'Crisis': Surge in cocaine mixed with fentanyl has commentators and law enforcement on edge | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01880085 | PS-01880085 | | Parent | | 6/28/2019 | Davidson Goldin | Redacted-Pri | Richard Sackler, David Bernick*, Anthony Roncalli* | Redacted-Pri | Gregory Joseph*, David Sackler, Jonathan Sackler; Tom Clare* | Redacted-Pri | | | | Re: Privileged Fw: WSJ \ Questions for story | Re: Privileged Fw: WSJ \ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01880086 | PS-01880086 | | Parent | | 6/28/2019 | Richard Sackler | | David Bernick*, Davidson Goldin, Anthony Roncalli* | | Gregory Joseph*, David Sackler, Jonathan Sackler; Tom Clare* | | | | | Re: Privileged Fw: WSJ \ Questions for story | Re: Privileged Fw: WSJ \ Questions for story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01880098 | RSF00511110 | RSF00511110 | Parent | | 6/26/2019 | David Bernick* | | Davidson Goldin, David Sackler; Richard Sackler, Jonathan Sackler; Roberto Finzi*, David Brinoc*, Theodore Wells*, Anthony Roncalli*, Douglas Pepe*, Gregory Joseph*, Mara Leventhal*, Jerry Ulze*, Benjamin Wrentmada* | | project@goldin.com | | | | | RE: WSJ \ Questions for story | RE: WSJ \ Questions for story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| | PS-01880099 | RSF00511112 | RSF00511112 | Parent | | 6/26/2019 | Davidson Goldin | | David Bernick*, David Sackler; Richard Sackler, Jonathan Sackler; Roberto Finzi*, David Brinoc*, Theodore Wells*, Anthony Roncalli*, Douglas Pepe*, Gregory Joseph*, Mara Leventhal*, Jerry Ulze* | | project@goldin.com | | | | | Re: WSJ \ Questions for story | Re: WSJ \ Questions for story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01660349 | RSF00755097 | PSF00755097 | Parent | | 5/29/2019 | Jonathan Sackler | | Brian Olson; Randall Rose; Miller, Paul; Pastore Michael | | Davidson Goldin; David Bernick*; Marc Kesselman* | | | | | Fwd: CNBC Squawk Box: Major companies cut ties with OxyContin maker Purdue Pharma | Fwd: CNBC Squawk Box: Major companies cut ties with OxyContin maker Purdue Pharma. | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01660352 | PSF00759230 | PSF00759230 | Parent | | 5/28/2019 | Jo Sackler | | Davidson Goldin; David Sackler | | Luther Strange*; David Bernick*; Richard Sackler; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; David Brown* | | | | | RE: Squawk Box/CNBC | RE: Squawk Box/CNBC | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01660396 | PS-01660398 | | Parent | | 5/28/2019 | Jo Sackler | | Durban Purath*; David Sackler | | Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Wavelsaab* | | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01660062 | PS-01660063 | | Parent | | 5/3/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Theodore Wells*; David Brown*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | RE: privileged -- news statement | RE: privileged -- news statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01660064 | PS-01660064 | | Parent | | 5/3/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Theodore Wells*; David Brown*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | RE: privileged -- news statement | RE: privileged -- news statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01660080 | PS-01660080 | | Parent | | 5/2/2019 | Davidson Goldin | | George Sard; Maura Monaghan* | | Mara to White*; Martinez Sackler; Jacqueline Sackler; Paul Verbessem; sackleradvocacy@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a quick call on my cell? -- privileged and confidential -- Joint defense | Re: Can you give me a quick call on my cell? -- privileged and confidential -- Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01660081 | PS-01660081 | | Parent | | 5/2/2019 | George Sard | | Davidson Goldin; Maura Monaghan* | | Mara to White*; Martinez Sackler; Jacqueline Sackler; Paul Verbessem; sackleradvocacy@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? -- privileged and confidential -- Joint defense | RE: Can you give me a quick call on my cell? -- privileged and confidential -- Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII

Redacted-PII

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01880662 | PS-01880662 | | Parent | | 5/2/2019 | Davidson Goldin | | George Sard; Maura Monaghan* | | Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbesey; sackleradvisory@edelman.com; David Berrick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01880664 | PS-01880664 | | Parent | | 5/2/2019 | George Sard | | Davidson Goldin; Maura Monaghan* | | Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbesey; sackleradvisory@edelman.com; David Berrick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01880665 | PS-01880665 | | Parent | | 5/2/2019 | Davidson Goldin | | Maura Monaghan* | Redacted-PII | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbesey; sackleradvisory@edelman.com; David Berrick*; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01880668 | PS-01880668 | | Parent | | 5/2/2019 | David Berrick* | | Maura Monaghan*; Davidson Goldin | Redacted-PII | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbesey; sackleradvisory@edelman.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01880689 | PS-01880689 | | Parent | | 5/2/2019 | David Sackler | | Mortimer Sackler; Davidson Goldin | | Maura Monaghan*; George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbesey; sackleradvisory@edelman.com; David Berrick*; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01880690 | PS-01880690 | | Parent | | 5/2/2019 | Maura Monaghan* | | Davidson Goldin | | George Sard; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbesey; sackleradvisory@edelman.com; David Berrick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01880391 | PS-01880691 | | Parent | | 5/2/2019 | Mortimer Sackler | | Davidson Goldin | | Maura Monaghan*; George Sant; Mary Jo White*; Jacqueline Sackler; Paul Verbinnen; Jacklinaduvaucy@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01880393 | PS-01880693 | | Parent | | 5/2/2019 | Davidson Goldin | | Maura Monaghan* | | George Sant; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; Jacklinaduvaucy@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01880396 | PS-01880696 | | Parent | | 5/2/2019 | David Bernick* | | Davidson Goldin; Maura Monaghan* | | George Sant; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; Jacklinaduvaucy@edelman.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | RE: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01880397 | PS-01880697 | | Parent | | 5/2/2019 | Davidson Goldin | Redacted-PII | Maura Monaghan* | Redacted-PII | George Sant; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; Jacklinaduvaucy@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01880398 | PS-01880698 | | Parent | | 5/2/2019 | Maura Monaghan* | | Davidson Goldin | | George Sant; Mary Jo White*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; Jacklinaduvaucy@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01880705 | PS-01880705 | | Parent | | 5/2/2019 | Mary Jo White* | | Davidson Goldin | | George Sant; Maura Monaghan*; Mortimer Sackler; Jacqueline Sackler; Paul Verbinnen; Jacklinaduvaucy@edelman.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01880706 | PS-01880706 | | Parent | | 5/2/2019 | Davidson Goldin | | George Sard; Mary Jo White* | | Maura Monaghan*; Mortimer Sackler; Jacqueline Sackler; Paul Verkueilen; sacklerauthorcy@adobe.com; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01880727 | FSP06759236 | FSP06759236 | Parent | | 6/28/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler | | | | | Re: Here & There With Dave Macuch: Lesey Bernstein, Washington Post Opioid Irresponsibility Trial | Re: Here & There With Dave Macuch: Lesey Bernstein, Washington Post Opioid Irresponsibility Trial | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01880748 | PS-01880748 | | Parent | | 6/29/2019 | Jonathan Sackler | | Davidson Goldin | | David Sackler; Richard Sackler; Gregory Joseph* | | | | | Re: Op Ed | Re: Op Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01880749 | PS-01880749 | | Parent | | 6/29/2019 | Jonathan Sackler | | Davidson Goldin | | David Sackler; Richard Sackler; Gregory Joseph* | | | | | Re: Op Ed | Re: Op Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01880750 | PS-01880750 | | Parent | | 6/29/2019 | Jonathan Sackler | | Davidson Goldin | | David Sackler; Richard Sackler; Gregory Joseph* | Redacted-PII | | | | Re: Op Ed | Re: Op Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01880946 | PS-01880946 | | Parent | | 3/29/2019 | David Sackler | Redacted-PII | Lew Georgopale; Davidson Goldin | Redacted-PII | Sackler SVC; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Luther Strange*; pepe4@goldin.com | | | | | RE: Privileged -- mtd release | RE: Privileged -- mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01880961 | PS-01880961 | | Parent | | 2/25/2019 | Jonathan Sackler | | Paul Gallagher | | Marc Kesselman* | | | | | Re: Tufts letter | Re: Tufts letter | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01881227 | PS-01881227 | | Parent | | 2/25/2019 | David Sackler | | Davidson Goldin; Jonathan Sackler; Brian Olson | | Mara Leventhal* | | | | | RE: Privileged -- wsj family office story | RE: Privileged -- wsj family office story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01881228 | PS-01881228 | | Parent | | 2/25/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; Brian Olson | | Mara Leventhal* | | | | | RE: Privileged -- wsj family office story | RE: Privileged -- wsj family office story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01885851 | PS-01885851 | | Parent | | 8/2/2019 | Jo Sackler | | David Bernick*; Davidson Goldin; David Sackler | | | | | | | Re: Can you please send the deck that will be used in Court today? THANKS | Re: Can you please send the deck that will be used in Court today? THANKS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01885857 | PS-01885857 | | Parent | | 7/22/2019 | Jo Sackler | | Davidson Goldin; David Bernick* | | David Sackler; Anthony Roncalli* | Redacted-PII | | | | Re: Bullets - Privileged and confidential - Joint defense - REVISED | Re: Bullets - Privileged and confidential - Joint defense - REVISED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01885863 | FSP06649407 | FSP06649407 | Parent | | 3/18/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler | Redacted-PII | | | | Re: Hello from Reuters reporter | Re: Hello from Reuters reporter | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01885890 | PS-01885890 | | Parent | | 9/31/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Fw: Final statement | Fw: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| PS-01885892 | PS-01885892 | | Parent | | 9/31/2019 | Jerry Utin* | | Richard Sackler | | Davidson Goldin; Theodore Wells*; David Brown*; Roberto Finzi*; Anthony Roncalli*; Benjamin Weintraub*; Luther Strange*; David Sackler; Jonathan Sackler; pepe4@goldin.com; Darrell Connolly* | Redacted-PII | | | | Re: [EXT] Fw: Final statement | Re: [EXT] Fw: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01885895 | PS-01885895 | | Parent | | 9/15/2019 | Richard Sackler | | Jerry Stoe* | | Davidson Goldin, Theodore Wells*, David Brown*, Roberto Finzi*, Anthony Roncalli*, Benjamin Weintraub*, Luther Strange*, David Sackler, Jonathan Sackler, project@goldin.com, Daniel Connolly* | Redacted-PII | | | | Re: [EXT] Fw: Final statement | Re: [EXT] Fw: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| | PS-01885896 | PS-01885896 | | Parent | | 9/15/2019 | Jerry Stoe* | | Richard Sackler | | Davidson Goldin, Theodore Wells*, David Brown*, Roberto Finzi*, Anthony Roncalli*, Benjamin Weintraub*, Luther Strange*, David Sackler, Jonathan Sackler, project@goldin.com, Daniel Connolly* | | | | | Re: [EXT] Fw: Final statement | Re: [EXT] Fw: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| | PS-01885897 | PS-01885897 | | Parent | | 9/15/2019 | Richard Sackler | Redacted-PII | Jerry Stoe*, Davidson Goldin | Redacted-PII | Theodore Wells*, David Brown*, Roberto Finzi*, Anthony Roncalli*, Benjamin Weintraub*, Luther Strange*, David Sackler, Jonathan Sackler, project@goldin.com, Daniel Connolly* | | | | | Re: [EXT] Fw: Final statement | Re: [EXT] Fw: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| | PS-01885903 | PS-01885903 | | Parent | | 9/15/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Statement to read | Statement to read | WP Privileged | Document (with) containing attorney work product and prepared in anticipation of litigation regarding litigation strategy. | |
| | PS-01885905 | PS-01885905 | | Parent | | 9/15/2019 | Jerry Stoe* | | Davidson Goldin | | Theodore Wells*, David Brown*, Roberto Finzi*, Anthony Roncalli*, Benjamin Weintraub*, Luther Strange*, David Sackler, Jonathan Sackler, project@goldin.com, Daniel Connolly* | Redacted-PII | | | | Re: [EXT] Fw: Final statement | Re: [EXT] Fw: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| | PS-01885909 | PS-01885909 | | Parent | | 9/15/2019 | Davidson Goldin | | Theodore Wells*, David Brown*, Roberto Finzi*, Anthony Roncalli*, Benjamin Weintraub*, Luther Strange*, David Sackler, Richard Sackler, Jonathan Sackler | | project@goldin.com, Jerry Stoe*, Daniel Connolly* | | | | | Fw: Final statement | Fw: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: IPAT-? | | CC | | | BL / EMII L | ... TMDR | ...%L SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01805946 | PS-01805946 | | Parent | | 9/13/2019 | Clio Boerle | project@goldin.com | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uitz*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lashen* | | project@goldin.com | | | | | | AP News: The â€˜BadA€? that fentanyl made into a millionaire | AP News: The â€˜BadA€? that fentanyl made into a millionaire | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy | 10/8/2020 |
| PS-01805977 | RSF00759286 | RSF00759286 | Parent | | 9/13/2019 | Clio Boerle | project@goldin.com | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uitz*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lashen* | | project@goldin.com | | | | | | CNN, Axos & Forbes on zero transfer allegations | CNN, Axos & Forbes on zero transfer allegations | AC Privileged; WP Privileged | Reflecting confidential communication requesting and reflecting request for legal advice and attorney-work product regarding litigation strategy | 10/7/2020 |
| PS-01805957 | PS-01805957 | | Parent | | 9/13/2019 | Amy Stevens | project@goldin.com | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uitz*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lashen* | Redacted-PII | project@goldin.com | Redacted-PII | Redacted-PII | | | | UPDATED: AP News: States split by party on accepting Purdue Pharma settlement | UPDATED: AP News: States split by party on accepting Purdue Pharma settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy | 10/8/2020 |
| PS-01805977 | RSF00759303 | RSF00759303 | Parent | | 9/13/2019 | Amy Stevens | project@goldin.com | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uitz*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; Joseph Lashen* | | project@goldin.com | | | | | | Law360: Meet The Attys Leading The Opioid MDL 'Negotiation Class' | Law360: Meet The Attys Leading The Opioid MDL "Negotiation Class" | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy | |
| PS-01805903 | RSF00759305 | RSF00759305 | Parent | | 9/13/2019 | Clio Boerle | project@goldin.com | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uitz*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@goldin.com | | | | | | Washington Post: Inside The Drug Industry's Plan To Defeat The DEA | Washington Post: Inside The Drug Industry's Plan To Defeat The DEA | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy | |

1056 of 1702

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | IDUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: /PE/-T | cb :: tE zT (SAN -L | CC | O: *** Aic | E IC | BL: EMH -L | - L TMER | C %L SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01885997 | RSF00759918 | RSF00759918 | Parent | | 9/13/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Nahl*; Harold Williford*; David Bernick*; Sackler (IIII; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uitz*; Eric Stodola*; Alex Lees*; Daniel Poral*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com | | | | | | | | CBS News: Jeffrey Epstein gave nearly $9 million to Harvard | CBS News: Jeffrey Epstein gave nearly $9 million to Harvard | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01886004 | RSF00759920 | RSF00759920 | Parent | | 9/13/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Nahl*; Harold Williford*; David Bernick*; Sackler (IIII; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uitz*; Eric Stodola*; Alex Lees*; Daniel Poral*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com | | | | | | | | Law360: Purdue Bankruptcy May Leave State AGs Out In The Cold | Law360: Purdue Bankruptcy May Leave State AGs Out In The Cold | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01886040 | RSF00759925 | RSF00759925 | Parent | | 9/12/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Nahl*; Harold Williford*; David Bernick*; Sackler (IIII; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uitz*; Eric Stodola*; Alex Lees*; Daniel Poral*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@goldin.com | Redacted-PII | | | | | USA Today: 'Clearly a gem' Opioid lawsuit settlements arranged to give drug companies a tax break, experts say | USA Today: 'Clearly a gem' Opioid lawsuit settlements arranged to give drug companies a tax break, experts say | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01886260 | PS-01886260 | | Parent | | 9/12/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Nahl*; Harold Williford*; David Bernick*; Sackler (IIII; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uitz*; Eric Stodola*; Alex Lees*; Daniel Poral*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com | | | | | | | | STAT News: Historians push to create public archive of documents from massive opioid litigation | STAT News: Historians push to create public archive of documents from massive opioid litigation | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | 10/6/2020 |
| PS-01886360 | PS-01886360 | | Parent | | 9/12/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Nahl*; Harold Williford*; David Bernick*; Sackler (IIII; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uitz*; Eric Stodola*; Alex Lees*; Daniel Poral*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com | | | | | | | | UPDATED NBC News: At least 20 states reject settlement with OxyContin maker Purdue Pharma | UPDATED NBC News: At least 20 states reject settlement with OxyContin maker Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | 10/6/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | BE/ IPBE-T | dE-1/E zT ISAt-L | CC | O-***A:z | E:IC | BL/EIM-G | -L TMDR | L/N:L SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01886061 | PS-01886061 | | Parent | | 9/12/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler (DC); David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skodda*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com | | | | | | | | Updated Crain's New York: Cuomo launches his own $2 billion legal action against opioids | Updated Crain's New York: Cuomo launches his own $2 billion legal action against opioids | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/6/2020 |
| PS-01886080 | PS-01886080 | | Parent | | 9/12/2019 | David Sackler | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler (DC); Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skodda*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | Clio Boele | | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01886092 | PS-01886092 | | Parent | | 9/11/2019 | David Sackler | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler (DC); Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skodda*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | Clio Boele | Redacted-PII | | | | | | Re: PBS NewsHour on tentative settlement with AG William Tong | Re: PBS NewsHour on tentative settlement with AG William Tong | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01886094 | PS-01886094 | | Parent | | 9/11/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler (DC); David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skodda*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com | | | | | | | NBC News: At least 16 states reject settlement with OxyContin maker Purdue Pharma | NBC News: At least 16 states reject settlement with OxyContin maker Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/6/2020 |
| PS-01886101 | PS-01886101 | | Parent | | 9/11/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler (DC); David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skodda*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com | | | | | | | CNN: Purdue Pharma and attorneys for thousands of opioids cases have a preliminary proposed settlement | CNN: Purdue Pharma and attorneys for thousands of opioids cases have a preliminary proposed settlement | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/6/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GILK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | RE/ML SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01886102 | PS-01886102 | | Parent | | 9/11/2019 | Clio Boelte | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler DIG; David Sackler; Luther Strange*; Morgan Giani*; Jerry Uzzi*; Eric Skodzki*; Alex Lees*; Daniel Panelli*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | UPDATED Washington Post: Purdue Pharma reaches tentative deal in federal, state opioid lawsuits | UPDATED Washington Post: Purdue Pharma reaches tentative deal in federal, state opioid lawsuits | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | 11/8/2020 |
| PS-01886104 | PS-01886104 | | Parent | | 9/11/2019 | Clio Boelte | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler DIG; David Sackler; Luther Strange*; Morgan Giani*; Jerry Uzzi*; Eric Skodzki*; Alex Lees*; Daniel Panelli*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com | Business Insider & Quartz on tentative settlement | Business Insider & Quartz on tentative settlement | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | 11/8/2020 |
| PS-01886105 | RSF00762524 | RSF00762524 | Parent | | 9/11/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII Clio Boelte; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler DIG; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skodzki*; Alex Lees*; Daniel Panelli*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | Re: New York Post: Purdue Pharma reaches tentative $10B settlement in opioid lawsuits: report | Re: New York Post: Purdue Pharma reaches tentative $10B settlement in opioid lawsuits: report | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01886106 | RSF00762526 | RSF00762526 | Parent | | 9/11/2019 | Davidson Goldin | | David Sackler; Clio Boelte | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler DIG; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skodzki*; Alex Lees*; Daniel Panelli*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | Re: New York Post: Purdue Pharma reaches tentative $10B settlement in opioid lawsuits: report | Re: New York Post: Purdue Pharma reaches tentative $10B settlement in opioid lawsuits: report | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01886109 | RSF00762528 | RSF00762528 | Parent | | 9/11/2019 | David Sackler | | Clio Boelte | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler DIG; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skodzki*; Alex Lees*; Daniel Panelli*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | Re: New York Post: Purdue Pharma reaches tentative $10B settlement in opioid lawsuits: report | Re: New York Post: Purdue Pharma reaches tentative $10B settlement in opioid lawsuits: report | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO/ PST-T | CC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01886110 | RSF00762530 | RSF00762530 | Parent | | 9/11/2019 | Cho Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wiliford*; David Bernick*; Sackler DIC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@gpiklin.com | UPDATED Washington Post: Purdue Pharma reaches tentative deal in federal opioid lawsuits | UPDATED Washington Post: Purdue Pharma reaches tentative deal in federal opioid lawsuits | WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01886114 | PS-01886114 | | Parent | | 9/11/2019 | Cho Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wiliford*; David Bernick*; Sackler DIC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@gpiklin.com | Law360: Purdue To Settle Thousands Of Opioid Suits, File Bankruptcy | Law360: Purdue To Settle Thousands Of Opioid Suits, File Bankruptcy | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | 11/6/2020 |
| PS-01886117 | PS-01886117 | | Parent | | 9/11/2019 | Cho Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wiliford*; David Bernick*; Sackler DIC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@gpiklin.com | Fox News: Purdue Pharma reaches tentative settlement in opioid lawsuit, but some states aren't on board | Fox News: Purdue Pharma reaches tentative settlement in opioid lawsuit, but some states aren't on board | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | 11/6/2020 |
| PS-01886147 | PS-01886147 | | Parent | | 9/11/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wiliford*; David Bernick*; Sackler DIC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@gpiklin.com | Bloomberg: Purdue Wins Backing of 23 States for Opioid Settlement | Bloomberg: Purdue Wins Backing of 23 States for Opioid Settlement | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | 11/6/2020 |
| PS-01886173 | RSF00762547 | RSF00762547 | Parent | | 9/11/2019 | David Sackler | | Davidson Goldin | Jerry Uzzi*; Daniel Connolly*; Luther Strange*; David Brown*; Roberto Finzi*; David Bernick*; Theodore Wells*; Douglas Pepe*; Anthony Roncalli*; Mara Leventhal*; Gregory Joseph*; project@gpiklin.com; Richard Sackler; Jonathan Sackler | Re: Reuters story on Purdue/Sackler settlement discussions | Re: Reuters story on Purdue/Sackler settlement discussions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | BE/ IPBF:T | CC | | | | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01886174 | RSF00451121 | RSF00451121 | Parent | | 9/11/2019 | David Sackler | Jerry Usti* | | Davidson Goldin; Daniel Connolly*; Luther Strange*; David Brown*; Roberto Finzi*; David Bernick*; Theodora Wells*; Douglas Paye*; Anthony Roncalli*; Mara Leventhal*; Gregory Joseph*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | Redacted-PII | Re: [EXT] Fw: Reuters story on Purdue/Sackler settlement discussions | Re: [EXT] Fw: Reuters story on Purdue/Sackler settlement discussions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886177 | RSF00762549 | RSF00762549 | Parent | | 9/11/2019 | David Sackler | Davidson Goldin | | Jerry Usti*; Daniel Connolly*; Luther Strange*; David Brown*; Roberto Finzi*; David Bernick*; Theodora Wells*; Douglas Paye*; Anthony Roncalli*; Mara Leventhal*; Gregory Joseph*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | | Re: Reuters story on Purdue/Sackler settlement discussions | Re: Reuters story on Purdue/Sackler settlement discussions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886178 | PS-01886178 | | Parent | | 9/11/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Paye*; Benjamin Allison*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinfraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; David Molton*; Harold Ahern*; David Bernick*; Sackler Kfby; David Sackler; Luther Strange*; Morgan Geva*; amy usti*; Erin Sheskin*; Marc Kesselman*; David Pruett*; Tom Giant*; Sean Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | project@goldin.com | | Redacted-PII | NPR: How To Teach Future Doctors About Pain In The Midst Of The Opioid Crisis | NPR: How To Teach Future Doctors About Pain In The Midst Of The Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/3/2020 |
| PS-01886201 | RSF00762555 | RSF00762555 | Parent | | 9/10/2019 | David Sackler | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; Marc Kesselman*; Paul Gallagher; Daniel Connolly*; Jerry Usti*; Josephine Martin; Theodore Wells*; Roberto Finzi*; Anthony Roncalli*; David Brown*; Gregory Joseph*; Mara Leventhal* | | | | Re: Regarding the Sackler/Purdue Lawsuit-Positive Oxycontin Experience | Re: Regarding the Sackler/Purdue Lawsuit-Positive Oxycontin Experience | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886202 | RSF00762558 | RSF00762558 | Parent | | 9/10/2019 | Davidson Goldin | | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Marc Kesselman*; Paul Gallagher; Daniel Connolly*; Jerry Usti*; Josephine Martin; Theodore Wells*; Roberto Finzi*; Anthony Roncalli*; David Brown*; Gregory Joseph*; Mara Leventhal* | | | | Re: Regarding the Sackler/Purdue Lawsuit-Positive Oxycontin Experience | Re: Regarding the Sackler/Purdue Lawsuit-Positive Oxycontin Experience | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CE EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01886204 | RSF00759331 | RSF00759331 | Parent | | 9/10/2019 | Daniel Connolly* | | Davidson Goldin; Jerry Uizt*; Anthony Roncalli*; Luther Strange*; Gregory Joseph*; Mara Leventhal* | | project@goldin.com; David Sackler; Richard Sackler; Jonathan Sackler | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886205 | RSF00759337 | RSF00759337 | Parent | | 9/10/2019 | Davidson Goldin | | David Sackler | | Jerry Uizt*; Daniel Connolly*; Anthony Roncalli*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886206 | RSF00759342 | RSF00759342 | Parent | | 9/10/2019 | David Sackler | | Davidson Goldin | | Jerry Uizt*; Daniel Connolly*; Anthony Roncalli*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886207 | RSF00759347 | RSF00759347 | Parent | | 9/10/2019 | Davidson Goldin | Redacted-PII | Jerry Uizt*; Daniel Connolly*; Anthony Roncalli*; Luther Strange*; Gregory Joseph*; Mara Leventhal* | Redacted-PII | project@goldin.com; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886209 | PS-01886209 | | Parent | | 6/12/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wilkford*; David Bennett; Sackler family; David Sackler; Luther Strange*; Morgan Sears*; Jerry Uizt*; Eric Steskala*; Alan Lieu*; Daniel Porath*; Teen Gisel*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@goldin.com | | | | | Bloomberg: Trump Flees Crackdown on Fentanyl Shipments from China, Others | Bloomberg: Trump Flees Crackdown on Fentanyl Shipments from China, Others | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product and information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | 11/6/2020 |
| PS-01886212 | PS-01886212 | | Parent | | 6/12/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wilkford*; David Bennett; Sackler family; David Sackler; Luther Strange*; Morgan Sears*; Jerry Uizt*; Eric Steskala*; Alan Lieu*; Daniel Porath*; Teen Gisel*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@goldin.com | | | | | Governor Cuomo Announces Action Against Opioid Industry | Governor Cuomo Announces Action Against Opioid Industry | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/6/2020 |