| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in FxB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01886217 | PS-01886217 | | Parent | | 9/10/2019 | Elie Boulos | | *(illegible)* | | project@pridm.com | | | | | Law360: Purdue, Opioid Distributors Can't Dodge RICO Claims In MDL | Law360: Purdue, Opioid Distributors Can't Dodge RICO Claims In MDL | WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/3/2020 |
| PS-01886218 | PS-01886218 | | Parent | | 9/10/2019 | Amy Meanor | | *(illegible)* | | project@pridm.com | | | | | NBC News: Opioid firms kept donating to state AGs while negotiating settlements | NBC News: Opioid firms kept donating to state AGs while negotiating settlements | WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/3/2020 |
| PS-01886219 | PS-01886219 | | Parent | | 9/10/2019 | Elie Boulos | Redacted-PII | *(illegible)* | Redacted-PII | project@pridm.com | Redacted-PII | | | | Washington Post: Opioid crackdown forces pain patients to taper off drugs they say they need | Washington Post: Opioid crackdown forces pain patients to taper off drugs they say they need | WP-Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/3/2020 |
| PS-01886251 | RSF00750854 | RSF00750854 | Parent | | 9/10/2019 | Elie Boulos | | *(illegible)* | | project@pridm.com | | | | | Mother Jones: Newly Uncovered Emails Show Johnson & Johnson Knew Its Opioids Were Being Abused 18 Years Ago | Mother Jones: Newly Uncovered Emails Show Johnson & Johnson Knew Its Opioids Were Being Abused 18 Years Ago | WP-Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 11/13/2020 |
| PS-01886256 | RSF00451133 | RSF00451133 | Parent | | 9/10/2019 | Paul Gallagher | | Davidson Goldin; Tom Clare*; Daniel Connolly*; Jerry Uzzi*; David Brown*; Roberto Finzi*; Theodore Wells* | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: WSJ - Story on high dose OxyContin | Re: WSJ - Story on high dose OxyContin | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC Email | BCC | BCC Email | AUTH | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01886259 | RSF00451135 | RSF00451135 | Parent | | 9/10/2019 | Paul Gallagher | | Davidson Goldin; Tom Clare*; Daniel Connolly*; Jerry Uzzi*; David Brown*; Roberto Finzi*; Theodore Wells* | | David Sackler; Jonathan Sackler; Richard Sackler | | | | Re: WSJ - Story on high dose OxyContin | Re: WSJ - Story on high dose OxyContin | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886272 | RSF00759955 | RSF00759955 | Parent | | 9/10/2019 | Davidson Goldin | | Paul Gallagher; Tom Clare*; Daniel Connolly*; Jerry Uzzi*; David Brown*; Roberto Finzi*; Theodore Wells* | | David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | Fw: WSJ - Story on high dose OxyContin | Fw: WSJ - Story on high dose OxyContin | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886279 | RSF00759958 | RSF00759958 | Parent | | 9/10/2019 | Davidson Goldin | | Tom Clare*; Josephine Martin; Marc Kesselman*; Richard Gilbert*; Jerry Uzzi*; Daniel Connolly*; David Brown*; Paul Gallagher | | David Sackler; Jonathan Sackler; Sackler SVC | | | | Fw: Oxycodone Vs. Hydrocodone | Fw: Oxycodone Vs. Hydrocodone | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01886282 | RSF00759959 | RSF00759959 | Parent | | 9/10/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | Fw: URGENT \ Request for comment on Purdue story | Fw: URGENT \ Request for comment on Purdue story | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886295 | PS-01886295 | | Parent | | 9/9/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | Redacted-PII | project@jpllm.com | | | [UPDATED] NPR Morning Edition: Purdue Pharma-Sackler Family's Personal Wealth Offered in Opioid Deal | [UPDATED] NPR Morning Edition: Purdue Pharma-Sackler Family's Personal Wealth Offered in Opioid Deal | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 12/3/2020 |
| PS-01886302 | PS-01886302 | | Parent | | 9/9/2019 | David Sackler | | Cho Eberle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@jpllm.com | Redacted-PII | | | Re: Daily Mail: Members of the Sackler family 'reject calls for them to pay $4.5B of their own wealth' to settle various lawsuits brought against their opioid-making business Purdue Pharma | Re: Daily Mail: Members of the Sackler family 'reject calls for them to pay $4.5B of their own wealth' to settle various lawsuits brought against their opioid-making business Purdue Pharma | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886313 | PS-01886313 | | Parent | | 9/9/2019 | Cho Eberle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | project@jpllm.com | | | Law360: 13 States Urge 9th Circ. To Block Ohio Opioid Bellwether | Law360: 13 States Urge 9th Circ. To Block Ohio Opioid Bellwether | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 12/3/2020 |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC DLMA | BCC | BCC DLMA | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01886317 | RM00796362 | RM38700962 | Parent | | 9/5/2009 | Davidson Goldin | | David Sackler | | Jerry Itto*, David Brown*, Roberto Feux*, Theodore Wolfe*, David Bemick*, Lattise Strange*, Mara Leventhal*, Gregory Brown*, Douglas Pepe*, Anthony Roncalli*, Daniel Connolly*, Tom Clare*, project@goldin.com, Richard Sackler, Jonathan Sackler | | | | | Re: WSJ \ Request for comment on Purdue story | Re: WSJ \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886389 | RM00796384 | RM38700964 | Parent | | 9/5/2009 | David Sackler | | Davidson Goldin | | Jerry Itto*, David Brown*, Roberto Feux*, Theodore Wolfe*, David Bemick*, Lattise Strange*, Mara Leventhal*, Gregory Brown*, Douglas Pepe*, Anthony Roncalli*, Daniel Connolly*, Tom Clare*, project@goldin.com, Richard Sackler, Jonathan Sackler | | | | | Re: WSJ \ Request for comment on Purdue story | Re: WSJ \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886320 | RM00762567 | RM38702567 | Parent | | 9/5/2009 | Davidson Goldin | Redacted-PII | Redacted-PII | Redacted-PII | Jerry Itto*, David Brown*, Roberto Feux*, Theodore Wolfe*, David Bemick*, Lattise Strange*, Mara Leventhal*, Gregory Joseph*, Douglas Pepe*, Anthony Roncalli*, Daniel Connolly*, Tom Clare* | | project@goldin.com, David Sackler; Richard Sackler; Jonathan Sackler | | | Fwd: WSJ \ Request for comment on Purdue story | Fwd: WSJ \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01886341 | RM00796369 | RM38700969 | Parent | | 9/5/2009 | David Sackler | | Amy Stevens | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Allen*, Theodore Wolfe*, Roberto Feux*, David Brown*, Benjamin Blumstadt*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold Medina*, David Bernick*, Sackler-SHL, Luther Strange*, Morgan Davis*, Jerry Itto*, Eric Stodola*, Alex Lees*, Daniel Peral*, Tom Clare*, Team Sackler, Jonathan White*, Mylan Denerstein*, Randy Mastro*, Richard Sackler, Daniel Connolly*, project@goldin.com | | | | | Re: (UPDATED) VICE News: The Sacklers Reportedly Stalled as Opioid Settlement Because They Don't Want to Hand Over $4.5 Billion | Re: (UPDATED) VICE News: The Sacklers Reportedly Stalled as Opioid Settlement Because They Don't Want to Hand Over $4.5 Billion | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01886363 | PS-01886363 | | Parent | | 9/5/2009 | Davidson Goldin | | David Sackler | | Amy Stevens, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Allen*, Theodore Wolfe*, Roberto Feux*, David Brown*, Benjamin Blumstadt*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold Medina*, David Bernick*, Sackler-SHL, Luther Strange*, Morgan Davis*, Jerry Itto*, Eric Stodola*, Alex Lees*, Daniel Peral*, Tom Clare*, Team Sackler, Jonathan White*, Mylan Denerstein*, Randy Mastro*, Richard Sackler, Daniel Connolly*, project@goldin.com, Paul Gallagher; Mara Kesselman*; JoongBest Martin | | | | | Re: VICE: The Sacklers Reportedly Stalled as Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | Re: VICE: The Sacklers Reportedly Stalled as Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cб·t·di·П·E·LN·L | CC T.М· ·# | M·Ξ· ·b·Sā | AUT· ·O·t | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01806364 | PS-01806364 | | Parent | | 9/5/2019 | David Sackler | | Davidson Goldin | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wiesenburg*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Wilshire*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shidelka*; Alex Lees*; Durrell Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | | | | | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01806365 | PS-01806365 | | Parent | | 9/5/2019 | Davidson Goldin | | David Sackler; Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wiesenburg*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Wilshire*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shidelka*; Alex Lees*; Durrell Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | | | | | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01806367 | PS-0079180 | PS-0079180 | Parent | Redacted-PII | 9/5/2019 | David Sackler | | Amy Stevens | Redacted-PII | Redacted-PII | | | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01806409 | PS-01806409 | | Parent | | 9/7/2019 | Davidson Goldin | | David Brown*; Durrell Connolly*; David Bernick*; Theodore Wells*; Roberto Finzi*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Luther Strange*; Jerry Uzzi*; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare*; Anthony Roncalli* | | project@goldin.com | | | | Fw: Fwd: IMPORTANT: AG Letter | Fw: Fwd: IMPORTANT: AG Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01806411 | PS-01806411 | | Parent | | 9/7/2019 | David Sackler | | Davidson Goldin | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wiesenburg*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Wilshire*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shidelka*; Alex Lees*; Durrell Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | | | | | Re: AP News: Opioid talks at impasse; Purdue bankruptcy filing expected | Re: AP News: Opioid talks at impasse; Purdue bankruptcy filing expected | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | (R) Il (R Il Il LIL L | () Ill | CC TAL # | M? | le IL | Au?' Ci | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01886794 | P.6F007954XX | X5F3B7094XX | Parent | | 9/2/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta First*; David Brown*; Benjamin Wexmaus*; Anthony Rincall*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hillblad*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stoddai*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Darrell Connolly* | | | | | | | Bloomberg Law: Opioid Legal Fight Closer to Costly Asbestos Suits Than Tobacco | Bloomberg Law: Opioid Legal Fight Closer to Costly Asbestos Suits Than Tobacco | AC Priv&lgsd; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01886784 | PS-01886784 | | Parent | | 8/31/2019 | David Sackler | | Davidson Goldin | Eric Goelz; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta First*; David Brown*; Benjamin Wexmaus*; Anthony Rincall*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hillblad*; David Bernick*; Sackler SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stoddai*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; peijorl@goldin.com | | | | | | | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | AC Priv&lgsd; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886790 | PS-01886790 | | Parent | Redacted-PII | 8/31/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Theodore Wells*; David Bernick*; David Brown*; Roberta First*; Anthony Rincall*; Jonathan Sackler; Richard Sackler; Daniel Connolly*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Luther Strange*; Tom Clare*; peijorl@goldin.com | | | | | | Re: Updated company statement | Re: Updated company statement | AC Priv&lgsd; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01886814 | PS-01886814 | | Parent | | 8/30/2019 | Daniel Connolly* | | Daniel Sackler; Davidson Goldin | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta First*; David Brown*; Benjamin Wexmaus*; Anthony Rincall*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hillblad*; David Bernick*; Sackler SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stoddai*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler; peijorl@goldin.com | | | | | | Re: AP News: Oregon AG alleges Sacklers shifted $11 billion from Purdue | Re: AP News: Oregon AG alleges Sacklers shifted $11 billion from Purdue | AC Priv&lgsd; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886815 | PS-01886815 | | Parent | | 8/30/2019 | David Sackler | | Davidson Goldin | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta First*; David Brown*; Benjamin Wexmaus*; Anthony Rincall*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hillblad*; David Bernick*; Sackler SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stoddai*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; peijorl@goldin.com | | | | | | Re: AP News: Oregon AG alleges Sacklers shifted $11 billion from Purdue | Re: AP News: Oregon AG alleges Sacklers shifted $11 billion from Purdue | AC Priv&lgsd; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT E-MAIL | CC | CC E-M A... | | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01986866 | RSP03762585 | RSP03762585 | Parent | | 8/30/2019 | David Sackler | Redacted-PII | Davidson Goldin; Jonathan Sackler; Richard Sackler, terry kivi*; David Bernick*; Daniel Connolly*; Gregory Joseph*; Mara Leventhal*; Anthony Roncalli* | Redacted-PII | | | | | RE: AP reporter seeking comment re: RI lawsuit | RE: AP reporter seeking comment re: RI lawsuit | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01986867 | RSP03762587 | RSP03762587 | Parent | | 8/30/2019 | Gregory Joseph* | | Davidson Goldin; Jonathan Sackler; David Sackler; Richard Sackler, terry kivi*; David Bernick*; Daniel Connolly*; Mara Leventhal*; Anthony Roncalli* | | | | | | RE: AP reporter seeking comment re: RI lawsuit | RE: AP reporter seeking comment re: RI lawsuit | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01986868 | RSP03464937 | RSP03464937 | Parent | | 8/30/2019 | Davidson Goldin | | Jonathan Sackler; Richard Sackler, terry kivi*; David Bernick*; Daniel Connolly*; Gregory Joseph*; Mara Leventhal*; Anthony Roncalli* | | | | | | Re: AP reporter seeking comment re: RI lawsuit | Re: AP reporter seeking comment re: RI lawsuit | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| P1-01986929 | RSP03451147 | RSP03451147 | Parent | | 8/26/2019 | David Bernick* | Redacted-PII | Davidson Goldin; David Sackler | Redacted-PII | Richard Sackler; Jonathan Sackler; Theodore Wells*; Roberta Fora*; David Breyer*; David Bernick*; Luther Strange*; terry kivi*; Daniel Connolly*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Tom Clare*; gmpeti@goldin.com; Anthony Roncalli* | Redacted-PII | | | RE: Urgent. Mother Jones questions | RE: Urgent. Mother Jones questions | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01986930 | RSP03451150 | RSP03451155 | Parent | | 8/26/2019 | David Sackler | | Davidson Goldin | | Richard Sackler; Jonathan Sackler; Theodore Wells*; Roberta Fora*; David Breyer*; David Bernick*; Luther Strange*; terry kivi*; Daniel Connolly*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Tom Clare*; gmpeti@goldin.com; Anthony Roncalli* | Redacted-PII | | | Re: Urgent. Mother Jones questions | Re: Urgent. Mother Jones questions | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01986941 | RSP03451152 | RSP03451152 | Parent | | 8/26/2019 | Davidson Goldin | | David Sackler | | Richard Sackler; Jonathan Sackler; Theodore Wells*; Roberta Fora*; David Breyer*; David Bernick*; Luther Strange*; terry kivi*; Daniel Connolly*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Tom Clare*; gmpeti@goldin.com; Anthony Roncalli* | | | | Re: Urgent. Mother Jones questions | Re: Urgent. Mother Jones questions | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cb li di fi li lii L | CC FMi + | t? | M? L? lli lili | Au? Q i | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01849042 | RSF00491154 | RSF0F061X154 | Parent | | 8/29/2019 | David Sackler | | Guardian Golden | Richard Sackler; Jonathan Sackler; Theodore Welfx*; Roberto Fino?; David Brown*; David Bennick*; Luther Strange*; Jerry Utx*; Elawd Connolly*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Tam Clare*; pmgmt@lpobbo.com; Anthony Roncali* | Redacted-PII | | | | | Re: Urgent: Mother issues questions | Re: Urgent: Mother issues questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01849071 | RSF00759526 | RSF0E719526 | Parent | | 8/28/2019 | David Sackler | | Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Welfx*; Roberto Fino?*; David Brown*; Benjamin Weintraub*; Anthony Roncali*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wolliord*; David Bennick*; Sackler-SrG; Luther Strange*; Morgan Davis*; Jerry Utx?; Eric Shedolle*; Alex Lees*; Elawd Paral*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@gobbo.com | | | | | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills: judge | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills: judge | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01837018 | RSF00759546 | RSF0E719546 | Parent | Redacted-PII | 8/28/2019 | Guardian Golden | | David Sackler; Oka Boole | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Welfx*; Roberto Fino?*; David Brown*; Benjamin Weintraub*; Anthony Roncali*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wolliord*; David Bennick*; Sackler-SrG; Luther Strange*; Morgan Davis*; Jerry Utx?*; Eric Shedolle*; Alex Lees*; Elawd Paral*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@gobbo.com | | | | | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01837023 | RSF00762095 | RSF0E702095 | Parent | | 8/28/2019 | David Sackler | | Oka Boole | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Welfx*; Roberto Fino?*; David Brown*; Benjamin Weintraub*; Anthony Roncali*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wolliord*; David Bennick*; Sackler-SrG; Luther Strange*; Morgan Davis*; Jerry Utx?*; Eric Shedolle*; Alex Lees*; Elawd Paral*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@gobbo.com | | | | | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01837030 | RSF00464441 | RSF0E464441 | Parent | | 8/28/2019 | Guardian Golden | | David Sackler; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Jerry Utx*; Anthony Roncali*; Daniel Connolly*; Luther Strange*; Theodore Welfx*; Mara Leventhal*; David Brown*; Roberto Fino* | | | | | | Re: Associated Press query | Re: Associated Press query | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | (RECIPIENT) | CC TO | (CC) | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-DLR47056 | RSK00799546 | RSKP38759548 | Parent | | 8/27/2018 | Cbe Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Scott Stahl*; marshlt*; mkline*; David Bernick*; Sackler (SVC); David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulsn*; Eric Stodola*; Alex Lees*; Daniel Pucar*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro* | asttynt@gallin.com. | | | | Daily Mail: Oxycotin maker Purdue Pharma and the Sackler family offer 110-120%JON to settle lawsuits | Daily Mail: Oxycotin maker Purdue Pharma and the Sackler family offer 110-120%JON to settle lawsuits | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work-product regarding litigation strategy. | |
| PS-DLR47077 | RSK00799550 | RSKP38759550 | Parent | | 8/27/2018 | Davidson Goldin | | Mary Jo White*; Mortimer Sackler | | David Sackler; Jerry Ulsn*; Mara Leventhal*; Gregory Joseph*; David Bernick*; David Brown*; Theodore Wells*; Roberto Faxi*; Anthony Roncalli*; Luther Strange*; perjer1@gallin.com; Sackler SVC; Maura Monaghan*; Randy Mastro*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-DLR47078 | RSK00799557 | RSKP38759557 | Parent | | 8/27/2018 | David Sackler | | Maura Monaghan* | | Davidson Goldin; Jerry Ulsn*; Mara Leventhal*; Gregory Joseph*; David Bernick*; David Brown*; Theodore Wells*; Roberto Faxi*; Anthony Roncalli*; Luther Strange*; perjer1@gallin.com; Sackler SVC; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler; Mortimer Sackler | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-DLR47079 | RSK00799561 | RSKP38759561 | Parent | | 8/27/2018 | Mortimer Sackler | | Mary Jo White* | | David Sackler; Davidson Goldin; Jerry Ulsn*; Mara Leventhal*; Gregory Joseph*; David Bernick*; David Brown*; Theodore Wells*; Roberto Faxi*; Anthony Roncalli*; Luther Strange*; perjer1@gallin.com; Sackler SVC; Maura Monaghan*; Randy Mastro*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-DLR47080 | RSK00799570 | RSKP38759570 | Parent | | 8/27/2018 | Mary Jo White* | | Mortimer Sackler | | David Sackler; Davidson Goldin; Jerry Ulsn*; Mara Leventhal*; Gregory Joseph*; David Bernick*; David Brown*; Theodore Wells*; Roberto Faxi*; Anthony Roncalli*; Luther Strange*; perjer1@gallin.com; Sackler SVC; Maura Monaghan*; Randy Mastro*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII

8 of 300

8 of Xxxx

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cb t d: d) t) t) t: t. | CC TO: # | | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-DL8X7061 | RSF00799577 | RSF00799577 | Parent | | 8/27/2019 | Mary Jo White* | Redacted-PII | Mortimer Sackler | David Sackler; Davidson Goldin; Jerry Uzzi*; Mara Leventhal*; Gregory Joseph*; David Bernick*; David Brown*; Theodore Wells*; Roberto Finzi*; Anthony Roncalli*; Lother Strange*; project@goldin.com; Sackler-SVC; Maura Monaghan*; Randy Madero*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler | Redacted-PII | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-DL8X7062 | RSF00799584 | RSF00799584 | Parent | | 8/27/2019 | Mortimer Sackler | | Mary Jo White* | David Sackler; Davidson Goldin; Jerry Uzzi*; Mara Leventhal*; Gregory Joseph*; David Bernick*; David Brown*; Theodore Wells*; Roberto Finzi*; Anthony Roncalli*; Lother Strange*; project@goldin.com; Sackler-SVC; Maura Monaghan*; Randy Madero*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-DL8X7063 | RSF00799590 | RSF00799590 | Parent | | 8/27/2019 | Maura Monaghan* | | Davidson Goldin | Jerry Uzzi*; Mara Leventhal*; Gregory Joseph*; David Bernick*; David Brown*; Theodore Wells*; Roberto Finzi*; Anthony Roncalli*; Lother Strange*; project@goldin.com; Sackler-SVC; Mary Jo White*; Randy Madero*; Mylan Denerstein*; David Sackler; Richard Sackler; Jonathan Sackler; Mortimer Sackler | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-DL8X7064 | RSF00799596 | RSF00799596 | Parent | | 8/27/2019 | Davidson Goldin | | Mary Jo White*; David Sackler | Jerry Uzzi*; Mara Leventhal*; Gregory Joseph*; David Bernick*; David Brown*; Theodore Wells*; Roberto Finzi*; Anthony Roncalli*; Lother Strange*; project@goldin.com; Sackler-SVC; Maura Monaghan*; Randy Madero*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler; Mortimer Sackler | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-DL8X7065 | RSF00799601 | RSF00799601 | Parent | | 8/27/2019 | Mary Jo White* | | David Sackler | Davidson Goldin; Jerry Uzzi*; Mara Leventhal*; Gregory Joseph*; David Bernick*; David Brown*; Theodore Wells*; Anthony Roncalli*; Lother Strange*; project@goldin.com; Sackler-SVC; Maura Monaghan*; Randy Madero*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler; Mortimer Sackler | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01887094 | PS/PD759609 | RSP36759609 | Parent | | 8/27/2019 | Mortimer Sackler | | Davidson Goldin; Mary Jo White*; Luther Strange* | | Jerry Uzzi*, Mara Leventhal*, Gregory Joseph*, David Bernick*, David Brown*, Theodore Wells*, Roberto Finzi*, Anthony Roncalli*, project@goldin.com, Sackler DTC, Maura Monaghan*, Randy Mastro*, Mylan Denerstein*, David Sackler, Richard Sackler, Jonathan Sackler, Jeffrey Rosen*, Ed Williams, James Maine | | | | | Re: [EXTERNAL] Today/Sackler response | | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01887097 | PS/PD759615 | RSP36759615 | Parent | | 8/27/2019 | David Sackler | | Davidson Goldin | | Jerry Uzzi*, Mara Leventhal*, Gregory Joseph*, David Bernick*, David Brown*, Theodore Wells*, Roberto Finzi*, Anthony Roncalli*, Luther Strange*, project@goldin.com, Sackler DTC, Maura Monaghan*, Mary Jo White*, Randy Mastro*, Mylan Denerstein*, Richard Sackler, Jonathan Sackler, Mortimer Sackler | | | | | Re: [EXTERNAL] Today/Sackler response | | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01887175 | PS-01887175 | | Parent | | 8/26/2019 | Davidson Goldin | Redacted-PII | Patrick Fitzgerald*; Theodore Wells*; David Brown*; Roberto Finzi*; Gregory Joseph*; Jerry Uzzi*; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; Maura Monaghan*; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; Paul Gallagher; Marc Kesselman*; Richard Silbert*; George Sard; Ed Williams; Marshall Huebner*; Sheila Birnbaum*; Mark Cheffo* | Redacted-PII | Jonathan Sackler; David Sackler; Richard Sackler; Mortimer Sackler; project@goldin.com | Redacted-PII | | | | Privileged -- op ed drafts | Privileged -- op ed drafts | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01887235 | PS/PD762636 | RSP36762636 | Parent | | 8/23/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler DTC; David Sackler; Luther Strange*; Morgan Danis*; Jerry Uzzi*; Eric Stodola*; Max Lenz*; Daniel Pariat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | project@goldin.com | | | | Fw: Business: Trump orders US companies to block all fentanyl shipments from China | Fw: Business: Trump orders US companies to block all fentanyl shipments from China | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01887240 | PS-01887240 | | Parent | | 8/23/2019 | Anthony Roncalli* | | Davidson Goldin | | David Sackler; Jonathan Sackler; David Bernick*; Jerry Uzzi* | | | | | FW: privileged -- updated deal op ed | FW: privileged -- updated deal op ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01887259 | PS-01887259 | | Parent | | 8/22/2019 | Davidson Goldin | | David Sackler; Anthony Roncalli*; Jonathan Sackler; David Bernick*; Jerry Uzzi* | project@goldin.com | | | | | | Re: privileged -- updated deal op ed | Re: privileged -- updated deal op ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7053 | PS-01887263 | PS-01887263 | | Parent | | 8/21/2019 | David Sackler | | Davidson Goldin; Anthony Roncalli*; Jonathan Sackler; David Bernick* | | pepject@goldin.com | | | | | | RE: privileged – updated deal op ed | RE: privileged – updated deal op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 7054 | PS-01887273 | PS-01887273 | | Parent | | 8/21/2019 | David Sackler | | Davidson Goldin; Theodore Wells*; Roberta Faux*; David Brown*; David Bernick*; Gregory Joseph*; Mara Leventhal*; LaVan Strange*; Jerry Uzzi*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler | | pepject@goldin.com | | | | | | RE: question from a journalist | RE: question from a journalist | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 7055 | PS-01887274 | PS-01887274 | | Parent | | 8/21/2019 | Davidson Goldin | | Theodore Wells*; Roberta Faux*; David Brown*; David Bernick*; Gregory Joseph*; Mara Leventhal*; LaVan Strange*; Jerry Uzzi*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler | | pepject@goldin.com | | | | | | Fwd: question from a journalist | Fwd: question from a journalist | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 7056 | PS-01887320 | PJ00762638 | PJ00762638 | Parent | | 8/21/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Faux*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Sarah Walsh*; Harold Brilliant*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shallice*; Marc Lees*; David Pitcal*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Family Mantra*; Richard Sackler | | pepject@goldin.com | | | | | | Reuters: Oklahoma judge to rule on Monday on opioid lawsuit against J&J | Reuters: Oklahoma judge to rule on Monday on opioid lawsuit against J&J | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| 7057 | PS-01887397 | PJ00759541 | PJ00759541 | Parent | | 8/19/2019 | Mark Cheffo* | | Gregory Joseph*; Craig Landau; Marc Kesselman*; Jonathan Sackler; Mary Jo White*; Peter Sosa; Marshall Huebner*; Jerry Uzzi*; Maura Monaghan*; Sheila Birnbaum*; Anthony Roncalli* | | Davidson Goldin | | | | | Fwd: VICE: Synthetic Drugs Will Change the Global Drug Trade Forever | Fwd: VICE: Synthetic Drugs Will Change the Global Drug Trade Forever | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | CC EMAIL | TO | E MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01847415 | RSF00762040 | RSF00762040 | Parent | | 8/30/2010 | Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Walsh*; Harold Williard*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulsh*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | jexpert@gibn.nom | | Redacted-PII | | The Pharma Letter: Mundipharma a company that is transformed, unique and partnership driven, says Marco Corato | The Pharma Letter: Mundipharma a company that is transformed, unique and partnership driven, says Marco Corato | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01847412 | RSF00799650 | RSF00799650 | Parent | | 8/30/2010 | David Sackler | Clo Boyle; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Walsh*; Harold Williard*; David Bernick*; Sackler SVC; Luther Strange*; Morgan Davis*; Jerry Ulsh*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | jexpert@gibn.nom | | | | RE: Re Mail & Page Six on Jess Sackler | RE: Re Mail & Page Six on Jess Sackler | AC Predged; WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01847147 | RSF00762642 | RSF00762643 | Parent | | 8/30/2010 | Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Walsh*; Harold Williard*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulsh*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | jexpert@gibn.nom | Redacted-PII | Redacted-PII | | NYT The Weekly trailer & article | NYT The Weekly trailer & article | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding opioid marketing and litigation strategy. | |
| PS-01847520 | RSF00799655 | RSF00799655 | Parent | | 8/30/2010 | Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Walsh*; Harold Williard*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulsh*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | jexpert@gibn.nom | | | | Stanford Advocate: Purdue Pharma to share data, intellectual property with Oklahoma center | Stanford Advocate: Purdue Pharma to share data, intellectual property with Oklahoma center | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01847594 | RSF00799657 | RSF00799657 | Parent | | 8/30/2010 | Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Walsh*; Harold Williard*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulsh*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | jexpert@gibn.nom | | | | AP News: OxyContin maker Purdue agrees to provide research data | AP News: OxyContin maker Purdue agrees to provide research data | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01887567 | PS-01887567 | | Parent | | 8/31/2019 | Davidson Goldin | | David Sackler; Jerry Vitti*; David Bennick*; Gregory Joseph*; Mara Leventhal*; Douglas Peze*; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | | | Fwd: Company announcement on OSU partnership | Fwd: Company announcement on OSU partnership | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01887651 | PS-01887663 | | Parent | | 8/31/2019 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; David Bennick* | | project@goldin.com | | | | | Re: Privileged – Mktg op ed. updated | Re: Privileged – Mktg op ed. updated | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01887688 | PS-01887688 | | Parent | | 8/31/2019 | David Sackler | | Davidson Goldin; Jonathan Sackler; Richard Sackler; David Bennick*; Anthony Roncalli* | | project@goldin.com | | | | | RE: privileged – filing op ed drafts | RE: privileged – Mktg op ed drafts | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01887723 | PS-01887723 | | Parent | | 8/31/2019 | Anthony Roncalli* | | Davidson Goldin | | David Sackler; Jonathan Sackler; David Bennick*; Richard Sackler | | | | | Fw: Draft open letters â€" JDA Communication/Privileged & Confidential | Fw: Draft open letters â€" JDA Communication/Privileged & Confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy and settlement of liability. | |
| PS-01887773 | RSF00451356 | RSF00451356 | Parent | | 8/30/2019 | Robert Rendine | | Davidson Goldin | | Sackler-SVC; Paul Gallagher; David Bennick*; Jerry Vitti*; Theodore Wells*; Roberto Finzi*; David Bennick*; Douglas Peze*; Gregory Joseph*; Mara Leventhal*; Maura Monaghan*; Mary Jo White*; Mylan December*; Randy Mastro*; project@goldin.com; Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | Re: Attached image | Re: Attached image | WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01887802 | RSF00451359 | RSF00451359 | Parent | | 8/9/2019 | Davidson Goldin | | Sackler-SVC; Paul Gallagher; David Bennick*; Jerry Vitti*; Theodore Wells*; Roberto Finzi*; Douglas Peze*; Gregory Joseph*; Mara Leventhal*; Maura Monaghan*; Mary Jo White*; Mylan December*; Randy Mastro* | | project@goldin.com; Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler | | | | | Re: Fwd: Attached Image | Re: Fwd: Attached Image | WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01887812 | PS-01887812 | | Parent | | 8/9/2019 | David Bennick* | | David Sackler; Jonathan Sackler; Richard Sackler | | Davison Goldin | | | | | RE: Updated Market Share Data - Privileged and Confidential - Joint Defense | RE: Updated Market Share Data - Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01887813 | PS-01887813 | | Parent | | 8/9/2019 | David Bennick* | | David Sackler; Jonathan Sackler; Richard Sackler | | Davison Goldin | | | | | FW: Updated Market Share Data - Privileged and Confidential - Joint Defense | FW: Updated Market Share Data - Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01887859 | PSP00759960 | RSP30759960 | Parent | | 8/6/2019 | Davidson Goldin | | Sackler GVC; Paul Gallagher; David Bernick*; Jerry Moir*; Theodore Wells*; Roberto Faso*; David Brown*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; Maura Monaghan*; Mary Jo White*; Mylan Denerstein*; Randy Mastro* | | pejpe1@goldin.com; Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | Re: Fwd: Attached Image | Re: Fwd: Attached Image | AC Privileged; WP Privileged | Redacted confidential communication reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01888025 | PS-01888025 | | Parent | | 8/6/2019 | David Sackler | | Davidson Goldin; David Bernick*; Tom Clare*; Jerry Moir*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | pejpe1@goldin.com | | | | | RE: Privileged - nyt update | RE: Privileged - nyt update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01888076 | PSP00762679 | RSP30762679 | Parent | | 8/5/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: The Atlantic: In the Fight Against Opioids, Mistakes Were Made | Re: The Atlantic: In the Fight Against Opioids, Mistakes Were Made | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of David Bernick* and work product regarding litigation strategy. | |
| PS-01888078 | PS-01888078 | | Parent | | 8/5/2019 | David Bernick* | | David Sackler; Jonathan Sackler | | Davidson Goldin | Redacted-PII | | | | FW: ARGUS database - Privileged and Confidential - Joint Defense | FW: ARGUS database - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01888091 | PS-01888091 | | Parent | | 8/4/2019 | David Sackler* | | Jonathan Sackler; Davidson Goldin | | | | | | | RE: What America Got Wrong About the Opioid Crisis - The Atlantic | RE: What America Got Wrong About the Opioid Crisis - The Atlantic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01888090 | PS-01888091 | | Parent | | 8/4/2019 | Davidson Goldin | | Jonathan Sackler; David Bernick* | | | | | | | Re: What America Got Wrong About the Opioid Crisis - The Atlantic | Re: What America Got Wrong About the Opioid Crisis - The Atlantic | AC Privileged; WP Privileged | | |
| PS-01888114 | PSP00762689 | RSP30762689 | Parent | | 8/2/2019 | David Sackler | Redacted-PII | Che Bernik; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Faso*; David Brown*; Benjamin Wordvadis*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler GVC; Luther Strange*; Morgan Davis*; Jerry Moir*; Eric Sheldon*; Alice Lines*; David Porat*; Tom Clare*; Evan Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | Redacted-PII | pejpe1@goldin.com | Redacted-PII | | | | RE: UPDATED Bloomberg: One Opioid Patent Was $,260,000 a Year to Perdue, State Says | RE: UPDATED Bloomberg: One Opioid Patent Was $,260,000 a Year to Perdue, State Says | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01888140 | PS-01888140 | | Parent | | 8/2/2019 | David Sackler | | Davidson Goldin; David Bernick*; Tom Clare*; Jerry Moir*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | pejpe1@goldin.com | Redacted-PII | | | | RE: Privileged - nyt update | RE: Privileged - nyt update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01888141 | PS-01888141 | | Parent | | 8/2/2019 | David Sackler | | Davidson Goldin; David Bernick*; Tom Clare*; Jerry Moir*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | pejpe1@goldin.com | | | | | RE: Privileged - nyt update | RE: Privileged - nyt update | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01888154 | PS-01888154 | | Parent | | 8/2/2019 | David Bernick* | | Davidson Goldin; Jonathan Sackler; David Sackler | | | | | | | FW: Can you please send the deck that will be used in Court today? THANKS | FW: Can you please send the deck that will be used in Court today? THANKS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | CC EMAIL | BCC | BCC EMAIL | E MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-03888257 | RSF00762695 | RSF00762695 | Parent | | 8/2/2019 | David Sackler | Redacted-PII | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fiscr*; David Brown*; Benjamin Wineitraub*; Anthony Roncali*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Willibal*; David Bernick*; Sackler [sic]; Luther Strange*; Morgan Dane*; Jerry Uzsi*; Eric Stodola*; Kim Leon*; Darrell Pirat*; Tom Clare*; Team Sackler; Jonathan Write*; Mylan Denentresa*; Randy Mastro*; Richard Sackler | | psrjecti@goldin.com | | Redacted-PII | | RE: Bloomberg: Sacklers Are Massachusetts AG's Opioid 'Scapegoat,' Lawyer Says | RE: Bloomberg: Sacklers Are Massachusetts AG's Opioid 'Scapegoat,' Lawyer Says | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-03888174 | RSF00759693 | RSF00759693 | Parent | | 8/1/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fiscr*; David Brown*; Benjamin Wineitraub*; Anthony Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Willibal*; [sic]; David Sackler; Luther Strange*; Morgan Dane*; Jerry Uzsi*; Eric Stodola*; Kim Leon*; Darrell Pirat*; Tom Clare*; Team Sackler; Jonathan Write*; Mylan Denentresa*; Randy Mastro*; Richard Sackler | | psrjecti@goldin.com | | Redacted-PII | | MSNBC interview with Arizona Attorney General | MSNBC interview with Arizona Attorney General | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-03888179 | RSF00755456 | RSF00755456 | Parent | | 8/1/2019 | Gregory Joseph* | Redacted-PII | Davidson Goldin; Mara Leventhal*; Douglas Pepe*; David Bernick*; Jerry Uzsi*; Luther Strange*; David Sackler; Jonathan Sackler | | psrjecti@goldin.com | | Redacted-PII | | RE: Associated Press reporter seeking comment re: opioid lawsuit hearing/protest Friday in Boston | RE: Associated Press reporter seeking comment re: opioid lawsuit hearing/protest Friday in Boston | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-03888180 | RSF00755460 | RSF00755460 | Parent | | 8/1/2019 | Davidson Goldin | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Bernick*; Jerry Uzsi*; Luther Strange*; David Sackler; Jonathan Sackler | | psrjecti@goldin.com | | | | Fw: Associated Press reporter seeking comment re: opioid lawsuit hearing/protest Friday in Boston | Fw: Associated Press reporter seeking comment re: opioid lawsuit hearing/protest Friday in Boston | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-03888191 | RSF00759606 | RSF00759606 | Parent | | 8/3/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; David Bernick*; Anthony Roncali*; Jerry Uzsi* | | | | | | Fw: Fwd: Fox Business: Arizona targets Purdue Pharma, Sackler family in Supreme Court lawsuit over opied profits | Fw: Fwd: Fox Business: Arizona targets Purdue Pharma, Sackler family in Supreme Court lawsuit over opied profits | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-03888191 | RSF00759609 | RSF00759609 | Parent | | 8/3/2019 | Davidson Goldin | | David Bernick*; Anthony Roncali*; David Sackler; Jonathan Sackler; Jerry Uzsi* | | | | | | Fw: | Fw: | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-03888192 | RSF00759702 | RSF00759702 | Parent | | 8/3/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fiscr*; David Brown*; Benjamin Wineitraub*; Anthony Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Willibal*; David Sackler; David Bernick*; Sackler [sic]; Luther Strange*; Morgan Dane*; Jerry Uzsi*; Eric Stodola*; Kim Leon*; Darrell Pirat*; Tom Clare*; Team Sackler; Jonathan Write*; Mylan Denentresa*; Randy Mastro*; Richard Sackler | | psrjecti@goldin.com | | Redacted-PII | | Fox Business: Arizona targets Purdue Pharma, Sackler family in Supreme Court lawsuit over opied profits | Fox Business: Arizona targets Purdue Pharma, Sackler family in Supreme Court lawsuit over opied profits | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7088 | PS-01888194 | RSF00796704 | RSF00719704 | Parent | | 8/1/2019 | Amy Stevens | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allant*; Theodore Wells*; Roberta Finn*; David Brown*; Benjamin Vinnitsash*; Anthony Roncali*; Jonathan Sackler; Mawca Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; Sackler GIC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Durrell Poto*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denniston*; Randy Muster*; Richard Sackler | peayeh@gsktdn.com | | Redacted-PII | | | | CNN: Oklahoma urges judge in historic opioid case to deliver $17.2 billion verdict against Johnson & Johnson | CNN: Oklahoma urges judge in historic opioid case to deliver $17.2 billion verdict against Johnson & Johnson | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 7089 | PS-01888262 | RSF00491161 | RSF00931161 | Parent | | 8/1/2019 | David Bernick* | | Davidson Goldin; Jonathan Sackler; David Sackler | | | | | | | FW: Privileged and Confidential - Joint Defense | FW: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 7090 | PS-01888265 | RSF00762697 | RSF00762697 | Parent | | 8/1/2019 | Amy Stevens | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allant*; Theodore Wells*; Roberta Finn*; David Brown*; Benjamin Vinnitsash*; Anthony Roncali*; Jonathan Sackler; Mawca Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; Sackler GIC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Durrell Poto*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denniston*; Randy Muster*; Richard Sackler | peayeh@gsktdn.com | | | | | | Additional media coverage: AZ lawsuit filed in Supreme Court | Additional media coverage: AZ lawsuit filed in Supreme Court | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 7091 | PS-01888228 | RSF00796706 | RSF00719706 | Parent | | 7/31/2019 | Cleo Boale | Redacted-PII | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allant*; Theodore Wells*; Roberta Finn*; David Brown*; Benjamin Vinnitsash*; Anthony Roncali*; Jonathan Sackler; Mawca Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; Sackler GIC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Durrell Poto*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denniston*; Randy Muster*; Richard Sackler | Redacted-PII | peayeh@gsktdn.com | Redacted-PII | | | | Reuters: Oklahoma makes final bid to hold J&J responsible for opioid epidemic | Reuters: Oklahoma makes final bid to hold J&J responsible for opioid epidemic | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 7092 | PS-01888235 | RSF00796708 | RSF00719708 | Parent | | 7/31/2019 | Cleo Boale | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allant*; Theodore Wells*; Roberta Finn*; David Brown*; Benjamin Vinnitsash*; Anthony Roncali*; Jonathan Sackler; Mawca Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; Sackler GIC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Durrell Poto*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denniston*; Randy Muster*; Richard Sackler | peayeh@gsktdn.com | | | | | | AZ Central: Arizona attorney general wants U.S. Supreme Court's help to take money from Sandy Behind opioid drugmaker | AZ Central: Arizona attorney general wants U.S. Supreme Court's help to take money from Sandy Behind opioid drugmaker | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 7093 | PS-01888239 | PS-01888239 | | Parent | | 7/31/2019 | David Sackler | | Davidson Goldin | | Jerry Uzzi*; Anthony Roncali*; David Bernick*; Jonathan Sackler; Richard Sackler; peayeh@gsktdn.com | | | | | RE: privileged - updated draft op ed | RE: privileged - updated draft op ed | AC Privileged; WP Privileged | Confidential communication resending and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Eventhia EX. 12 (Part 6)   Pg 17 of 300

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP EMT | RECIPIE (TO) EMAIL | CC | C & BCc | TO | CC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01848241 | | RSF0579710 | RSF0579710 | Parent | | 7/21/2019 | Cliu Baote | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrenbush*; Anthony Roncali*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Willford*; David Bennck*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulin*; Eric Skodski*; Alex Lees*; Dunott Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Dementive*; Randy Mastro*; Richard Sackler | | pstprt@goldin.com | | Redacted-PII | | | Law & Crane: Arizona Files "Long Shot" Supreme Court Lawsuit Alleging Sackler Family "Siphoned Billions of Dollars" from Purdue | Law & Crane: Arizona Files "Long Shot" Supreme Court Lawsuit Alleging Sackler Family "Siphoned Billions of Dollars" from Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01848242 | PS-01848242 | | | Parent | | 7/21/2019 | Davidson Goldin | | David Sackler | | Jerry Ulin*; Anthony Roncali*; David Bennck*; Jonathan Sackler; Richard Sackler; pstprt@goldin.com | | | | Re: privileged - updated draft op ed | Re: privileged - updated draft op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01848246 | PS-01848246 | | | Parent | | 7/21/2019 | Davidson Goldin | | Jerry Ulin* | | David Sackler; Anthony Roncali*; David Bennck*; Jonathan Sackler; Richard Sackler; pstprt@goldin.com | | | | Re: privileged - updated draft op ed | Re: privileged - updated draft op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01848249 | | RSF0579712 | RSF0579713 | Parent | Redacted-PII | 7/21/2019 | Cliu Baote | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrenbush*; Anthony Roncali*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Willford*; David Bennck*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulin*; Eric Skodski*; Alex Lees*; Dunott Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Dementive*; Randy Mastro*; Richard Sackler | Redacted-PII | pstprt@goldin.com | | Redacted-PII | | | LegalNewsline: Dismissal of North Dakota opiod suit 'shows a bright spotlight' on cases in other states, Purdue Pharma says | LegalNewsline: Dismissal of North Dakota opiod suit 'shows a bright spotlight' on cases in other states, Purdue Pharma says | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01848262 | | RSF0075465 | RSF0075465 | Parent | | 7/18/2019 | Gregory Joseph* | Davidson Goldin; Jerry Stevens; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrenbush*; Anthony Roncali*; Jonathan Monaghan*; Jacob Stahl*; Harold Willford*; David Bennck*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulin*; Eric Skodski*; Alex Lees*; Dunott Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Dementive*; Randy Mastro*; Richard Sackler | | pstprt@goldin.com | | | | | RE: Financial Tarror: Arizona brings case against Purdue owners at Supreme Court | RE: Financial Times: Arizona brings case against Purdue owners at Supreme Court | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01848268 | | RSF0579713 | RSF0579711 | Parent | | 7/21/2019 | Cliu Baote | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrenbush*; Anthony Roncali*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Willford*; David Bennck*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulin*; Eric Skodski*; Alex Lees*; Dunott Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Dementive*; Randy Mastro*; Richard Sackler | | pstprt@goldin.com | | | | | Law360: Arizona Files Supreme Court Lawsuit Over Opioid Crises | Law360: Arizona Files Supreme Court Lawsuit Over Opioid Crises | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TO | CC | C & MAIL | CE | E MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01888269 | RSF00799716 | RSF00799716 | Parent | | 7/31/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Heilikia*; David Benuck*; Sackler (Int); David Sackler; LoPint Strange*; Morgan Davis*; Jerry Uitz*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | Tucson.com: Arizona AG files lawsuit w U.S. Supreme Court over opoid cross | Tucson.com: Arizona AG files lawsuit in U.S. Supreme Court over opoid cross | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01888270 | RSF00799718 | RSF00799718 | Parent | | 7/31/2019 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Heilikia*; David Benuck*; Sackler (Int); David Sackler; LoPint Strange*; Morgan Davis*; Jerry Uitz*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | The Hill: Arizona sues Sackler family at Supreme Court, alleging effort to avoid payouts over opoid cross | The Hill: Arizona sues Sackler family at Supreme Court, alleging effort to avoid payouts over opoid cross | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01888272 | RSF00799720 | RSF00799720 | Parent | Redacted-PII | 7/26/2019 | Maura Monaghan* | David Sackler | Redacted-PII | | Redacted-PII | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler (Stahl)*; David Benuck (Int); David Sackler; LoPint Strange*; Morgan Davis*; Jerry Uitz*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler project@goldin.com | Re: Arizona Files Novel Lawsuit in Supreme Court Over Opoid Cross | Re: Arizona Files Novel Lawsuit in Supreme Court Over Opoid Cross | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01888273 | RSF00799721 | RSF00799721 | Parent | | 7/31/2019 | Davidsen Geldin | | Jerry Uitz*; David Sackler | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Heilikia*; David Benuck*; Sackler (Int); David Sackler; LoPint Strange*; Morgan Davis*; Jerry Uitz*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler project@goldin.com | | | Re: Arizona Files Novel Lawsuit in Supreme Court Over Opoid Cross | Re: Arizona Files Novel Lawsuit in Supreme Court Over Opoid Cross | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01888274 | RSF00799727 | RSF00799727 | Parent | | 7/31/2019 | Davidsen Geldin | | Jerry Uitz*; David Sackler | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Heilikia*; David Benuck*; Sackler (Int); David Sackler; LoPint Strange*; Morgan Davis*; Jerry Uitz*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler project@goldin.com | | | Re: Arizona Files Novel Lawsuit in Supreme Court Over Opoid Cross | Re: Arizona Files Novel Lawsuit in Supreme Court Over Opoid Cross | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK MEDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP TYPE | TO, CC & CARBON | CC | BCC, RED & CARBON | LISTT TYP | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01868275 | | RSPD0759731 | RSPD0759731 | Parent | | 7/29/2019 | Jerry Uzzi* | | David Sackler | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; scoh Stahl*; harold Wolliner*; David Bervick*; Sackler GVC; Luther Strange*; Morgan Slava*; Eric Stodola*; Mike Lynn*; David Reiat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler; perject@goldin.com | | | | Re: Arizona files Novel Lawsuit in Supreme Court Over Opioid Crisis | Re: Arizona files Novel Lawsuit as Supreme Court Over Opioid Crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01868278 | | RSPD0759735 | RSPD0759735 | Parent | | 7/31/2019 | David Sackler | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; scoh Stahl*; harold Wolliner*; David Bervick*; Sackler GVC; Luther Strange*; Morgan Slava*; Eric Stodola*; Mike Lynn*; David Reiat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastro*; Richard Sackler | perject@goldin.com | | | | RE: Arizona files Novel Lawsuit in Supreme Court Over Opioid Crisis | RE: Arizona files Novel Lawsuit as Supreme Court Over Opioid Crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01868302 | | RSHG0451171 | RSPD0451171 | Parent | | 7/31/2019 | Davidson Goldin | Redacted-PII | Redacted-PII | Sackler GVC; Paul Gallagher; David Bervick*; Jerry Uzzi*; Theodore Wells*; Roberto Finzi*; David Bervick*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; Maura Monaghan*; Mary Jo White*; Mylan Denenstein*; Randy Mastro*; Sackler GVC | perject@goldin.com; Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | Fw: Fwd: Attached Image | Fw: Fwd: Attached Image | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01868331 | P5-01868331 | | | Parent | | 7/30/2019 | Davidson Goldin | | Jerry Uzzi* | David Sackler; Anthony Roncalli*; David Bervick*; Jonathan Sackler; Richard Sackler; perject@goldin.com | | | | Re: privileged - updated draft op ed | Re: privileged - updated draft op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01868332 | P5-01868332 | | | Parent | | 7/30/2019 | Jerry Uzzi* | | Davidson Goldin | David Sackler; Anthony Roncalli*; David Bervick*; Jonathan Sackler; Richard Sackler; perject@goldin.com | | | | Re: privileged - updated draft op ed | Re: privileged - updated draft op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01868338 | P5-01868338 | | | Parent | | 7/30/2019 | Davidson Goldin | | David Sackler | Anthony Roncalli*; Jerry Uzzi*; Jonathan Sackler; Richard Sackler; perject@goldin.com | | | | Re: privileged - updated draft op ed | Re: privileged - updated draft op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01868363 | P5-01868363 | | | Parent | | 7/30/2019 | Anthony Roncalli* | | Davidson Goldin | perject@goldin.com; David Bervick*; Jerry Uzzi*; Jonathan Sackler; Richard Sackler; David Sackler | | | | RE: privileged - updated draft op ed | RE: privileged - updated draft op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP_RMT | RECIPIE [S'I'] INCL | CC | C-I-RAIL | I CL | 'JCr' EMAIL | UTI'LIO | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01868369 | PS-01868369 | | Parent | | 7/30/2019 | David Sackler | project@goldin.com | | | | | | | | RE: privileged - updated draft op ed | RE: privileged - updated draft op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01868383 | RSP2075973B | RSP2075973B | Parent | | 7/30/2019 | David Bernick* | project@goldin.com | David Sackler; Cho Bayle; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; SVC; Esther Strange*; Morgan Dass*; Jerry Uzzi*; Eric Stockola*; Alex Lees*; Daniel Porat*; Tom Clare*; Teresa.McGhie@eckerssom; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | | | | | | RE: UPDATED Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | RE: UPDATED Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| PS-01868367 | RSP2075974S | RSP2075974S | Parent | | 7/30/2019 | David Sackler | project@goldin.com | Cho Bayle; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; SVC; Esther Strange*; Morgan Dass*; Jerry Uzzi*; Eric Stockola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | Redacted-PII | | | | | RE: UPDATED Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | RE: UPDATED Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| PS-01868407 | PS-01868407 | | Parent | | 7/29/2019 | Paul Gallagher | | Mortimer Sackler | | | Anthony Roncalli*; Mara Kesselman*; Mary Jo White*; Craig Landau; David Sackler; Davidson Goldin; Sackler SVC; Ed Williams; Steve Miller; Paul Keary; Jonathan White*; Jonathan Sackler; Richard Sackler; Randy Mastro*; Mylan Denerstein* | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records show Â - The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show Â - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01868415 | PS-01868415 | | Parent | | 7/26/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; David Bernick* | | | | | | | Fw: DealBook Briefing: Donâ€™t Bet on the Trade War Ending Quickly | Fw: DealBook Briefing: Donâ€™t Bet on the Trade War Ending Quickly | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01868430 | RSP2076752 | RSP2076752 | Parent | | 7/26/2019 | Davidson Goldin | project@goldin.com | David Bernick*; Jerry Uzzi*; Anthony Roncalli*; Tom Clare*; Theodore Wells*; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; Maura Monaghan*; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; Sackler SVC | | Redacted-PII | Jonathan Sackler; Richard Sackler; David Sackler; Mortimer Sackler | | | | Fw: Fwd: WPT Weekly | Fw: Fwd: WPT Weekly | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01868446 | PS-01868446 | | Parent | | 7/26/2019 | Davidson Goldin | | Jonathan Sackler | Anthony Roncalli* | | | | | | Fw: privileged -- draft potential op ed for after filing | Fw: privileged -- draft potential op ed for after filing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01868471 | RSP2076270T | RSP2076270T | Parent | | 7/26/2019 | Josephine Martin | | Davidson Goldin | Anthony Roncalli*; Jonathan Sackler | | | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records show Â - The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show Â - The Washington Post | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01888461 | RSP00762716 | RSP00762716 | Parent | | 7/27/2019 | Josephine Martin | | Davidson Goldin | | Benjamin Weintraub*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wolff*; David Bennick*; Roberto Fino*; David Brown*; project@goldin.com; Paul Gallagher | | | | | Re: Little-known makers of generic drugs played central role in opioid cross, records show Â - The Washington Post | Re: Little-known makers of generic drugs played central role in opioid cross, records show Â - The Washington Post | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01888462 | PS-01888482 | | Parent | | 7/27/2019 | David Sackler | | Clio Boote | | David Bennick*; Morgan Dawn*; Douglas Pope*; Gregory Joseph*; Alex Leon*; Mara Leventhal*; Mauro Monaghan*; Daniel Foret*; Randy Martin*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; Satchel Sirk*; Eric Stodslla*; Team Sackler; Tom Clare*; Jerry Voit*; Benjamin Weintraub*; Harold Wikdorf*; Benjamin Allott*; David Brown*; Jonathan White*; Luther Strange*; Mylan Denerstein*; Roberto Fino*; Theodore Wells*; project@goldin.com | | | | | Re: Washington Post: Little-known makers of generic drugs played central role in opioid cross, records show | Re: Washington Post: Little-known makers of generic drugs played central role in opioid cross, records show | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01888463 | PS-01888482 | | Parent | | 7/27/2019 | Clio Boote | Redacted-PII | David Bennick*; David Sackler; Morgan Dawn*; Douglas Pope*; Gregory Joseph*; Alex Leon*; Mara Leventhal*; Mauro Monaghan*; Daniel Foret*; Randy Martin*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; Satchel Sirk*; Eric Stodslla*; Team Sackler; Tom Clare*; Jerry Voit*; Benjamin Weintraub*; Harold Wikdorf*; Benjamin Allott*; David Brown*; Jonathan White*; Luther Strange*; Mylan Denerstein*; Roberto Fino*; Theodore Wells* | Redacted-PII | project@goldin.com | Redacted-PII | | | | Washington Post: Little-known makers of generic drugs played central role in opioid cross, records show | Washington Post: Little-known makers of generic drugs played central role in opioid cross, records show | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01888464 | RSP00762726 | RSP00762726 | Parent | | 7/27/2019 | Davidson Goldin | | Benjamin Weintraub*; Richard Sackler; Jonathan Sackler; David Sackler | | Theodore Wolff*; David Bennick*; Roberto Fino*; David Brown*; project@goldin.com; Paul Gallagher; Josephine Martin | | | | | Re: Little-known makers of generic drugs played central role in opioid cross, records show Â - The Washington Post | Re: Little-known makers of generic drugs played central role in opioid cross, records show Â - The Washington Post | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01888465 | RSP00762735 | RSP00762735 | Parent | | 7/27/2019 | Benjamin Weintraub* | | Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin | | Theodore Wolff*; David Bennick*; Roberto Fino*; David Brown* | | | | | FW: Little-known makers of generic drugs played central role in opioid cross, records show Â - The Washington Post | FW: Little-known makers of generic drugs played central role in opioid cross, records show Â - The Washington Post | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01888519 | PS-01888519 | | Parent | | 7/26/2019 | David Sackler | | Davidson Goldin; David Bennick*; Richard Sackler; Jonathan Sackler; Jerry Voit* | | project@goldin.com | | | | | RE: Axios: How McKinsey consultants helped push opioid sales | RE: Axios: How McKinsey consultants helped push opioid sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| PS-01888520 | PS-01888520 | | Parent | | 7/26/2019 | David Sackler | | Davidson Goldin; David Bennick*; Richard Sackler; Jonathan Sackler; Jerry Voit* | | project@goldin.com | | | | | RE: Axios: How McKinsey consultants helped push opioid sales | RE: Axios: How McKinsey consultants helped push opioid sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TO | CC | CC EMAIL | BCC | BCC E-MAIL | AUTHOR | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01888523 | PS/00759761 | PSR00759761 | Parent | | 7/25/2019 | Clio Seale | Redacted-PII | David Bernick*; David Sackler; Morgan Davis*; Douglas Pepe*; Gregory Joseph*; Alex Lees*; Mara Leventhal*; Maura Monaghan*; Daniel Perel*; project@gibbin.com; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; Sackler SHC; Jacob Stahl*; Eric Stockdale*; Theresa Sackler; Tom Clare*; Jerry Uzzi*; Benjamin Weintraub*; Harold Wakeford*; Benjamin Albert*; David Brown*; Jonathan Whele*; Luther Strange*; Mylan Denniman*; Roberta Fazio*; Theodore Wells* | | Redacted-PII | | | | NYT: McKinsey Advised Johnson & Johnson on Increasing Opiod Sales | NYT: McKinsey Advised Johnson & Johnson on Increasing Opiod Sales | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work regarding litigation strategy. | |
| PS-01888535 | PS/00759764 | PSR00759764 | Parent | | 7/25/2019 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | | Anthony Roncalli*; Jerry Uzzi*; Randy Mastro*; Mylan Denniman*; David Sackler; Richard Sackler; Jonathan Sackler; Sackler SHC; Theodore Wells*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Bernick*; project@gibbin.com | Redacted-PII | | | | Re: NYT Weekly | Re: NYT Weekly | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding opiod marketing and litigation strategy. | |
| PS-01888539 | PS/00759767 | PSR00759767 | Parent | | 7/25/2019 | Davidson Goldin | | David Bernick*; Tom Clare*; Richard Sackler; Jonathan Sackler; David Sackler; Anthony Roncalli* | | | | | | | Fw: Document for your story | Fw: Document for your story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01888545 | PS/00759770 | PSR00759770 | Parent | | 7/25/2019 | Clio Seale | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fazio*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wakeford*; David Bernick*; Sackler SHC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stockdale*; Alex Lees*; Daniel Perel*; Tom Clare*; Theresa Sackler; Jonathan Whele*; Mylan Denniman*; Randy Mastro*; Richard Sackler | | project@gibbin.com | | | | | Artbourn & Paper Magazine on Warren Kanders Resignation | Artbourn & Paper Magazine on Warren Kanders Resignation | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work regarding litigation strategy. | |
| PS-01888561 | PS-01888560 | | Parent | | 7/24/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Benjamin Weintraub*; project@gibbin.com; Kimiha Sylvia Sun*; Tom Clare*; Jonathan Sackler | | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opiod marketing and litigation strategy. | |
| PS-01888562 | PS-01888562 | | Parent | | 7/24/2019 | David Bernick* | | Davidson Goldin; Benjamin Weintraub* | | project@gibbin.com; Kimiha Sylvia Sun*; Tom Clare*; David Sackler; Jonathan Sackler | | | | | RE: Privileged and confidential | RE: Privileged and confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01888569 | PS-01888569 | | Parent | | 7/24/2019 | David Sackler | | David Bernick*; Davidson Goldin; Jonathan Sackler | | | | | | | RE: BBC Documentary Film - David Sackler - Privileged and confidential | RE: BBC Documentary Film - David Sackler - Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding BBC documentary film. | |
| PS-01888571 | PS/00759773 | PSR00759773 | Parent | | 7/24/2019 | Davidson Goldin | | Paul Gallagher | | project@gibbin.com; David Sackler; David Bernick*; Jonathan Sackler; Sackler SHC | Redacted-PII | | | | Fwd: Document for your story | Fwd: Document for your story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | ADDRESS EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01888672 | P5F00759775 | P5F00759775 | Parent | | 7/24/2019 | Clio Boele | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinn*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Pana*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randly Mastro*; Richard Sackler | project@goldin.com | | Redacted-PII | | | | | The Guardian: Capitalism gone wrong: how big pharma created America's opioid carnage | The Guardian: Capitalism gone wrong: how big pharma created America's opioid carnage | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01888693 | P5F00759778 | P5F00759778 | Parent | | 7/24/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Washington Post: The records revealed | Re: Washington Post: The records revealed | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01888600 | P5F00759785 | P5F00759785 | Parent | | 7/24/2019 | Clio Boele | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinn*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Pana*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randly Mastro*; Richard Sackler | project@goldin.com | | | | | | | Washington Post: The records revealed | Washington Post: The records revealed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01888609 | P5F00762752 | P5F00762752 | Parent | Redacted-PII | 7/23/2019 | Clio Boele | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinn*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Pana*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randly Mastro*; Richard Sackler | project@goldin.com | Redacted-PII | Redacted-PII | | | | | Berkshire Eagle: Mount Snow part of $264 million sale | Berkshire Eagle: Mount Snow part of $264 million sale | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01888649 | P5F00759792 | P5F00759792 | Parent | | 7/23/2019 | Clio Boele | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinn*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Pana*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randly Mastro*; Richard Sackler | project@goldin.com | | | | | | | Law360: Purdue Wants Fed. Circ. To Retear OxyContin Patent Claims | Law360: Purdue Wants Fed. Circ. To Retear OxyContin Patent Claims | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01888665 | P5-01888665 | | Parent | | 7/22/2019 | Stephen Ives | | Clio Boele | | Davidson Goldin; Jonathan Sackler; project@goldin.com; David Sackler | | | | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| P5-01888671 | P5-01888671 | | Parent | | 7/22/2019 | Davidson Goldin | | Stephen Ives, Clio Boele | | Jonathan Sackler; project@goldin.com; David Sackler | | | | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| P5-01888672 | P5-01888672 | | Parent | | 7/22/2019 | Clio Boele | | Stephen Ives | | Davidson Goldin; Jonathan Sackler; project@goldin.com; David Sackler | | | | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGES | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01888674 | PS-01888674 | | Parent | | 7/22/2019 | David Sackler | | Stephen Ives | | Davidson Goldin; Jonathan Sackler; project3@goldin.com | | | | | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS-01888675 | PS-01888675 | | Parent | | 7/22/2019 | Stephen Ives | | Davidson Goldin | | Jonathan Sackler; David Sackler; project3@goldin.com | | | | | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS-01888676 | PS-01888676 | | Parent | | 7/22/2019 | Davidson Goldin | | Stephen Ives | | Jonathan Sackler; David Sackler; project3@goldin.com | | | | | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS-01888677 | PS-01888677 | | Parent | | 7/22/2019 | Stephen Ives | | Davidson Goldin | | Jonathan Sackler; David Sackler | | | | | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | Re: Forbes: OxyContinâ€™s Sackler Family Will Get Millions From A Ski Resort Operatorâ€™s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS-01888679 | PS00759795 | PS00759795 | Parent | | 7/22/2019 | Che Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Peje*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Scott Stahl*; Harold Williford*; David Sackler; SVC; David Sackler; Luther Strange*; Sona Dean*; Jerry Uzzi*; Eric Stodola*; Wes Lenz*; Daniel Pizza*; Tom Clare*; Team Sackler; Jonathan White*; Myles Domericke*; Randly Mazina*; Richard Sackler | project3@goldin.com | | | | | Seven Days: Vail Resorts to Purchase Mount Snow and Other Ski Areas | Seven Days: Vail Resorts to Purchase Mount Snow and Other Ski Areas | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01888694 | PS-01888694 | | Parent | | 7/22/2019 | Davidson Goldin | | David Sackler; Che Boyle | | Rory Hehir; project3@goldin.com; Jonathan Sackler | | | | | Re: Family that controls maker of OxyContin to get $87M in sale of St. Sauveur ski firm: Peak Resorts Inc. - St. Lowe Business Journal | Re: Family that controls maker of OxyContin to get $87M in sale of St. Sauveur ski firm: Peak Resorts Inc. - St. Lowe Business Journal | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding sped sales and litigation strategy. | |
| PS-01888695 | PS-01888695 | | Parent | | 7/22/2019 | David Bernick* | | David Sackler; Davidson Goldin | | Jonathan Sackler; Anthony Roncalli* | | | | | RE: Bullets - Privileged and confidential - Joint defense - REVISED | RE: Bullets - Privileged and confidential - Joint defense - REVISED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01888697 | PS-01888697 | | Parent | | 7/22/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Anthony Roncalli* | | | | | Re: Bullets - Privileged and confidential - Joint defense - REVISED | RE: Bullets - Privileged and confidential - Joint defense - REVISED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01888698 | PS-01888698 | | Parent | | 7/22/2019 | David Bernick* | | Davidson Goldin | | Jonathan Sackler; David Sackler; Anthony Roncalli* | | | | | RE: Bullets - Privileged and confidential - Joint defense - REVISED | RE: Bullets - Privileged and confidential - Joint defense - REVISED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01888699 | PS-01888699 | | Parent | | 7/22/2019 | David Bernick* | | Davidson Goldin | | Jonathan Sackler; David Sackler; Anthony Roncalli* | | | | | Bullets - Privileged and confidential - Joint defense | Bullets - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01888735 | PS-01888735 | | Parent | | 7/22/2019 | David Bernick* | | David Sackler | | Davidson Goldin; Jonathan Sackler; Daniel Negrete*; Alexander J. Lahring* | | | | | RE: Dr. Kathe Sackler's MDL Testimony re Dr. Richard - privileged and confidential | RE: Dr. Kathe Sackler's MDL Testimony re Dr. Richard - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01888737 | PS-01888737 | | Parent | | 7/22/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Daniel Negrete*; Alexander J. Lahring* | | | | | Re: Dr. Kathe Sackler's MDL Testimony re Dr. Richard - privileged and confidential | Re: Dr. Kathe Sackler's MDL Testimony re Dr. Richard - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01888738 | PS-01888738 | | Parent | | 7/22/2019 | David Bernick* | | Davidson Goldin; David Sackler; Jonathan Sackler | | Daniel Negrete*; Alexander J. Lahring* | | | | | FW: Dr. Kathe Sackler's MDL Testimony re Dr. Richard - privileged and confidential | FW: Dr. Kathe Sackler's MDL Testimony re Dr. Richard - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01888748 | PS00759696 | PS00759696 | Parent | | 7/22/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Peje*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Scott Stahl*; Harold Williford*; David Sackler; SVC; David Sackler; Luther Strange*; Sona Dean*; Jerry Uzzi*; Eric Stodola*; Wes Lenz*; Daniel Pizza*; Tom Clare*; Team Sackler; Jonathan White*; Myles Domericke*; Randly Mazina*; Richard Sackler | project3@goldin.com | | | | | Washington Post: The biggest court case in U.S. history will start with these Ohio counties | Washington Post: The biggest court case in U.S. history will start with these Ohio counties | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7357 | PS-01688767 | PS-01759653 | RSF00759856 | Parent | | 7/21/2019 | Clio Boote | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allwett*; Theodore Wells*; Roberta Feist*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harald Hellfritz*; David Benwit*; Sackler BIC; David Sackler; Luther Strange*; Morgan Gucci*; Jerry Utley*; Eric Stoddly*; Alex Lees*; Darrell Putal*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Greenstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | Redacted-PII | | | | | Washington Post: An onslaught of pills, hundreds of thousands of deaths: Who is accountable? | Washington Post: An onslaught of pills, hundreds of thousands of deaths: Who is accountable? | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| 7358 | PS-01688769 | PS-01688769 | | | | 7/21/2019 | Davidson Goldin | | Jonathan Sackler | | Luther Strange*; David Benwit*; Jerry Utye*; Gregory Joseph*; Mara Leventhal*; Marc Kasowman* | | | | | | Re: Proposed talking points â€" DRAFT | Re: Proposed talking points â€" DRAFT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7359 | PS-01688771 | PS-01688771 | | Parent | | 7/21/2019 | Davidson Goldin | | Madeleine Sackler; Jonathan Sackler | | | | | | | | Re: Fwd: The Washington Post: Interactive: Track how pain pills were distributed in your state | Re: Fwd: The Washington Post: Interactive: Track how pain pills were distributed in your state | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| 7360 | PS-01688778 | PS-01688778 | | Parent | | 7/20/2019 | Madeleine Sackler | | Jonathan Sackler; Davidson Goldin | | | | | | | | Fwd: The Washington Post: Interactive: Track how pain pills were distributed in your state | Fwd: The Washington Post: Interactive: Track how pain pills were distributed in your state | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| 7361 | PS-01688804 | RSF00759655 | RSF00759855 | Parent | | 7/19/2019 | Clio Boote | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allwett*; Theodore Wells*; Roberta Feist*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harald Hellfritz*; David Benwit*; Sackler BIC; David Sackler; Luther Strange*; Morgan Gucci*; Jerry Utley*; Eric Stoddly*; Alex Lees*; Darrell Putal*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Greenstein*; Randy Mastro*; Richard Sackler | Redacted-PII | project@goldin.com | | | | | | USA Today: Prescription opioid overdose drop, as fentanyl deaths skyrocket | USA Today: Prescription opioid overdoses drop, as fentanyl deaths skyrocket | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| 7362 | PS-01688845 | RSF00759659 | RSF00759859 | Parent | | 7/18/2019 | Clio Boote | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allwett*; Theodore Wells*; Roberta Feist*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harald Hellfritz*; David Benwit*; Sackler BIC; David Sackler; Luther Strange*; Morgan Gucci*; Jerry Utley*; Eric Stoddly*; Alex Lees*; Darrell Putal*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Greenstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | Redacted-PII | | | | | CNN: Louvre removes Sackler family name from museum walls amid opioid controversy | CNN: Louvre removes Sackler family name from museum walls amid opioid controversy | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| 7363 | PS-01688862 | RSF00759661 | RSF00759861 | Parent | | 7/18/2019 | Clio Boote | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allwett*; Theodore Wells*; Roberta Feist*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harald Hellfritz*; David Benwit*; Sackler BIC; David Sackler; Luther Strange*; Morgan Gucci*; Jerry Utley*; Eric Stoddly*; Alex Lees*; Darrell Putal*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Greenstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | | | | | | Washington Post: As lawyers zero in on drug companies, a reckoning may be coming | Washington Post: As lawyers zero in on drug companies, a reckoning may be coming | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01488371 | RSF05795876 | RSF30759876 | Parent | | 7/17/2019 | Clio Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williford*; David Benwick*; Sackler Siri; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uris*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan Ahlert*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | patyeti@gsblin.com | | | | | | | CBS News: Data show "tsunami" of opioids across U.S. as death toll rose | CBS News: Data show "tsunami" of opioids across U.S. as death toll rose | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01488388 | RSF05795879 | RSF30759879 | Parent | | 7/17/2019 | Clio Basile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williford*; David Benwick*; Sackler Siri; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uris*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan Ahlert*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | patyeti@gsblin.com | | | | | | | Washington Post: Opinion: As opioids settlements roll in, the money must go where it's needed most | Washington Post: Opinion: As opioids settlements roll in, the money must go where it's needed most | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01488391 | RSF05795881 | RSF30759881 | Parent | | 7/17/2019 | Clio Basile | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jacob Stahl*; Harold Williford*; David Benwick*; Sackler Siri; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uris*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan Ahlert*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | Redacted-PII | patyeti@gsblin.com | Redacted-PII | | | | FiercePharma: 3 drugmakers dominated opioid supplies as 76B pills flooded the U.S.: report | FiercePharma: 3 drugmakers dominated opioid supplies as 76B pills flooded the U.S.: report | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01488411 | PS-01488911 | | Parent | | 7/17/2019 | David Sackler | | Ellen Davis; Davidson Goldin; Mawra Monaghan* | | | Marianne Sackler; Sackler Siri; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; David Benwick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Theodore Wells* | | | | | RE: Privileged – Massachusetts documents | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01488912 | PS-01488912 | | Parent | | 7/17/2019 | Ellen Davis | | David Sackler; Davidson Goldin; Mawra Monaghan* | | | Marianne Sackler; Sackler Siri; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; David Benwick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Theodore Wells* | | | | | RE: Privileged – Massachusetts documents | RE: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01888913 | PS-01888912 | | Parent | | 7/3/2010 | David Sackler | | Ellen Daver; Davidson Goldin; Maura Monaghan* | | Mortimer Sackler; Sackler SVC; Mary to White*; Randy Morris*; Mylan Dennehee*; David Greech*; Mara Leventhal*; Anthony Roncali*; Jonathan Sackler; Richard Sackler; Theodore Wells* | | | | | RE: Privileged – Massachusetts documents | RE: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01888914 | PS-01888914 | | Parent | | 7/3/2010 | Ellen Davis | | David Sackler; Davidson Goldin; Maura Monaghan* | | Mortimer Sackler; Sackler SVC; Mary to White*; Randy Morris*; Mylan Dennehee*; David Greech*; Mara Leventhal*; Anthony Roncali*; Jonathan Sackler; Richard Sackler; Theodore Wells* | | | | | RE: Privileged – Massachusetts documents | RE: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01888915 | PS-01888915 | | Parent | | 7/3/2010 | David Sackler | Redacted-PII | Davidson Goldin; Maura Monaghan* | Redacted-PII | Mortimer Sackler; Sackler SVC; Mary to White*; Randy Morris*; Mylan Dennehee*; David Greech*; Mara Leventhal*; Anthony Roncali*; Jonathan Sackler; Richard Sackler; Theodore Wells* | Redacted-PII | | | | RE: Privileged – Massachusetts documents | RE: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01888916 | PS-01888916 | | Parent | | 7/3/2010 | Davidson Goldin | | Maura Monaghan*; David Sackler | | Mortimer Sackler; Sackler SVC; Mary to White*; Randy Morris*; Mylan Dennehee*; David Greech*; Mara Leventhal*; Anthony Roncali*; Jonathan Sackler; Richard Sackler; Theodore Wells* | | | | | RE: Privileged – Massachusetts documents | RE: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01888917 | PS-01888917 | | Parent | | 7/3/2010 | David Sackler | | Maura Monaghan* | | Davidson Goldin; Mortimer Sackler; Sackler SVC; Mary to White*; Randy Morris*; Mylan Dennehee*; David Greech*; Mara Leventhal*; Anthony Roncali*; Jonathan Sackler; Richard Sackler; Theodore Wells* | | | | | RE: Privileged – Massachusetts documents | RE: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01868920 | PS-01868920 | | Parent | | 3/11/2019 | Maura Monaghan* | | David Sackler | | Davidson Goldin; Mortimer Sackler, Sackler SVC; Mary M White*; Randy Masten*; Mylan Denerstein*; David Bernick*; Mara Leventhal*, Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Theodore Wells* | Redacted-PII | | | | Re: Privileged – Massachusetts documents | Re: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01868922 | PS-01868922 | | Parent | | 7/16/2019 | Davidson Goldin | | Madeleine Sackler; Jonathan Sackler | | | | | | | Re: Fwd: The Washington Post: Previously secret database reveals your pharmacy's role in opioid crisis | Re: Fwd: The Washington Post: Previously secret database reveals your pharmacy's role in opioid crisis | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| PS-01868923 | PS-01868923 | | Parent | | 7/16/2019 | Madeleine Sackler | | Jonathan Sackler; Davidson Goldin | | | | | | | Fwd: The Washington Post: Previously secret database reveals your pharmacy's role in opioid crisis | Fwd: The Washington Post: Previously secret database reveals your pharmacy's role in opioid crisis | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding marketing and litigation strategy. | |
| PS-01868925 | PSP00759934 | RSP00759934 | Parent | | 7/16/2019 | Clio Seelie | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Fine*; David Brieno*; Benjamin Vierebout*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deMonti*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jenny Uzzi*; Eric Carr Maddox*; Sten Levin*; Darrell Paster*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Masten* | Redacted-PII | polymt@goldin.com | | | | | Washington Post on DEA ARCOS database | Washington Post on DEA ARCOS database | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01868929 | PS-01868929 | | Parent | | 7/16/2019 | David Sackler | | Davidson Goldin | | Mortimer Sackler, Sackler SVC; Maura Monaghan*; Mary M White*; Randy Masten*; Mylan Denerstein*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Theodore Wells* | Redacted-PII | | | | Re: Privileged – Massachusetts documents | Re: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01868930 | PS-01868930 | | Parent | | 7/16/2019 | Davidson Goldin | | Mortimer Sackler | | Sackler SVC; Maura Monaghan*; Mary M White*; Randy Masten*; Mylan Denerstein*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Richard Sackler; Theodore Wells* | | | | | Re: Privileged – Massachusetts documents | Re: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01868947 | PSP00759973 | RSP00759973 | Parent | | 7/16/2019 | Tom Clare* | | Jonathan Sackler; Davidson Goldin; Anthony Roncalli* | | Richard Sackler | | | | | Re: Corrections needed | Re: Corrections needed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7161 | PS-01868948 | PS-01868946 | | Parent | | 7/16/2019 | Anthony Roncalli* | | Theodore Wells*; Davidson Goldin; Jonathan Sackler; David Sackler | | Richard Sackler; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; David Bernick*; project@goldin.com | | | | | RE: privileged massachusetts documents | RE: privileged massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7162 | PS-01868949 | PS-01868949 | | Parent | | 7/16/2019 | Davidson Goldin | | Theodore Wells*; Jonathan Sackler; David Sackler | | Richard Sackler; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; project@goldin.com | | | | | RE: privileged massachusetts documents | RE: privileged massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7163 | PS-01868951 | PS-01868951 | | Parent | | 7/16/2019 | Theodore Wells* | | Davidson Goldin; Jonathan Sackler; David Sackler | | Richard Sackler; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; Theodore Wells*; project@goldin.com | | | | | RE: privileged massachusetts documents | RE: privileged massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7164 | PS-01868952 | PS-01868952 | | Parent | | 7/16/2019 | David Sackler | | Davidson Goldin; Jonathan Sackler | | Richard Sackler; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; Theodore Wells*; project@goldin.com | | | | | RE: privileged – massachusetts documents | RE: privileged – massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7165 | PS-01868955 | PS-01868955 | | Parent | | 7/16/2019 | David Bernick* | | Davidson Goldin; David Sackler | | Richard Sackler; Jonathan Sackler; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; Anthony Roncalli*; Theodore Wells*; project@goldin.com | | | | | RE: privileged massachusetts documents | RE: privileged massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7166 | PS-01868960 | PS-01868960 | | Parent | | 7/16/2019 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; Theodore Wells* | | project@goldin.com | | | | | RE: privileged – massachusetts documents | RE: privileged – massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7167 | PS-01868961 | PS-01868961 | | Parent | | 7/16/2019 | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; Theodore Wells* | | project@goldin.com | | | | | privileged – massachusetts documents | privileged – massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 7168 | PS-01868967 | PS00799577 | BSF00799677 | Parent | | 7/16/2019 | Davidson Goldin | | Anthony Roncalli* | | Jonathan Sackler; Richard Sackler; project@goldin.com | | | | | Fwd: Corrections needed | Fwd: Corrections needed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01888993 | | FSF00759980 | RSF00759980 | Parent | | 7/31/2019 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vihrmaals*; Anthony Roncalli*; Jonathan Sackler; Mawca Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; Sackler GVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uliss*; Eric Skolnia*; Alex Lees*; Daniel Polak*; Tom Clare*; Evans Sackler; Jonathan Abbett*; Mylan Denerstein*; Randy Mastro* | | project@goldin.com | Redacted–PII | | | | Washington Post: As trial ends, state urges judge to make Johnson & Johnson pay for drug epidemic | Washington Post: As trial ends, state urges judge to make Johnson & Johnson pay for drug epidemic | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01888998 | | FSF00759982 | RSF00759982 | Parent | | 7/31/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vihrmaals*; Anthony Roncalli*; Jonathan Sackler; Mawca Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; Sackler GVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uliss*; Eric Skolnia*; Alex Lees*; Daniel Polak*; Tom Clare*; Evans Sackler; Jonathan Abbett*; Mylan Denerstein*; Randy Mastro* | | project@goldin.com | | | | | Wall Street Journal: Judge to Weigh J17 Billion Opioid Case Against Johnson & Johnson | Wall Street Journal: Judge to Weigh J17 Billion Opioid Case Against Johnson & Johnson | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01889020 | FSF00762763 | RSF00762763 | Parent | | 7/31/2019 | Davidson Goldin | | Anthony Roncalli*; Jonathan Sackler; Richard Sackler | | Anthony Roncalli* | | | | | Fwd: Corrections needed | Fwd: Corrections needed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01889025 | PS-01889025 | | Parent | Redacted–PII | 7/31/2019 | Davidson Goldin | Redacted–PII | Jonathan Sackler | | Anthony Roncalli* | | | | | Fwd: Updated Key Facts (7/9/19) | Fwd: Updated Key Facts (7/9/19) | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01889061 | PS-01889061 | | Parent | | 7/31/2019 | Anthony Roncalli* | | David Sackler | | Davidson Goldin; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; David Bernick*; Theodore Wells*; Jerry Uliss*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | | | Re: privileged -- documents released next week | Re: privileged -- documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889065 | PS-01889065 | | Parent | | 7/31/2019 | Theodore Wells* | | Davidson Goldin; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; David Bernick*; Jerry Uliss*; Anthony Roncalli* | | Redacted–PII | | | | | RE: privileged documents released next week | RE: privileged documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889069 | | FSF00759988 | RSF00759988 | Parent | | 7/31/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pope*; Jerry Uliss*; Anthony Roncalli*; David Brown*; Roberto Finzi*; Theodore Wells*; Tom Clare*; project@goldin.com | | | | | Re: Corrections needed | Re: Corrections needed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BC... | BC...EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01889570 | RSF0075990 | RSF0075990c | Parent | | 7/33/2019 | Davidson Goldin | | David Sackler, David Bernick*, Jonathan Sackler, Richard Sackler, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Jerry Uzzi*, Anthony Roncalli*, David Brown*, Roberto Fino*, Theodore Wells*, Tom Clare* | | petject@goldin.com | | | | | Re: Corrections needed | Re: Corrections needed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01889571 | PS-01889071 | | Parent | | 7/33/2019 | David Sackler | | Davidson Goldin | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, David Bernick*, Theodore Wells*, Jerry Uzzi*, Anthony Roncalli*, petject@goldin.com, Richard Sackler, Jonathan Sackler | | | | | Re: privileged – documents released next week | Re: privileged – documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889572 | PS-01889072 | | Parent | | 7/33/2019 | Mara Leventhal* | | Davidson Goldin | | Gregory Joseph*, Douglas Pepe*, David Bernick*, Theodore Wells*, Jerry Uzzi*, Anthony Roncalli*, petject@goldin.com, Richard Sackler, Jonathan Sackler, David Sackler | Redacted-PII | | | | Re: privileged – documents released next week | Re: privileged – documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889573 | PS-01889073 | | Parent | | 7/33/2019 | Richard Sackler | | Anthony Roncalli*, Davidson Goldin | | David Sackler, Mara Leventhal*, Gregory Joseph*, Douglas Pepe*, David Bernick*, Theodore Wells*, David Brown*, Roberto Fino*, Jerry Uzzi*, petject@goldin.com, Jonathan Sackler | | | | | Re: privileged – documents released next week | Re: privileged – documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889574 | PS-01889074 | | Parent | | 7/33/2019 | Richard Sackler | | David Bernick*, Anthony Roncalli*, Davidson Goldin | | David Sackler, Mara Leventhal*, Gregory Joseph*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Fino*, Jerry Uzzi*, petject@goldin.com, Jonathan Sackler | | | | | Re: privileged documents released next week | Re: privileged documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889575 | PS-01889075 | | Parent | | 7/33/2019 | Davidson Goldin | | Richard Sackler, Jonathan Sackler, David Sackler | | David Bernick*, Tom Clare*, petject@goldin.com | | | | | Re: Privileged – anq | Re: Privileged – anq | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889576 | PS-01889076 | | Parent | | 7/33/2019 | Richard Sackler | | Jonathan Sackler, Davidson Goldin, David Sackler | | David Bernick*, Tom Clare*, petject@goldin.com | | | | | Re: Privileged – anq | Re: Privileged – anq | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889577 | PS-01889077 | | Parent | | 7/33/2019 | David Bernick* | | Jonathan Sackler, David Sackler, Richard Sackler, Tom Clare*, Davidson Goldin | | | | | | | FW: Privileged anq | FW: Privileged anq | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889579 | PS-01889079 | | Parent | | 7/33/2019 | David Bernick* | | Jonathan Sackler, Davidson Goldin, David Sackler, Benjamin Greenhaus* | | Tom Clare*, Richard Sackler, petject@goldin.com | Redacted-PII | | | | RE: Privileged anq | RE: Privileged anq | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1904 | PS-01889590 | PS-01889590 | | Parent | | 7/11/2019 | Jerry Myst* | | Mara Leventhal* | | David Bernick*; Anthony Roncalli*; Davidson Goldin; David Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberta Fiori*; jmyst@gobbo.com; Richard Sackler; Jonathan Sackler | Redacted-PII | | | Re: privileged documents released next week | Re: privileged documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 1905 | PS-01889591 | PS/01759957 | RSF30759957 | Parent | | 7/11/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Anthony Roncalli*; Richard Sackler; Tom Clare*; Jonathan Sackler | | | | Re: IMPORTANT: WSJ is online | Re: IMPORTANT: WSJ is online | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting attorney work product regarding litigation strategy. | |
| 1906 | PS-01889593 | PS/01760050 | RSF30760050 | Parent | | 7/11/2019 | Davidson Goldin | | David Bernick*; Anthony Roncalli*; David Sackler; Richard Sackler; Tom Clare*; Jonathan Sackler | | | | | Re: IMPORTANT: WSJ is online | Re: IMPORTANT: WSJ is online | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 1907 | PS-01889594 | PS-01889594 | | Parent | | 7/11/2019 | Mara Leventhal* | | David Bernick* | Redacted-PII | Anthony Roncalli*; Davidson Goldin; David Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberta Fiori*; Jerry Myst*; jwnst@gobbo.com; Richard Sackler; Jonathan Sackler | | | | Re: privileged documents released next week | Re: privileged documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 1908 | PS-01889595 | PS-01889595 | | Parent | | 7/11/2019 | David Bernick* | | Anthony Roncalli*; Davidson Goldin | | David Sackler; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberta Fiori*; Jerry Myst*; jwnst@gobbo.com; Richard Sackler; Jonathan Sackler | Redacted-PII | | | Re: privileged documents released next week | Re: privileged documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 1909 | PS-01889596 | PS-01889596 | | Parent | | 7/11/2019 | Anthony Roncalli* | | Davidson Goldin | | David Sackler; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; David Brown*; Roberta Fiori*; Jerry Myst*; jwnst@gobbo.com; Richard Sackler; Jonathan Sackler | Redacted-PII | | | Re: privileged — documents released next week | Re: privileged — documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 1910 | PS-01889597 | PS/01760001 | RSF30760001 | Parent | | 7/11/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Tom Clare*; Gregory Joseph* | | | | Re: IMPORTANT: WSJ is online | Re: IMPORTANT: WSJ is online | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 1911 | PS-01889598 | PS/01760006 | RSF30760006 | Parent | | 7/11/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Tom Clare*; Gregory Joseph* | | | | Re: IMPORTANT: WSJ is online | Re: IMPORTANT: WSJ is online | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01889389 | RS#01760101 | RS#01760101 | Parent | | 7/31/2019 | Davidson Goldin | | David Bernick*, David Sackler, Richard Sackler, Jonathan Sackler, Theodore Wolfe*, Jonathan Sackler, Tom Clare*, Gregory Joseph* | | | | | | | Re: IMPORTANT: WSJ is online | Re: IMPORTANT: WSJ is online | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding op-ed/marketing. | |
| PS-01889390 | PS-01889390 | | Parent | | 7/31/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler | | David Bernick*; Tom Clare*; Richard Sackler; peejort@goldin.com | Redacted-PII | | | | Re: Privileged - wsj | Re: Privileged - wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889392 | PS-01889392 | | Parent | | 7/31/2019 | David Bernick* | | David Sackler; Mara Leventhal* | | Davidson Goldin; Gregory Joseph*; Douglas Pepe*; Theodore Wolfe*; David Brown*; Roberto Finzi*; Jerry Uzzi*; Anthony Roncalli*; project@goldin.com; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | RE: privileged documents released next week | RE: privileged documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889393 | PS-01889393 | | Parent | | 7/31/2019 | David Bernick* | | Jonathan Sackler; Davidson Goldin; David Sackler | | Tom Clare*; Richard Sackler; peejort@goldin.com | | | | | RE: Privileged wsj | RE: Privileged wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889394 | RS#01765471 | RS#01765471 | Parent | | 7/31/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler; David Bernick*; Theodore Wolfe*; Tom Clare*; Gregory Joseph* | | | | | | | Re: Media query for Purdue & Sacklers (Friday deadline) | Re: Media query for Purdue & Sacklers (Friday deadline) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889398 | PS-01889398 | | Parent | | 7/31/2019 | Davidson Goldin | Redacted-PII | Jonathan Sackler; David Sackler | Redacted-PII | David Bernick*; Tom Clare*; peejort@goldin.com | | | | | Re: Privileged - wsj | Re: Privileged - wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889399 | PS-01889399 | | Parent | | 7/31/2019 | Davidson Goldin | | David Sackler; Mara Leventhal* | | Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wolfe*; David Brown*; Roberto Finzi*; Jerry Uzzi*; Anthony Roncalli*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | | | Re: privileged - documents released next week | Re: privileged - documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889100 | PS-01889100 | | Parent | | 7/31/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Tom Clare*; Jonathan Sackler; Richard Sackler; peejort@goldin.com | Redacted-PII | | | | Re: Privileged - wsj | Re: Privileged - wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889101 | PS-01889101 | | Parent | | 7/31/2019 | David Sackler | | Mara Leventhal* | | Davidson Goldin; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wolfe*; David Brown*; Roberto Finzi*; Jerry Uzzi*; Anthony Roncalli*; project@goldin.com; Richard Sackler; Jonathan Sackler | project@goldin.com | | | | Re: privileged - documents released next week | Re: privileged - documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | ADDITIONAL EMAIL | TO | CC NAME | BCC NAME | REDLINE | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01889504 | PS-01889502 | | Parent | | 7/31/2010 | Mara Leventhal* | | David Sackler | | Davidson Goldin; Gregory Joseph*; Douglas Pope*; David Bennett*; Theodore Wells*; David Brown*; Roberto Finzi*; Jerry Uzzi*; Anthony Roncalli*; pepper1@goldin.com; Richard Sackler; Jonathan Sackler | | | | Re: privileged – documents released next week | Re: privileged – documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01889505 | PS-01889505 | | Parent | | 7/31/2010 | David Sackler | | Davidson Goldin | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; David Bennett*; Theodore Wells*; David Brown*; Roberto Finzi*; Jerry Uzzi*; Anthony Roncalli*; pepper1@goldin.com; Richard Sackler; Jonathan Sackler | | | | Re: privileged – documents released next week | Re: privileged – documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01889506 | PS-01889506 | | Parent | | 7/31/2010 | David Sackler | | Davidson Goldin | | David Bennett*; Tom Clare*; Jonathan Sackler; Richard Sackler; pepper1@goldin.com | | | | Re: Privileged – wsj | Re: Privileged – wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01889594 | PJ4007M0513 | PJ4507M0513 | Parent | | 7/31/2010 | Theodore Wells* | Redacted-PII | Davidson Goldin; David Sackler | Redacted-PII | David Brown*; Roberto Finzi*; Gregory Joseph*; Tom Clare*; Jonathan Sackler; David Bennett*; Mara Leventhal*; Douglas Pope*; Richard Sackler | | | Redacted-PII | RE: Financial Times analysis - response re Richard Sackler | RE: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01889200 | PJ4007M0516 | PJ4507M0516 | Parent | | 7/31/2010 | Davidson Goldin | | David Sackler | | Theodore Wells*; David Brown*; Roberto Finzi*; Gregory Joseph*; Tom Clare*; Jonathan Sackler; David Bennett*; Mara Leventhal*; Douglas Pope*; Richard Sackler | | | | Re: Financial Times analysis - response re Richard Sackler | Re: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01889201 | PJ4007M0519 | PJ4507M0519 | Parent | | 7/31/2010 | David Sackler | | Davidson Goldin; Theodore Wells* | | David Brown*; Roberto Finzi*; Gregory Joseph*; Tom Clare*; Jonathan Sackler; David Bennett*; Mara Leventhal*; Douglas Pope*; Richard Sackler | | | | RE: Financial Times analysis - response re Richard Sackler | RE: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01889202 | PJ4007M0522 | PJ4507M0522 | Parent | | 7/31/2010 | Davidson Goldin | | Theodore Wells* | | David Brown*; Roberto Finzi*; Gregory Joseph*; Tom Clare*; David Sackler; Jonathan Sackler; David Bennett*; Mara Leventhal*; Douglas Pope*; Richard Sackler | | | | Re: Financial Times analysis - response re Richard Sackler | Re: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP RCPT | TO EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | E MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01889204 | RSF00760025 | RSF00760021 | Parent | | 7/31/2019 | Davidson Goldin | | Theodore Wells* | | David Bernick*; Roberto Foss*; Gregory Joseph*; Tom Clare*; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Douglas Pepe*; Richard Sackler | Redacted-PII | | | Re: Financial Times analysis - response re Richard Sackler | Re: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889205 | RSF00760027 | RSF00760027 | Parent | | 7/31/2019 | Theodore Wells* | | | | Davidson Goldin; David Bernick*; Roberto Foss*; Gregory Joseph*; Tom Clare*; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Douglas Pepe*; Richard Sackler | | | | RE: Fwd: Financial Times analysis - response re Richard Sackler | Re: Fwd: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889206 | RSF00760029 | RSF00760029 | Parent | | 7/31/2019 | Davidson Goldin | | | | Theodore Wells*; David Bernick*; Roberto Foss*; Gregory Joseph*; Tom Clare*; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Douglas Pepe*; Richard Sackler | | | | Fwd: Financial Times analysis - response re Richard Sackler | Fwd: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01889326 | PS-01889326 | | Parent | | 7/9/2019 | David Sackler | Redacted-PII | Jonathan Sackler; Dustin Punch*; Davidson Goldin; Richard Sackler; Anthony Roncalli*; David Bernick* | Redacted-PII | Tom Clare*; Benjamin Weintraub*; Daniel Anglino* | | | | RE: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889329 | PS-01889329 | | Parent | | 7/9/2019 | David Sackler | | Dustin Punch*; Davidson Goldin; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; David Bernick* | | Tom Clare*; Benjamin Weintraub*; Daniel Anglino* | | | | RE: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889330 | PS-01889330 | | Parent | | 7/9/2019 | Dustin Punch* | | David Sackler; Davidson Goldin; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; David Bernick* | | Tom Clare*; Benjamin Weintraub*; Daniel Anglino* | Redacted-PII | | | RE: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889332 | PS-01889332 | | Parent | | 7/9/2019 | David Sackler | | David Neglino*; Davidson Goldin; Dustin Punch*; David Bernick*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | Tom Clare*; Benjamin Weintraub* | | | | RE: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889333 | PS-01889333 | | Parent | | 7/9/2019 | David Neglino* | | Davidson Goldin; David Sackler; Dustin Punch*; David Bernick*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | Tom Clare*; Benjamin Weintraub* | | | | RE: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7237 | PS-01880324 | PS-01880324 | | Parent | | 7/8/2019 | Davidson Goldin | | David Sackler; Daniel Neglia*; Dustin Pisch*; David Bernick*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | Tom Clare*; Benjamin Wisentraub* | | | | | RE: Privileged and Confidential - Joint Defense | | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7238 | PS-01880335 | PS-01880335 | | Parent | | 7/8/2019 | David Sackler | | Daniel Neglia*; Dustin Pisch*; David Bernick*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | Tom Clare*; Benjamin Wisentraub*; Davidson Goldin | | | | | RE: Privileged and Confidential - Joint Defense | | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7239 | PS-01880336 | PS-01880336 | | Parent | | 7/8/2019 | Daniel Neglia* | | Dustin Pisch*; David Sackler; David Bernick*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | Tom Clare*; Benjamin Wisentraub*; Davidson Goldin | | | | | RE: Privileged and Confidential - Joint Defense | | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7240 | PS-01880338 | PS-01880338 | | Parent | | 7/8/2019 | Dustin Pisch* | | David Sackler; David Bernick*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | Tom Clare*; Benjamin Wisentraub*; Daniel Neglia*; Davidson Goldin | | | | | RE: Privileged and Confidential - Joint Defense | | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7241 | PS-01880341 | PS-01880341 | | Parent | | 7/8/2019 | David Sackler | | David Bernick*; Dustin Pisch*; David Sackler; Jonathan Sackler; Anthony Roncalli* | Tom Clare*; Benjamin Wisentraub*; Daniel Neglia*; Davidson Goldin | | | | | RE: Privileged and Confidential - Joint Defense | | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7242 | PS-01880342 | PS-01880342 | | Parent | | 7/8/2019 | Davidson Goldin | Redacted-PII | David Bernick*; Dustin Pisch*; David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | Redacted-PII | Tom Clare*; Benjamin Wisentraub*; Daniel Neglia* | Redacted-PII | | | RE: Privileged and Confidential - Joint Defense | | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7243 | PS-01880344 | PS-01880344 | | Parent | | 7/8/2019 | David Bernick* | | Dustin Pisch*; David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | Tom Clare*; Benjamin Wisentraub*; Daniel Neglia*; Davidson Goldin | | | | | RE: Privileged and Confidential - Joint Defense | | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7244 | PS-01880355 | PS-01880355 | | Parent | | 7/8/2019 | David Sackler | | Dustin Pisch*; David Bernick*; Richard Sackler; Jonathan Sackler | Tom Clare*; Benjamin Wisentraub*; Daniel Neglia*; Davidson Goldin | | | | | RE: Privileged and Confidential | | RE: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7245 | PS-01880362 | RSP00760039 | RSP00760039 | Parent | | 7/8/2019 | David Sackler | | Davidson Goldin | David Bernick*; Jonathan Sackler; Richard Sackler; Tom Clare*; project@goldin.com | | | | | Re: Following up Re: Purdue/Sackler inquiry | | Re: Following up Re: Purdue/Sackler inquiry | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7246 | PS-01880363 | RSP00760043 | RSP00760043 | Parent | | 7/8/2019 | Davidson Goldin | | David Sackler | David Bernick*; Jonathan Sackler; Richard Sackler; Tom Clare*; project@goldin.com | | | | | Re: Following up Re: Purdue/Sackler inquiry | | Re: Following up Re: Purdue/Sackler inquiry | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7247 | PS-01880364 | RSP00760043 | RSP00760043 | Parent | | 7/8/2019 | David Sackler | | Davidson Goldin | David Bernick*; Jonathan Sackler; Richard Sackler; Tom Clare*; project@goldin.com | | | | | Re: Following up Re: Purdue/Sackler inquiry | | Re: Following up Re: Purdue/Sackler inquiry | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7248 | PS-01880366 | RSP00760045 | RSP00760045 | Parent | | 7/8/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | Tom Clare*; project@goldin.com | | | | | Re: Following up Re: Purdue/Sackler inquiry | | Re: Following up Re: Purdue/Sackler inquiry | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

8 of 63 Pages

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P51889369 | P51889369 | | Parent | | 7/8/2019 | David Berrick* | | Dustin Pusch*; David Sackler; Jonathan Sackler | | Dustin Pusch*; Benjamin Wenstrade*; Daniel Neglion*; Davidson Goldin | | | | | RE: Privileged and Confidential | RE: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P51889372 | P51889372 | | Parent | | 7/8/2019 | David Sackler | | Dustin Pusch* | | David Berrick*, Richard Sackler; Jonathan Sackler; Tom Clare*; Benjamin Wenstrade*; Dustin Neglion*; Davidson Goldin | | | | | RE: Privileged and Confidential | RE: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| P51889373 | P51889373 | | Parent | | 7/8/2019 | Dustin Pusch* | | David Berrick*; David Sackler; Richard Sackler; Jonathan Sackler | | Tom Clare*; Benjamin Wenstrade*; Daniel Neglion*; Davidson Goldin | | | | | RE: Privileged and Confidential | RE: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| P51889378 | RSF00762785 | RSF00762785 | Parent | | 7/8/2019 | Davidson Goldin | | David Sackler; David Berrick*; Jonathan Sackler; Richard Sackler | | Tom Clare*; project@goldin.com | | | | | RE: Wall Street Journal \\ Question regarding Sackler/Purdue | RE: Wall Street Journal \\ Question regarding Sackler/Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P51889389 | RSF00762788 | RSF00762788 | Parent | | 7/8/2019 | David Berrick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler | | Tom Clare*; project@goldin.com | | | | | RE: Wall Street Journal \\ Question regarding Sackler/Purdue | RE: Wall Street Journal \\ Question regarding Sackler/Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P51889390 | P51889390 | | Parent | | 7/8/2019 | David Berrick* | | David Sackler; Jonathan Sackler; Richard Sackler | | Davidson Goldin; Tom Clare* | | | | | FW: Privileged and Confidential - Joint Defense | FW: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| P51889391 | RSF00762791 | RSF00762791 | Parent | | 7/8/2019 | David Sackler | | Davidson Goldin; David Berrick*; Jonathan Sackler; Richard Sackler | | Tom Clare*; project@goldin.com | | | | | RE: Wall Street Journal \\ Question regarding Sackler/Purdue | RE: Wall Street Journal \\ Question regarding Sackler/Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P51889394 | RSF00762794 | RSF00762794 | Parent | | 7/8/2019 | Davidson Goldin | | David Berrick*; Jonathan Sackler; David Sackler; Richard Sackler | | Tom Clare*; project@goldin.com | | | | | RE: Wall Street Journal \\ Question regarding Sackler/Purdue | RE: Wall Street Journal \\ Question regarding Sackler/Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding related marketing and litigation strategy. | |
| P51889395 | RSF00762796 | RSF00762796 | Parent | | 7/8/2019 | Davidson Goldin | | David Sackler; Tom Clare*; David Berrick*; Jonathan Sackler; Richard Sackler | | project@goldin.com | | | | | RE: Wall Street Journal \\ Question regarding Sackler/Purdue | RE: Wall Street Journal \\ Question regarding Sackler/Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P51889396 | P51889396 | | Parent | | 7/8/2019 | David Sackler | | David Berrick*; Richard Sackler; Jonathan Sackler | | Benjamin Wenstrade*; Daniel Neglion*; Davidson Goldin; Tom Clare* | | | | | RE: Privileged and Confidential | RE: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P51889401 | P51889401 | | Parent | | 7/8/2019 | David Berrick* | | David Sackler; Richard Sackler; Jonathan Sackler | | Benjamin Wenstrade*; Daniel Neglion*; Davidson Goldin; Tom Clare* | | | | | Privileged and Confidential | Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| P51889403 | RSF00762805 | RSF00762805 | Parent | | 7/8/2019 | David Sackler | | Davidson Goldin; Tom Clare*; David Berrick*; Jonathan Sackler; Richard Sackler | | project@goldin.com | | | | | RE: Wall Street Journal \\ Question regarding Sackler/Purdue | RE: Wall Street Journal \\ Question regarding Sackler/Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P51889404 | P51889404 | | Parent | | 7/8/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: at 'They Should Be at SAGE.'": Ron Goldin, Anti Sackler Opioid Activists Take Fight to Guggenheim, Met -AllPviews | Re: at 'They Should Be at SAGE.'": Ron Goldin, Anti Sackler Opioid Activists Take Fight to Guggenheim, Met -AllPews | WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| P51889424 | 1491198_REPROD_070F95491198_REPROD1_00003 | | Parent | | 7/8/2019 | Davidson Goldin | | David Berrick*; Tom Clare* | | David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | Fw: Follow up | Fw: Follow up | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7363 | PS-01889440 | PS-01889440 | | Parent | | 7/7/2019 | David Bernick* | | Davidson Goldin | Redacted-PII | Jonathan Sackler; David Sackler; Tom Clare*; Benjamin Weintraub*; gro-sackler sf@paulweiss.com | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 7364 | PS-01889441 | PS-01889441 | | Parent | | 7/7/2019 | Davidson Goldin | | David Bernick* | | Jonathan Sackler; David Sackler; Tom Clare*; Benjamin Weintraub*; sf@paulweiss.com | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 7365 | PS-01889454 | PS-01889454 | | Parent | | 7/7/2019 | David Bernick* | | Jonathan Sackler; David Sackler; Davidson Goldin; Tom Clare* | | Benjamin Weintraub*; gro-sackler sf@paulweiss.com | | | | Privileged and confidential | Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 7366 | PS-01889380 | FSP00760008 | RSP06760058 | Parent | | 7/3/2019 | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Tom Clare* | | Paul Gallagher; Ellen Davis | | | | Re: Follow up | Re: Follow up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| 7367 | PS-01889513 | PS-01889513 | | Parent | | 7/3/2019 | David Bernick* | | Richard Gilbert* | | David Sackler; Davidson Goldin; Tom Clare* | | | | RE: Privileged and confidential - Joint Defense | RE: Privileged and confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 7368 | PS-01889521 | PS-01889521 | | Parent | | 7/3/2019 | Davidson Goldin | | Jonathan Sackler | | David Bernick* | | | | Re: Privileged and confidential - Joint Defense | Re: Privileged and confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 7369 | PS-01889561 | FSP00795479 | RSP30759471 | Parent | | 7/2/2019 | Davidson Goldin | David Bernick*; Theodore Wells*; Tom Clare*; Anthony Roncalli*; Jerry Uzzi*; Maura Monaghan*; Robert Kenzine; George Said; Mary Jo White*; Maura Monaghan* | Redacted-PII | David Sackler; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler | | | | | Re: Fwd: Wall Street Journal reporter\* reaching out for comment | Re: Fwd: Wall Street Journal reporter\* reaching out for comment | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7370 | PS-01889562 | FSP02451264 | RSP06413204 | Parent | | 7/2/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | Re: Wall Street Journal reporter\* reaching out | Re: Wall Street Journal reporter\* reaching out | WP Privileged | Redacted confidential communication requesting and provision of legal advice and work product regarding litigation strategy. | |
| 7371 | PS-01889566 | FSP00760005 | RSP06760065 | Parent | | 7/2/2019 | Robert Rendine | | Davidson Goldin | | Paul Gallagher; Jonathan Sackler; Richard Sackler; David Bernick*; David Sackler | Redacted-PII | | | Re: Your story | Re: Your story | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| 7372 | PS-01889569 | FSP00760067 | RSP30760067 | Parent | | 7/2/2019 | Davidson Goldin | Paul Gallagher; Robert Rendine; Jonathan Sackler; Richard Sackler; David Bernick*; David Sackler | | | | | | | | Re: Your story | Re: Your story | WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| 7373 | PS-01889503 | PS-01889603 | | Parent | | 7/1/2019 | Davidson Goldin | | Dustin Punch* | | David Sackler; David Bernick*; project@goldin.com; Tom Clare*; Jonathan Sackler | | | | Re: New Yorker Letter | Re: New Yorker Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| 7374 | PS-01889613 | PS-01889613 | | Parent | | 7/1/2019 | Davidson Goldin; David Bernick*; David Sackler | | Dustin Punch* | | Tom Clare*; Benjamin Weintraub*; Chand Edwards-Balfour*; Jonathan Sackler; project@goldin.com | Redacted-PII | | | Re: Privileged and Confidential | Re: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 7375 | PS-01889625 | PS-01889625 | | Parent | | 7/1/2019 | Davidson Goldin | | David Sackler | | Dustin Punch*; Tom Clare*; David Bernick*; Benjamin Weintraub*; Chand Edwards-Balfour*; Jonathan Sackler; project@goldin.com | | | | Re: Privileged and Confidential | Re: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

8. ES Firm

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01889054 | P5-01889054 | | Parent | | 7/1/2019 | Davidson Goldin | | Jonathan Sackler; Richard Sackler | | Anthony Roncalli*; David Bernick* | | | | | Fw: Privileged and Confidential | Fw: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01889061 | P5-01889061 | | Parent | | 6/30/2019 | Paul Gallagher | | Davidson Goldin | | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Bernick*; Jonathan Sackler; Luther Strange*; David Sackler; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Dame Theresa Sackler; Ilene Sackler-Lefcourt; Sophie Sackler; Kathe Sackler; Gregory Joseph*; Douglas Pope*; Theodore Wells*; SacBle-SVC | | | | | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| P5-01889096 | P5-01889699 | | Parent | | 6/29/2019 | Antony Dunkels* | | Davidson Goldin | | Maura Monaghan*; David Sackler; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albrett*; Theodore Wells*; Roberta Kerz*; David Brown*; Benjamin Wennstrack*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stoddard*; Kim Lore*; Daniel Porat*; Tom Clare*; Team Sackler; project@goldin.com; sacklersadvisory@goldman.com | | | | | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family felt people, rejects opioid crisis blame and plays victim in interview - but ignores 400K killed as drug epidemic | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family felt people, rejects opioid crisis blame and plays victim in interview - but ignores 400K killed as drug epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| P5-01889701 | P5-01889701 | | Parent | | 6/29/2019 | Antony Dunkels* | | Davidson Goldin | | Maura Monaghan*; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albrett*; Theodore Wells*; Roberta Kerz*; David Brown*; Benjamin Wennstrack*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stoddard*; Kim Lore*; Daniel Porat*; Tom Clare*; Team Sackler; project@goldin.com; sacklersadvisory@goldman.com | | | | | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family felt people, rejects opioid crisis blame and plays victim in interview - but ignores 400K killed as drug epidemic | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family felt people, rejects opioid crisis blame and plays victim in interview - but ignores 400K killed as drug epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| P5-01889702 | P5-01889702 | | Parent | | 6/28/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | Anthony Roncalli*; project@goldin.com | | | | | Fw: Fwd: Purdue responses | Fw: Fwd: Purdue responses | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| P5-01889713 | P5-01889713 | | Parent | | 6/28/2019 | Davidson Goldin | | Maura Monaghan* | | David Sackler; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albrett*; Theodore Wells*; Roberta Kerz*; David Brown*; Benjamin Wennstrack*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stoddard*; Kim Lore*; Daniel Porat*; Tom Clare*; Team Sackler; project@goldin.com; sacklersadvisory@goldman.com | | | | | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family felt people, rejects opioid crisis blame and plays victim in interview - but ignores 400K killed as drug epidemic | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family felt people, rejects opioid crisis blame and plays victim in interview - but ignores 400K killed as drug epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding opioid marketing and litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION &amp; BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592 | PS-01889714 | PS-01889714 | | Parent | | 6/28/2019 | Mawa Menaghan* | | Davidson Goldin | | David Sackler; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brews*; Benjamin Wentraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Wilkfene*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Dawn*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Fiorat*; Tom Clare*; Team Sackler; project@golkin.com sackleradvisory@edelman.com | | | | | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family kills people, rejects opend cross blame and plays victim in interview - but ignores KXK billed as drug epidemic | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family kills people, rejects opend cross blame and plays victim in interview - but ignores KXK billed as drug epidemic | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| 1593 | PS-01889715 | PS-01889715 | | Parent | | 6/28/2019 | Davidson Goldin | | | | David Sackler; Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brews*; Benjamin Wentraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Wilkfene*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Dawn*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Fiorat*; Tom Clare*; Team Sackler project@golkin.com | | | | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family kills people, rejects opend cross blame and plays victim in interview - but ignores KXK billed as drug epidemic | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family kills people, rejects opend cross blame and plays victim in interview - but ignores KXK billed as drug epidemic | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and work product regarding opioid marketing and opioid sales. | |
| 1594 | PS-01889716 | PS-01889716 | | Parent | | 6/28/2019 | David Sackler | Redacted-PII | Amy Stevies | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brews*; Benjamin Wentraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Wilkfene*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Dawn*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Fiorat*; Tom Clare*; Team Sackler project@golkin.com | Redacted-PII | | | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family kills people, rejects opend cross blame and plays victim in interview - but ignores KXK billed as drug epidemic | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family kills people, rejects opend cross blame and plays victim in interview - but ignores KXK billed as drug epidemic | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and opioid sales. | |
| 1595 | PS-01889726 | PS-01889726 | | Parent | | 6/28/2019 | David Bernick* | | Richard Sackler; Davidson Goldin; David Sackler; Jonathan Sackler; Theodore Wells*; Jerry Uzzi*; Anthony Roncalli* | | project@golkin.com | | | | | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 1596 | PS-01889727 | PS-01889727 | | Parent | | 6/28/2019 | David Bernick* | | Richard Sackler | | Davidson Goldin; Anthony Roncalli*; Jonathan Sackler | | | | | FW: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential | FW: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| 1597 | PS-01889739 | PS-01889739 | | Parent | | 6/27/2019 | Anthony Roncalli* | | David Bernick* | | Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Theodore Wells*; Jerry Uzzi*; project@golkin.com | | | | | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| 1598 | PS-01889740 | PS-01889740 | | Parent | | 6/27/2019 | David Bernick* | | Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Theodore Wells*; Jerry Uzzi*; Anthony Roncalli* | | project@golkin.com | | | | | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| 1599 | PS-01889747 | PS-01889747 | | Parent | | 6/27/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01889751 | PS-01889751 | | Parent | | 6/27/2019 | David Berrick* | | Davidson Goldin; Theodore Wolfe*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Tom Clare*; Jerry Uzzi* | | Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | RE: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding speed marketing and litigation strategy. | |
| | PS-01889753 | RSF00760080 | RSF00760080 | Parent | | 6/27/2019 | David Berrick* | | Davidson Goldin; Anthony Roncalli* | | Gregory Joseph*; David Berrick; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | RE: Privileged Re: WSJ Questions for story | RE: Privileged Re: WSJ Questions for story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| | PS-01889754 | RSF00760083 | RSF00760083 | Parent | | 6/27/2019 | Davidson Goldin | | Anthony Roncalli* | | David Berrick*; Gregory Joseph*; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: Privileged - Re: WSJ's Questions for story | Re: Privileged - Re: WSJ's Questions for story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding speed marketing and litigation strategy. | |
| | PS-01889765 | RSF00760088 | RSF00760088 | Parent | | 6/27/2019 | Clio Boelie | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brason*; Benjamin Winestrauh*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinny*; David Berrack*; Sackler Girl; David Sackler; Luther Strange*; Morgan Dunn*; Jerry Uzzi*; Eric Skolnick*; Alex Lees*; Darrell Paster*; Team Sackler | | project@goldin.com | | | | | Media Coverage on the Democratic Debate & Big Pharma | Media Coverage on the Democratic Debate & Big Pharma | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work-product regarding litigation strategy. | |
| | PS-01889768 | RSF00760092 | RSF00760092 | Parent | | 6/27/2019 | Clio Boelie | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wolfe*; Roberto Finzi*; David Brason*; Benjamin Winestrauh*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhinny*; David Berrack*; Sackler Girl; David Sackler; Luther Strange*; Morgan Dunn*; Jerry Uzzi*; Eric Skolnick*; Alex Lees*; Darrell Paster*; Tom Clare*; Team Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | Washington Post: Federal government demands part of Oklahomaâs $270 million deal with Purdue | Washington Post: Federal government demands part of Oklahomaâs $270 million deal with Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| | PS-01889772 | RSF00451205 | RSF00451205 | Parent | | 6/26/2019 | Anthony Roncalli* | | David Berrick* | | David Sackler; Davidson Goldin; Richard Sackler; Jonathan Sackler; Roberto Finzi*; David Brason*; Theodore Wolfe*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; Jerry Uzzi*; project@goldin.com | | | | | Re: WSJ Questions for story | Re: WSJ Questions for story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01889774 | RSF00451209 | RSF00451209 | Parent | | 6/26/2019 | David Berrick* | | David Sackler; Davidson Goldin | | Richard Sackler; Jonathan Sackler; Roberto Finzi*; David Brason*; Theodore Wolfe*; Anthony Roncalli*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; Jerry Uzzi*; project@goldin.com | | | | | RE: WSJ Questions for story | RE: WSJ Questions for story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01889776 | RSP00451212 | RSP00451212 | Parent | | 6/26/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; Roberto Finzi*; David Brown*; Theodore Wells*; Anthony Roncalli*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; Jerry Uzzi*; pexpert@goldin.com | | | | | Re: WSJ \ Questions for story | Re: WSJ \ Questions for story | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01889777 | RSP00451215 | RSP00451215 | Parent | | 6/26/2019 | Davidson Goldin | | David Sackler; David Bernick* | | Richard Sackler; Jonathan Sackler; Roberto Finzi*; David Brown*; Theodore Wells*; Anthony Roncalli*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; Jerry Uzzi*; pexpert@goldin.com | | | | | Re: WSJ \ Questions for story | Re: WSJ \ Questions for story | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01889778 | RSP00451217 | RSP00451217 | Parent | | 6/26/2019 | David Sackler | Redacted-PII | David Bernick* | Redacted-PII | Davidson Goldin; Richard Sackler; Jonathan Sackler; Roberto Finzi*; David Brown*; Theodore Wells*; Anthony Roncalli*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; Jerry Uzzi*; pexpert@goldin.com | Redacted-PII | | | | Re: WSJ \ Questions for story | Re: WSJ \ Questions for story | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889779 | RSP00451219 | RSP00451219 | Parent | | 6/26/2019 | David Bernick* | | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Roberto Finzi*; David Brown*; Theodore Wells*; Anthony Roncalli*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; Jerry Uzzi*; pexpert@goldin.com | | | | | RE: WSJ \ Questions for story | RE: WSJ \ Questions for story | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01889780 | RSP00451221 | RSP00451221 | Parent | | 6/26/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Roberto Finzi*; David Brown*; Theodore Wells*; Anthony Roncalli*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; Jerry Uzzi*; pexpert@goldin.com | | | | | Re: WSJ \ Questions for story | Re: WSJ \ Questions for story | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01889781 | RSP00451223 | RSP00453225 | Parent | | 6/26/2019 | David Sackler | | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Brown*; Roberto Finn*; David Brown*; Theodore Welte*; Anthony Roncalli*; Douglas Pope*; Gregory Joseph*; Mara Leventhal*; Jerry Uso* | project@goldin.com | | | | Re: WSJ \ Questions for story | Re: WSJ \ Questions for story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01889782 | RSP00451223 | RSP00453225 | Parent | | 6/26/2019 | David Berrick* | | Davidson Goldin; David Sackler; Richard Sackler; Jonathan Sackler; Roberto Finn*; David Brown*; Theodore Welte*; Anthony Roncalli*; Douglas Pope*; Gregory Joseph*; Mara Leventhal*; Jerry Uso* | project@goldin.com | | | | | | RE: WSJ \ Questions for story | RE: WSJ \ Questions for story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01889794 | PS-01889794 | | Parent | | 6/26/2019 | David Berrick* | | Jonathan Sackler; David Sackler; Anthony Roncalli* | | Davidson Goldin | | | | | Privileged and Confidential - Joint defense | Privileged and Confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01889926 | RSP00760098 | RSP00760098 | Parent | | 6/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Welte*; Roberto Finn*; David Brown*; Benjamin Greenhaub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliard*; David Berrick*; Sackler list; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uso*; Eric Stoddar*; Alex Lees*; Darrell Prescott*; Tom Clare*; Team Sackler | project@goldin.com | | | | Bloomberg: Opioid Judge Calls Proposed Settlement Group a â€œNovel Approachâ€ * | Bloomberg: Opioid Judge Calls Proposed Settlement Group a â€œNovel Approachâ€ * | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01889837 | PS-01889837 | | Parent | | 6/25/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldin.com, Anthony Roncalli* | | | | | | Privileged & Confidential: Sonal Media Activity Report 6/31-6/25 | Privileged & Confidential: Sonal Media Activity Report 6/31-6/25 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01889863 | RSP00760104 | RSP00760104 | Parent | | 6/24/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Welte*; Roberto Finn*; David Brown*; Benjamin Greenhaub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliard*; David Berrick*; Sackler list; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uso*; Eric Stoddar*; Alex Lees*; Darrell Prescott*; Tom Clare*; Team Sackler | project@goldin.com | | | | USA Today: Pain patients left in anguish by doctors 'terrified' of opioid addiction, despite CDC change | USA Today: Pain patients left in anguish by doctors 'terrified' of opioid addiction, despite CDC change | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01889866 | RSF00760359 | RSF00760359 | Parent | | 6/24/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Mike Lanz*; Daniel Porat*; Tom Clare*; Team Sackler | project@giddin.com | | | | | | Reuters: Oklahoma judge approves Teva's \$85 million opioid settlement | Reuters: Oklahoma judge approves Teva's \$85 million opioid settlement | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01889676 | RSF00451233 | RSF00451233 | Parent | | 6/24/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Jonathan Sackler | | | | | Re: comment from the Sacklers - privileged and confidential | Re: comment from the Sacklers - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01889677 | RSF00451234 | RSF00451234 | Parent | | 6/24/2019 | David Sackler | | David Bernick*; Davidson Goldin | | Jonathan Sackler | | | | | RE: comment from the Sacklers - privileged and confidential | RE: comment from the Sacklers - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01889678 | RSF00451235 | RSF00451235 | Parent | | 6/24/2019 | David Bernick* | | Davidson Goldin | | David Sackler; Jonathan Sackler | | | | | FW: comment from the Sacklers - privileged and confidential | FW: comment from the Sacklers - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889665 | RSF00760313 | RSF00760313 | Parent | | 6/24/2019 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Mike Lanz*; Daniel Porat*; Tom Clare*; Team Sackler | project@gidin.com | | Redacted-PII | | | | The Guardian: Johnson & Johnson faces multibillion opioids lawsuit that could upend big pharma | The Guardian: Johnson & Johnson faces multibillion opioids lawsuit that could upend big pharma | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01889690 | RSF00760313 | RSF00760313 | Parent | | 6/24/2019 | Craig Landau | Redacted-PII | Jonathan Sackler | Redacted-PII | Paul Gallagher | | | | | Re: Stamford Advocate: Purdue Pharma CEO speaks on at 'challenging, rewarding&' tenure at OxyContin company | Re: Stamford Advocate: Purdue Pharma CEO speaks on at 'challenging, rewarding&' tenure at OxyContin company | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01689447 | PS-01889947 | | Parent | | 6/21/2019 | David Sackler | | Davidson Goldin; David Bernick*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; David Brown*; Benjamin Finzi*; Anthony Roncalli*; Tom Clare*; Jerry Uzzi* | | Richard Sackler; Jonathan Sackler | | | | | RE: New Reuters story | RE: New Reuters story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889970 | RSF00760322 | RSF00760322 | Parent | | 6/20/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Tom Clare* | | | | | | | Fwd: Bethany McLean interview on MSNBC's Velshi & Ruhle | Fwd: Bethany McLean interview on MSNBC's Velshi & Ruhle | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01689969 | RSF00760325 | RSF00760325 | Parent | | 6/20/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Mike Lanz*; Daniel Porat*; Tom Clare*; Team Sackler | project@gidin.com | | Redacted-PII | | | | Washington Post: In Oklahoma, opioid case windfall starts winners squabbling | Washington Post: In Oklahoma, opioid case windfall starts winners squabbling | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TO | CC | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0149906 | RSF0076653l | RSF0076653l1 | Parent | | 6/20/2018 | Cla Boole | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Feis*; David Brown*; Benjamin Wrmhouls*; Anthony Roncal?; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Willem?; David Berreck*; Sackler Girl; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzs*; Eric Stodola*; Alex Lees*; Darcon Pozat*; Tom Clare*; Team Sackler | | project@golnln.com | | | STAT & Regulatory Focus on FDA's "Lax" Approval of Opioids | STAT & Regulatory Focus on FDA's "Lax" Approval of Opioids | AC Priveleged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-0189904l | RSF0076651l8 | RSF0076651l8 | Parent | | 6/19/2019 | Mawa Monaghan* | | David Sackler | Cla Boole; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Feis*; David Brown*; Benjamin Wrmhouls*; Anthony Roncal?; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Willem?; David Berreck*; Sackler Girl; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzs*; Eric Stodola*; Alex Lees*; Daniel Pozat*; Tom Clare*; Team Sackler; project@golnln.com | | | | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid crisis | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid crisis | AC Priveleged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-0189904l | RSF0076654l1 | RSF0076654l6 | Parent | Redacted-PII | 6/19/2018 | Roberta Feis* | Redacted-PII | David Sackler; Cla Boole | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; David Brown*; Benjamin Wrmhouls*; Anthony Roncal?; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Willem?; David Berreck*; Sackler Girl; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzs*; Eric Stodola*; Alex Lees*; Daniel Pozat*; Tom Clare*; Team Sackler; project@golnln.com | | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid crisis | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid crisis | AC Priveleged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-0189905l | RSF0076654l4 | RSF0076654l4 | Parent | | 6/19/2018 | Cla Boole | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Feis*; David Brown*; Benjamin Wrmhouls*; Anthony Roncal?; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Willem?; David Berreck*; Sackler Girl; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzs*; Eric Stodola*; Alex Lees*; Darrell Pozat*; Tom Clare*; Team Sackler | | project@golnln.com | | | Bloomberg: Billions at Stake in Opioid Suits, But it's No Tobacco Windfall | Bloomberg: Billions at Stake in Opioid Suits, But it's No Tobacco Windfall | AC Priveleged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-0189906l | RSF0076654l6 | RSF0076654l6 | Parent | | 6/19/2018 | David Sackler | | Cla Boole | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Feis*; David Brown*; Benjamin Wrmhouls*; Anthony Roncal?; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harold Willem?; David Berreck*; Sackler Girl; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzs*; Eric Stodola*; Alex Lees*; Daniel Pozat*; Tom Clare*; Team Sackler; project@golnln.com | | | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid crisis | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid crisis | AC Priveleged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01890076 | RSF0037M012 | RSF387000012 | Parent | | 6/30/2018 | Clio Boelle | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vernitsky0*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl0*; Harold Wilbard0*; David Berrick*; Sackler Gric; David Sackler; Luther Strange*; Morgan Davis*; Jerry Otis*; Eric Stodola*; Alex Lees*; Daniel Pozel*; Tom Clare*; Team Sackler | project@goldin.com | | Redacted-PII | | | | | Low360 Judge Urged To As Leaf Pa Opioid Marketing Deception | Low360 Judge Urged To As Leaf Pa. Opioid Marketing Deception | AC Privileged; WP Privileged | Redacted confidential respecting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01890068 | PS-01890068 | | Parent | | 6/30/2018 | Richard Sackler | | Luther Strange*; Davidson Goldin; David Sackler; Jonathan Sackler | | | | | | | Re: UAB - News - State of addiction: How UAB is making an impact on the opioid rrise | Re: UAB - News - State of addiction: How UAB is making an impact on the opioid rrise | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890090 | PS-01890090 | | Parent | | 6/30/2018 | Davidson Goldin | | Luther Strange*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | Re: UAB - News - State of addiction: How UAB is making an impact on the opioid rrise | Re: UAB - News - State of addiction: How UAB is making an impact on the opioid rrise | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890094 | PS-01890094 | | Parent | | 6/30/2018 | Luther Strange | | Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | UAB - News - State of addiction: How UAB is making an impact on the opioid rrise | UAB - News - State of addiction: How UAB is making an impact on the opioid rrise | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work-product regarding litigation strategy. | |
| PS-01890112 | PS-01890112 | | Parent | | 6/30/2018 | David Berrick | | David Sackler; Jonathan Sackler; Davidson Goldin | | David Berrick* | | | | | Privileged and Confidential | Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890136 | PS-01890136 | | Parent | | 6/30/2018 | Davidson Goldin | | Jonathan Sackler | Redacted-PII | Tom Clare* | | | | | Fw: Redraft of New Yorker Letter | Fw: Redraft of New Yorker Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work-product regarding redraft of New Yorker letter. | |
| PS-01890161 | RSF0037M164 | RSF387000164 | Parent | | 6/30/2018 | Anthony Roncalli | | David Sackler | | Clio Boelle; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vernitsky0*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl0*; Harold Wilbard0*; David Berrick*; Sackler Gric; Luther Strange*; Morgan Davis*; Jerry Otis*; Eric Stodola*; Alex Lees*; Daniel Pozel*; Tom Clare*; Team Sackler project@goldin.com | Redacted-PII | | | | Re: New York Post: How opioids assailed America â€" and are now tightening their grip | Re: New York Post: How opioids assailed America â€" and are now tightening their grip | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890192 | RSF0037M168 | RSF387000168 | Parent | | 6/31/2018 | Anthony Roncalli | | David Sackler | | Clio Boelle; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vernitsky0*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl0*; Harold Wilbard0*; David Berrick*; Sackler Gric; Luther Strange*; Morgan Davis*; Jerry Otis*; Eric Stodola*; Alex Lees*; Daniel Pozel*; Tom Clare*; Team Sackler project@goldin.com | Redacted-PII | | | | Re: New York Post: How opioids assailed America â€" and are now tightening their grip | Re: New York Post: How opioids assailed America â€" and are now tightening their grip | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | CC | CC EMAIL | BCC | BCC EMAIL | E MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01890193 | RSF03790172 | RSF03790172 | Parent | | 6/31/2019 | David Sackler | | Davidson Goldin | | Cho Boelle; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Ahrenbach*; Anthony Roncalli*; Jonathan Sackler; Mónica Monaghan*; Jacob Stahl*; Harold Willdard*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Dixon*; Jerry Visz*; Eric Shoddia*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; project@goldin.com; Paul Gallagher | | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01890194 | RSF03790177 | RSF03790177 | Parent | | 6/31/2019 | Davidson Goldin | | David Sackler; Cho Boelle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Ahrenbach*; Anthony Roncalli*; Jonathan Sackler; Mónica Monaghan*; Jacob Stahl*; Harold Willdard*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Dixon*; Jerry Visz*; Eric Shoddia*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; project@goldin.com; Paul Gallagher | | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01890195 | RSF03790181 | RSF03790181 | Parent | | 6/31/2019 | David Sackler | Redacted-PII | Cho Boelle | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Ahrenbach*; Anthony Roncalli*; Jonathan Sackler; Mónica Monaghan*; Jacob Stahl*; Harold Willdard*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Dixon*; Jerry Visz*; Eric Shoddia*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; project@goldin.com | Redacted-PII | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01890196 | RSF03790185 | RSF03790185 | Parent | | 6/31/2019 | David Sackler | | Cho Boelle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Ahrenbach*; Anthony Roncalli*; Jonathan Sackler; Mónica Monaghan*; Jacob Stahl*; Harold Willdard*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Dixon*; Jerry Visz*; Eric Shoddia*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; project@goldin.com | | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01890248 | PS-01890269 | | Parent | | 6/24/2019 | Davidson Goldin | | Jerry Visz*; Jonathan Sackler | | | | | Re: Settlement Update â€" JDA Communication/Privileged & Confidential | Re: Settlement Update â€" JDA Communication/Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| | PS-01890270 | PS-01890270 | | Parent | | 6/24/2019 | Jerry Visz* | | Jonathan Sackler | | Davidson Goldin | Redacted-PII | | Re: Settlement Update â€" JDA Communication/Privileged & Confidential | Re: Settlement Update â€" JDA Communication/Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| | PS-01890274 | PS-01890274 | | Parent | | 6/24/2019 | Davidson Goldin | | Jonathan Sackler; Jerry Visz* | | | | | Re: Settlement Update â€" JDA Communication/Privileged & Confidential | Re: Settlement Update â€" JDA Communication/Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| | PS-01890284 | PS-01890284 | | Parent | | 6/24/2019 | Davidson Goldin | | Jerry Visz*; Jonathan Sackler | | | | | Re: Fwd: Settlement Update â€" JDA Communication/Privileged & Confidential | Re: Fwd: Settlement Update â€" JDA Communication/Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| | PS-01890287 | PS-01890287 | | Parent | | 6/31/2019 | Jerry Visz* | | Jonathan Sackler; Davidson Goldin | | | | | Fwd: Settlement Update â€" JDA Communication/Privileged & Confidential | Fwd: Settlement Update â€" JDA Communication/Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| | PS-01890290 | RSF03790276 | RSF03790276 | Parent | | 6/31/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | Re: Fwd: Time-Sensitive Legal Correspondence | Re: Fwd: Time-Sensitive Legal Correspondence | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01890349 | RSF00762635 | RSF0E762635 | Parent | | 6/11/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; Richard Sackler; David Bernick* | | | | | Re: Priscilla Shanks: memo to and statement re Sackler/NDIC | Re: Priscilla Shanks: memo to and statement re Sackler/NDIC | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890381 | RSF00766285 | RSF00765283 | Parent | | 6/11/2019 | David Sackler | | Cica Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildhack*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Uzzi*; Eric Stoddard*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; project@goldin.com | | | | | Re: Yahoo! Finance: How an American billionaire predicted â€" and then profited from â€" the U.S. opioid epidemic | Re: Yahoo! Finance: How an American billionaire predicted â€" and then profited from â€" the U.S. opioid epidemic | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01890382 | RSF00766290 | RSF0E765295 | Parent | | 6/11/2019 | Cica Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildhack*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Dawe*; Jerry Uzzi*; Eric Stoddard*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler | project@goldin.com | | | | | Yahoo! Finance: How an American billionaire predicted â€" and then profited from â€" the U.S. opioid epidemic | Yahoo! Finance: How an American billionaire predicted â€" and then profited from â€" the U.S. opioid epidemic | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01890551 | PS-01890551 | | Parent | Redacted-PII | 6/30/2019 | David Sackler | | David Bernick* | Redacted-PII | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Theodore Wells* | Redacted-PII | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890556 | PS-01890556 | | Parent | | 6/30/2019 | David Bernick* | | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Theodore Wells* | | | | | RE: Privileged and confidential | RE: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890558 | PS-01890558 | | Parent | | 6/30/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Theodore Wells* | | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890560 | PS-01890560 | | Parent | | 6/30/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Theodore Wells* | | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890575 | PS-01890575 | | Parent | | 6/30/2019 | David Bernick* | | Richard Sackler; David Sackler | | Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Theodore Wells* | | | | | Re: Privileged and confidential | RE: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890578 | PS-01890578 | | Parent | | 6/30/2019 | David Sackler | | Richard Sackler | | David Bernick*; Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Theodore Wells* | | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7589 | P1-01890581 | P1-01890581 | | Parent | | 6/30/2019 | Richard Sackler | | David Bernick*; David Sackler | | Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Theodore Wells* | | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7590 | P1-01890585 | P1-01890585 | | Parent | | 6/30/2019 | David Bernick* | | David Sackler | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Theodore Wells* | | | | | RE: Privileged and confidential | RE: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7591 | P1-01890588 | P1-01890588 | | Parent | | 6/30/2019 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Theodore Wells* | | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7592 | P1-01890589 | P1-01890589 | | Parent | | 6/30/2019 | David Bernick* | | David Sackler | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Theodore Wells* | | | | | RE: Privileged and confidential | RE: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7593 | P1-01890591 | P1-01890591 | | Parent | | 6/30/2019 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Theodore Wells* | | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7594 | P1-01890606 | RSF00748844 | RSF00748844 | Parent | | 6/30/2019 | Davidson Goldin | Redacted-PII | Richard Sackler; David Sackler; Anthony Roncalli* | Redacted-PII | David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Jonathan Roncalli* | Redacted-PII | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7595 | P1-01890607 | RSF00748872 | RSF00748872 | Parent | | 6/30/2019 | Richard Sackler | | David Sackler; Anthony Roncalli* | | Davidson Goldin; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7596 | P1-01890632 | RSF00748881 | RSF00748881 | Parent | | 6/30/2019 | David Sackler | | Anthony Roncalli* | | Davidson Goldin; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7597 | P1-01890645 | RSF00748849 | RSF00748849 | Parent | | 6/9/2019 | Anthony Roncalli* | | David Sackler | | Davidson Goldin; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7598 | P1-01890624 | RSF00748857 | RSF00748857 | Parent | | 6/9/2019 | Richard Sackler | | Davidson Goldin | | David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; David Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP **** | RECIP **** | TO **** | TO** | BC*: EMAIL | CUTO:*** | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7509 | PS-01890629 | RSF00748905 | RSF0C748905 | Parent | | 6/8/2019 | Anthony Roncalli* | | Ja | David Sackler | Davidson Goldin; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7508 | PS-01890631 | RSF00748913 | RSF0C748913 | Parent | | 6/8/2019 | David Sackler | | | Davidson Goldin | David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7507 | PS-01890632 | RSF00748921 | RSF0C748921 | Parent | | 6/8/2019 | Davidson Goldin | | | David Sackler | David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7502 | PS-01890633 | RSF00748929 | RSF0C748929 | Parent | | 6/8/2019 | David Sackler | | | Davidson Goldin | David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7501 | PS-01890096 | RSF00760118 | RSF0C760118 | Parent | | 6/7/2019 | Che Sizefe | Redacted-PII | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrestrisub*; Anthony Roncalli*; Jonathan Sackler; Mawa (Monaghan*, Jacob Stahl*; Harold Wilford*; David Bernick*; Sackler-Sni; David Sackler; Luther Strange*; Morgan Dunn*; Jerry Utze*; Eric Skidsla*; Alex Lees*; Garrett Recas*; Tom Clare*; Trum Sackler | Redacted-PII | prejoct@gsislin.com | Redacted-PII | | | | Law360: J&J Prohbid From Opioid Misinformation 'Virus,' Doc Says | Law360: J&J Prohbid From Opioid Misinformation 'Virus,' Doc Says | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 7500 | PS-01890707 | RSF00760121 | RSF0C760121 | Parent | | 6/7/2019 | Amy Stevens | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wrestrisub*; Anthony Roncalli*; Jonathan Sackler; Mawa (Monaghan*, Jacob Stahl*; Harold Wilford*; David Bernick*; Sackler-Sni; David Sackler; Luther Strange*; Morgan Dunn*; Jerry Utze*; Eric Skidsla*; Alex Lees*; Garrett Recas*; Tom Clare*; Trum Sackler | | prejoct@gsislin.com | | | | | The Hill: Idaho sues Purdue Pharma, says family has profited from opioid crises | The Hill: Idaho sues Purdue Pharma, says family has profited from opioid crises | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 7505 | PS-01890786 | RSF00748937 | RSF0C748937 | Parent | | 6/7/2019 | Anthony Roncalli* | | Ja | Davidson Goldin | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Benjamin Wrestrisub*; Chand Edwards Ballow* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7366 | PS-01890731 | PSPODT68947 | PSPODT68947 | Parent | | 6/7/2019 | Davidson Goldin | | David Sackler; David Berrick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7367 | PS-01890735 | PS-01890735 | | Parent | | 6/6/2019 | David Sackler | | Davidson Goldin | | David Berrick*; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7368 | PS-01890739 | PS-01890739 | | Parent | | 6/6/2019 | Davidson Goldin | | David Berrick*; David Sackler | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7369 | PS-01890740 | PS-01890740 | | Parent | | 6/6/2019 | Davidson Goldin | | David Sackler; David Berrick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7370 | PS-01890743 | PS-01890743 | | Parent | | 6/6/2019 | David Berrick* | Redacted-PII | Davidson Goldin | Redacted-PII | David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | FW: Proposed statement | FW: Proposed statement | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7371 | PS-01890747 | PS-01890747 | | Parent | | 6/6/2019 | David Berrick* | | David Sackler | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7372 | PS-01890748 | PS-01890748 | | Parent | | 6/6/2019 | David Sackler | | David Berrick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7373 | PS-01890749 | PS-01890749 | | Parent | | 6/6/2019 | David Berrick* | | David Sackler | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7374 | PS-01890750 | PS-01890750 | | Parent | | 6/6/2019 | David Sackler | | David Berrick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01890752 | PS-01890752 | | Parent | | 6/6/2019 | David Sackler | | David Berrick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890753 | PS-01890753 | | Parent | | 6/6/2019 | David Sackler | | David Berrick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890754 | PSP00748960 | PSP00748960 | Parent | | 6/6/2019 | David Berrick* | | Davidson Goldin; David Sackler | | Jonathan Sackler; Anthony Roncalli*; Benjamin Wintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890755 | PSP00748961 | PSP00748961 | Parent | | 6/6/2019 | David Berrick* | | Davidson Goldin; David Sackler | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890756 | PSP00748993 | PSP00748993 | Parent | | 6/6/2019 | David Berrick* | Redacted-PII | David Sackler; Davidson Goldin | Redacted-PII | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wintraub*; Chand Edwards-Balfour* | Redacted-PII | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890758 | PSP00749005 | PSP00749005 | Parent | | 6/6/2019 | Davidson Goldin | | David Sackler; David Berrick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Wintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890759 | PSP00749015 | PSP00749015 | Parent | | 6/6/2019 | David Sackler | | David Berrick* | | Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Benjamin Wintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890764 | PSP00749025 | PSP00749025 | Parent | | 6/6/2019 | David Berrick* | | Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Sackler; Anthony Roncalli*; Benjamin Wintraub*; Chand Edwards-Balfour* | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890765 | PSP00749035 | PSP00749035 | Parent | | 6/6/2019 | David Berrick* | | David Sackler | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Benjamin Wintraub*; Chand Edwards-Balfour* | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BC | BC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01890766 | P5F00749045 | RSF06749041 | Parent | | 6/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*, Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Benjamin Weintraub*, Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01890767 | P5F00749055 | RSF06749051 | Parent | | 6/8/2019 | Davidson Goldin | | David Bernick* | | Jonathan Sackler, Richard Sackler, David Sackler, Anthony Roncalli*, Benjamin Weintraub*, Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01890768 | P5F00749064 | RSF06749064 | Parent | | 6/8/2019 | David Sackler | | David Bernick* | | Jonathan Sackler, Richard Sackler, Anthony Roncalli*, Davidson Goldin, Benjamin Weintraub*, Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01890769 | P5F00760523 | RSF06760521 | Parent | | 6/8/2019 | Cto Boyle | Redacted-PII | Gregory Joseph*, Mara Leventhal*, Douglas Pope*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brava*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, David Bernick*, Sackler-SVO, Sackler-DAS, Luther Strange*, Morgan Davis*, Jerry Uzzi*, Eric Stodola*, Alex Lees*, Daniel Raval*, Tom Clare*, Team Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | | ABC News: Idaho sues OxyContin maker Purdue Pharma | ABC News: Idaho sues OxyContin maker Purdue Pharma | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01890770 | P5F00749074 | RSF06749074 | Parent | | 6/8/2019 | David Bernick* | | Jonathan Sackler, Richard Sackler, David Sackler, Anthony Roncalli* | | Davidson Goldin, Benjamin Weintraub*, Chand Edwards-Balfour* | | | | | FW: Privileged and Confidential - Joint Defense | FW: Privileged and Confidential - Joint Defense | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01890791 | P5F00760529 | RSF06760529 | Parent | | 6/8/2019 | Cto Boyle | | Gregory Joseph*, Mara Leventhal*, Douglas Pope*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brava*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold Williford*, David Bernick*, Sackler-SVO, David Sackler, Luther Strange*, Morgan Davis*, Jerry Uzzi*, Eric Stodola*, Alex Lees*, Daniel Raval*, Team Sackler | | project@goldin.com | | | | | | Law 360 & Axios: Irish sue the IRS on trial and declining opioid prescriptions | Law 360 & Axios: Irish sue the IRS on trial and declining opioid prescriptions | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01890845 | P5-01890845 | | Parent | | 6/5/2019 | David Sackler | | Richard Sackler | | David Bernick*, Davidson Goldin, Benjamin Weintraub*, Jonathan Sackler, project@goldin.com | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01890848 | P5-01890848 | | Parent | | 6/5/2019 | Davidson Goldin | | Richard Sackler, David Sackler, David Bernick* | | Benjamin Weintraub*, Jonathan Sackler, project@goldin.com | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01896850 | PS-01896850 | | Parent | | 6/5/2019 | Richard Sackler | | David Sackler; David Bennick* | | Davidson Goldin; Benjamin Wertheub*; Jonathan Sackler | Redacted-PII | | | | Re: Privileged & Confidential: Key Facts Document for RDC | Re: Privileged & Confidential: Key Facts Document for RDC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896878 | PS-01896878 | | Parent | | 6/5/2019 | Richard Sackler | | Davidson Goldin; Jonathan Sackler; David Bennick*; David Sackler | | | | | | | Re: WSJ FYI | Re: WSJ FYI | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896833 | RMV00760333 | RMV00760333 | Parent | | 6/5/2019 | Cleo Bartle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wombwell*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williford*; David Bennick*; Sackler Girl; Luther Strange*; Morgan Davis*; Jerry Uhic*; Eric Stodola*; Alex Lees*; Daniel Poran*; Tom Clare*; Team Sackler | project@goldin.com | | Redacted-PII | | | | Law360: d&I Tells Okla. Judge It Obeyed FDA When Selling Fentanyl | Law360: d&I Tells Okla. Judge It Obeyed FDA When Selling Fentanyl | WP Privileged | Redacted confidential communication respecting and reflecting attorney work-product regarding litigation strategy. | |
| PS-01896859 | PS-01896859 | | Parent | | 6/5/2019 | Davidson Goldin | | Jonathan Sackler; David Bennick*; David Sackler; Richard Sackler | | | | | | | Re: WSJ FYI | Re: WSJ FYI | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896925 | RMV00760336 | RMV00760336 | Parent | Redacted-PII | 6/4/2019 | Cleo Bartle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wombwell*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williford*; David Bennick*; Sackler Girl; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uhic*; Eric Stodola*; Alex Lees*; Daniel Poran*; Tom Clare*; Team Sackler | Redacted-PII project@goldin.com | | | | | | Maentic: Tel Aviv University Refuses to Reject Donations From Sackler Family Embroiled in Opioids Crisis | Maentic: Tel Aviv University Refuses to Reject Donations From Sackler Family Embroiled in Opioids Crisis | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01896618 | RMV00760339 | RMV00760339 | Parent | | 6/4/2019 | David Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wombwell*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williford*; David Bennick*; Sackler Girl; Luther Strange*; Morgan Davis*; Jerry Uhic*; Eric Stodola*; Alex Lees*; Daniel Poran*; Tom Clare*; Team Sackler project@goldin.com | Redacted-PII | | | | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896929 | RMV00760341 | RMV00760343 | Parent | | 6/4/2019 | Amy Stevens | | David Sackler | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wombwell*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williford*; David Bennick*; Sackler Girl; Luther Strange*; Morgan Davis*; Jerry Uhic*; Eric Stodola*; Alex Lees*; Daniel Poran*; Tom Clare*; Team Sackler project@goldin.com | | | | | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | C ... C | CC | CC | ... CE | ...THI... | E MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01890940 | RU00376D346 | RSF3ET00346 | Parent | | 8/4/2019 | David Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McWeeny*; David Berneck*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Darrell Panal*; Tom Clare*; Team Sackler; pmorris3@goldin.com | | | | | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890945 | RU00375L484 | RSF3ET05484 | Parent | | 8/4/2019 | Guardian Goldin | | Amy Stevens, Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McWeeny*; David Berneck*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Darrell Panal*; Tom Clare*; Team Sackler | Matt Cheffo*, Robert Josephson; Marc Kesselman*; Paul Gallagher; Sheila Birnbaum* | pmorris3@goldin.com | | | | Re: The Guardian & The Washington Post 8/4 | Re: The Guardian & The Washington Post 8/4 | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01890947 | RU00375L483 | RSF3ET05483 | Parent | | 8/4/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McWeeny*; David Berneck*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Darrell Panal*; Tom Clare*; Team Sackler | Redacted-PII | pmorris3@goldin.com | Redacted-PII | | | The Guardian & The Washington Post 8/4 | The Guardian & The Washington Post 8/4 | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01890964 | RU00376D349 | RSF3ET00349 | Parent | | 8/1/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McWeeny*; David Berneck*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Darrell Panal*; Tom Clare*; Team Sackler | | pmorris3@goldin.com | | | | Law360: DC, More States Sue Purdue, Sacklers Over Opioid Crisis | Law360: DC, More States Sue Purdue, Sacklers Over Opioid Crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01890971 | RU00376D351 | RSF3ET00351 | Parent | | 8/1/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McWeeny*; David Berneck*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Darrell Panal*; Tom Clare*; Team Sackler | | pmorris3@goldin.com | | | | Wall Street Journal: California is Among the Latest to Sue Purdue Over Opioid Crisis | Wall Street Journal: California is Among the Latest to Sue Purdue Over Opioid Crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | RECIPIE #1 EMAIL | CC | CC E-MAIL | TO/ EMAIL | ... | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01890989 | PSP02796353 | PSP30760353 | Parent | | 6/3/2019 | Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brews*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Wes Lees*; Daniel Porat*; Tom Clare*; Team Sackler | project@goldin.com | | | | | | Crain's New York Business: This David Sackler wants the world to know he's not that David Sackler | Crain's New York Business: The David Sackler wants the world to know he's not that David Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01890997 | PSP02796358 | PSP30760358 | Parent | | 6/3/2019 | Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brews*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Wes Lees*; Daniel Porat*; Tom Clare*; Team Sackler | project@goldin.com | Redacted-PII | | | | | Fox News: Senate committee focuses on pain sufferers denied painkillers amid opioid crisis | Fox News: Senate committee focuses on pain sufferers denied painkillers amid opioid crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01891001 | PS-01891001 | | Parent | | 6/3/2019 | David Sackler | Davidson Goldin; Jonathan Sackler; Tom Clare*; Dustin Pusch*; David Bernick*; Richard Sackler; Anthony Roncalli* | project@goldin.com | Redacted-PII | | | | | RE: Privileged – New Yorker letter | RE: Privileged – New Yorker letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01891019 | PS-01891019 | | Parent | | 6/2/2019 | Davidson Goldin | David Bernick*; Benjamin Weintraub*; David Sackler; Richard Sackler; Jonathan Sackler | project@goldin.com | | | | | | Privileged – updated key facts document | Privileged – updated key facts document | WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01891021 | PS-01891021 | | Parent | | 6/2/2019 | Davidson Goldin | Jonathan Sackler | | | | | | | Fwd: Draft Letter to New Yorker | Fwd: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891026 | PS-01891026 | | Parent | | 6/2/2019 | David Sackler | Davidson Goldin; David Sackler | Benjamin Weintraub*; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | | RE: Privileged & Confidential: Key Facts Document for NBC | RE: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891042 | PS-01891042 | | Parent | | 6/2/2019 | David Bernick* | David Sackler | Davidson Goldin; Benjamin Weintraub*; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | | RE: Privileged & Confidential: Key Facts Document for NBC | RE: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891044 | PS-01891044 | | Parent | | 6/2/2019 | David Bernick* | David Sackler; David Bernick* | Benjamin Weintraub*; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | Redacted-PII | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01891045 | PS-01891045 | | Parent | | 6/2/2019 | David Sackler | David Bernick* | Davidson Goldin; Benjamin Weintraub*; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891047 | PS-01891047 | | Parent | | 6/2/2019 | David Bernick* | Davidson Goldin; Benjamin Weintraub* | David Sackler; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891049 | PS-01891049 | | Parent | | 6/2/2019 | Davidson Goldin | David Bernick*; Benjamin Weintraub* | David Sackler; Richard Sackler; Jonathan Sackler; project@goldin.com | | | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01896090 | PS-01896090 | | Parent | | 6/2/2019 | David Bernick* | | Davidson Goldin, Benjamin Wezelsade* | | David Sackler, Richard Sackler; Jonathan Sackler; peiyani8@goldin.com | | | | | Re: Privileged & Confidential: Key Facts Document for NDC | Re: Privileged & Confidential: Key Facts Document for NDC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896057 | PS-01896057 | | Parent | | 6/1/2019 | Davidson Goldin | | Jonathan Sackler | | Benjamin Weintraub*; David Bernick*; David Sackler; Richard Sackler; peiyani8@goldin.com | Redacted-PII | | | | Re: Privileged & Confidential: Key Facts Document for NDC | Re: Privileged & Confidential: Key Facts Document for NDC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896066 | PS-01896066 | | Parent | | 6/1/2019 | Benjamin Wezelsade* | | Davidson Goldin | | David Sackler*; David Sackler; Richard Sackler; Jonathan Sackler; peiyani8@goldin.com | | | | | Re: Privileged & Confidential: Key Facts Document for NDC | Re: Privileged & Confidential: Key Facts Document for NDC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding marketing and litigation strategy. | |
| PS-01896073 | PS-01896073 | | Parent | | 5/31/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Fwd: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | Re: Fwd: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896080 | PS-01896080 | | Parent | | 5/31/2019 | Paul Gallagher | Redacted-PII | Davidson Goldin; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allert*; Theodore Wells*; Roberta Finz*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harald Brilliant*; David Bernick*; Sackler-SvC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shabba*; Alex Lees*; Darrell Parat*; Tom Clare*; Team Sackler | Redacted-PII | peiyani8@goldin.com; Robert Josephson | | | | | Re: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | Re: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896082 | PS-01896082 | | Parent | | 5/31/2019 | Davidson Goldin | | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allert*; Theodore Wells*; Roberta Finz*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harald Brilliant*; David Bernick*; Sackler-SvC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shabba*; Alex Lees*; Darrell Parat*; Tom Clare*; Team Sackler | | peiyani8@goldin.com; Robert Josephson; Paul Gallagher | Redacted-PII | | | | Re: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | Re: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896085 | RSP00760362 | RSP00760362 | Parent | | 5/31/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allert*; Theodore Wells*; Roberta Finz*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawa Monaghan*; Jacob Stahl*; Harald Brilliant*; David Bernick*; Sackler-SvC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shabba*; Alex Lees*; Darrell Parat*; Tom Clare*; Team Sackler | | peiyani8@goldin.com | | | | | CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | T O R E CI EM A | CC | C E M AI | ...CE | U C...MA | ...UTH..." | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01856067 | RSF00760365 | RSF00760365 | Parent | | 5/21/2010 | David Sackler | | Guardieno Golden | | Benjamin Wrentrouck*; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold William*; David Bernes*; Sackler GvC; Luther Strange*; Morgan Bawe*; Jerry Visi*; Eric Skolsko*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler project@gmlbn.com | | | | Re: Tweet announcing man named "David Sackler" is sung media outlets for mistaken identity | Re: Tweet announcing man named "David Sackler" is sung media outlets for mistaken identity | AC Privileged; VIP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01856069 | RSF00760367 | RSF00760367 | Parent | | 5/21/2010 | Guardieno Golden | | David Sackler; Benjamin Wrentrouck* | | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; David Brown*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold William*; David Bernes*; Sackler GvC; Luther Strange*; Morgan Bawe*; Jerry Visi*; Eric Skolsko*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler project@gmlbn.com | | | | Re: Tweet announcing man named "David Sackler" is sung media outlets for mistaken identity | Re: Tweet announcing man named "David Sackler" is sung media outlets for mistaken identity | AC Privileged; VIP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01856090 | RSF00760369 | RSF00760369 | Parent | | 5/21/2010 | David Sackler | Redacted-PII | Benjamin Wrentrouck* | Redacted-PII | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold William*; David Bernes*; Sackler GvC; Luther Strange*; Morgan Bawe*; Jerry Visi*; Eric Skolsko*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler project@gmlbn.com | Redacted-PII | | | Re: Tweet announcing man named "David Sackler" is sung media outlets for mistaken identity | Re: Tweet announcing man named "David Sackler" is sung media outlets for mistaken identity | AC Privileged; VIP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01856096 | RSF00760371 | RSF00760371 | Parent | | 5/21/2010 | Benjamin Wrentrouck* | | David Sackler; Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold William*; David Bernes*; Sackler GvC; Luther Strange*; Morgan Bawe*; Jerry Visi*; Eric Skolsko*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler project@gmlbn.com | | | | Re: Tweet announcing man named "David Sackler" is sung media outlets for mistaken identity | RE: Tweet announcing man named "David Sackler" is sung media outlets for mistaken identity | AC Privileged; VIP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01856097 | RSF00760373 | RSF00760373 | Parent | | 5/21/2010 | David Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold William*; David Bernes*; Sackler GvC; Luther Strange*; Morgan Bawe*; Jerry Visi*; Eric Skolsko*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler project@gmlbn.com | | | | Re: Tweet announcing man named "David Sackler" is sung media outlets for mistaken identity | Re: Tweet announcing man named "David Sackler" is sung media outlets for mistaken identity | AC Privileged; VIP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TO, C C, B CC OR NA | CC | B CC | NA | UTH" | E MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01891100 | RVU037M0374 | RSF087700374 | Parent | | 5/21/2018 | David Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fest*; David Brown*; Benjamin Weinstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McWest*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davin*; Jerry Uzzi*; Eric Skadda*; Alex Lees*; Darrell Paixot*; Tom Clare*; Team Sackler; project2@pdsln.com. | | | | | Re: Tweet announcing man named "David Sackler" is suing media outlets for mistaken identity | Re: Tweet announcing man named "David Sackler" is suing media outlets for mistaken identity | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01891151 | RVU037M0379 | RSF087700379 | Parent | | 5/30/2018 | Clio Boele | | | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fest*; Benjamin Weinstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davin*; Jerry Uzzi*; Eric Skadda*; Alex Lees*; Darrell Paixot*; Tom Clare*; Team Sackler | | project@pdsln.com | | | CNN: New Jersey sues Sackler family for opioid epidemic | CNN: New Jersey sues Sackler family for opioid epidemic | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01891153 | RVU0376L2862 | RSF087702862 | Parent | | Redacted-PII | 5/30/2018 | Clio Boele | | Redacted-PII | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fest*; David Brown*; Benjamin Weinstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McWest*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davin*; Jerry Uzzi*; Eric Skadda*; Alex Lees*; Darrell Paixot*; Tom Clare*; Team Sackler | Redacted-PII | project@pdsln.com | | | Law360: NJ AG Latest To Go After Sacklers Over Opioid Crisis | Law360: NJ AG Latest To Go After Sacklers Over Opioid Crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01891162 | RVU037M0381 | RSF087700381 | Parent | | 5/30/2018 | Clio Boele | | | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fest*; David Brown*; Benjamin Weinstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McWest*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davin*; Jerry Uzzi*; Eric Skadda*; Alex Lees*; Darrell Paixot*; Tom Clare*; Team Sackler | | project@pdsln.com | | | UPDATED: The roll: New Jersey sues Sackler family for alleged role in opioid epidemic | UPDATED: The roll: New Jersey sues Sackler family for alleged role in opioid epidemic | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01891163 | RVU037M0383 | RSF087700383 | Parent | | 5/30/2018 | Amy Stevens | | | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Fest*; David Brown*; Benjamin Weinstraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold McWest*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davin*; Jerry Uzzi*; Eric Skadda*; Alex Lees*; Darrell Paixot*; Tom Clare*; Team Sackler | | project@pdsln.com | | | ABC News: New Jersey sues Sackler family for Purdue Pharma's alleged role in opioid crisis | ABC News: New Jersey sues Sackler family for Purdue Pharma's alleged role in opioid crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01891176 | P5F00762867 | P5F00762867 | Parent | | 5/30/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wintroub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold McGilleryP; David Bernick*; Sackler-SVG; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniell Ponsi*; Tom Glare*; Team Sackler | Redacted-PII | project@gidin.com | Redacted-PII | | | RE:com: N.J. sues billionaire Sackler family for â€œfuelingâ€ opioid crisis | RE:com: N.J. sues billionaire Sackler family for â€œfuelingâ€ opioid crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01891177 | P5F00766387 | P5F00766387 | Parent | | 5/30/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wintroub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold McGilleryP; David Bernick*; Sackler-SVG; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniell Ponsi*; Tom Glare*; Team Sackler | | project@gidin.com | | | | NJ AG Press Release: AG Grewal Sues Eight Sackler Family Members, Alleges Their Greed-Driven Campaign to Boost Purdue Pharma Sales Triggered Opioid Crisis | NJ AG Press Release: AG Grewal Sues Eight Sackler Family Members, Alleges Their Greed-Driven Campaign to Boost Purdue Pharma Sales Triggered Opioid Crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01891178 | P5F00762869 | P5F00762869 | Parent | | 5/30/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wintroub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jacob Stahl*; Harold McGilleryP; David Bernick*; Sackler-SVG; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniell Ponsi*; Tom Glare*; Team Sackler | Redacted-PII | project@gidin.com | Redacted-PII | | | NorthJersey.com: NJ sues Sackler family, makers of OxyContin, for alleged role in opioid crisis | NorthJersey.com: NJ sues Sackler family, makers of OxyContin, for alleged role in opioid crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01891179 | P5F00762871 | P5F00762871 | Parent | | 5/30/2019 | Gregory Joseph* | | Davidson Goldin; Jonathan Sackler; David Sackler; Richard Sackler; David Bernick*; Douglas Pepe*; Mara Leventhal*; Jerry Utzi*; Theodore Wells*; Roberto Finzi*; David Brown*; Luther Strange* | | project@gidin.com | | | | RE: Fwd: New NJ lawsuit | RE: Fwd: New NJ lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| P5-01891189 | P5-01891189 | | Parent | | 5/30/2019 | Mortimer Sackler | Paul Gallagher | | Marc Kesselman*; Bert Foster*; Anthony Roncalli*; Mara Leventhal*; Mary Jo White*; Mauro Monaghan*; Davidson Goldin; David Bernick*; Sackler-SVG; sacklerattorney@edelman.com; David Sackler; Jonathan Sackler; Richard Sackler; Craig Landau | | | | | Re: HHS announcement | Re: HHS announcement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01889226 | RSP00766391 | RSP00766391 | Parent | | 5/29/2019 | Mortimer Sackler | | Davidson Goldin | | Jonathan Sackler; David Berrick*; David Sackler; Richard Sackler; Sackler SVC; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Gregory Joseph*; Mara Leventhal* | | | | | Re: HIRT - Closely-Watched Opioid Case Against Manufacturers Starts Today | Re: HIRT - Closely-Watched Opioid Case Against Manufacturers Starts Today | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889234 | RSP00766392 | RSP00766392 | Parent | | 5/29/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wentenada*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Berrick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uto*; Eric Stockton*; Wes Lees*; Daniel Posar*; Tom Clare*; Team Sackler | project@goldin.com | | | | | VICE News: A Friend Once Warned the Billionaire OxyContin That He "He" Could Become Public Exoflise of the New Millennium... | VICE News: A Friend Once Warned the Billionaire Behind OxyContin That He "He" Could Become Public Exoflise of the New Millennium... | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01889238 | RSP00766395 | RSP00766396 | Parent | | 5/29/2019 | Clio Boyle | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wentenada*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Berrick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uto*; Eric Stockton*; Wes Lees*; Daniel Posar*; Tom Clare*; Team Sackler | Redacted-PII | | Redacted-PII | | | | FiercePharma: Pharma Need-to-Know on the opioid trial: Johnson & Johnson 'brainwashing,' Oklahoma's strategy and a self-destructing email patent | FiercePharma: Pharma Need-to-know on the opioid trial: Johnson & Johnson 'brainwashing,' Oklahoma's strategy and a self-destructing email patent | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01889239 | RSP00766397 | RSP00766397 | Parent | | 5/29/2019 | Clio Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wentenada*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Berrick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uto*; Eric Stockton*; Wes Lees*; Daniel Posar*; Tom Clare*; Team Sackler | project@goldin.com | | | | | Harvard Crimson: The Ethics of Harvard Fundraising | Harvard Crimson: The Ethics of Harvard Fundraising | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01891242 | RSP00762876 | RSP00762876 | Parent | | 5/29/2019 | Davidson Goldin | | Jonathan Sackler; David Berrick* | | | | | | | Fwd: Story Idea | Fwd: Story Idea | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01891244 | RSP00790453 | RSP00790453 | Parent | | 5/28/2019 | David Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; Sackler (in); Luther Strange*; Morgan (Dave)*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Darrell Paster*; Tom Clare*; Team Sackler: project@goldin.com | Redacted-PII | | | | Re: CNBC Squawk Box: States must Read the way in the fight against opioid epidemic, says former Maryland attorney general | Re: CNBC Squawk Box: States must Read the way in the fight against opioid epidemic, says former Maryland attorney general | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| | PS-01891245 | RSP00790456 | RSP00790456 | Parent | | 5/28/2019 | Cto Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; Sackler (in); David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Darrell Paster*; Tom Clare*; Team Sackler | | project@goldin.com | | | | New York Post: Overdose victimâ€™s dad to testify in Johnson & Johnson opioid trial | New York Post: Overdose victimâ€™s dad to testify in Johnson & Johnson opioid trial | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| | PS-01891252 | RSP00790458 | RSP00790458 | Parent | | 5/28/2019 | David Bernick* | | Jonathan Sackler; Davidson Goldin | | David Sackler; Richard Sackler | @jdedc_com | | | | Re: CNN Onbest: Former Purdue Pharma president was compared to Pablo Escobar in email from a transit - privileged and confidential | Re: CNN Onbest: Former Purdue Pharma president was compared to Pablo Escobar in email from a transit - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| | PS-01891260 | RSP00790410 | RSP00790410 | Parent | | 5/28/2019 | Davidson Goldin | Redacted-PII | Jonathan Sackler | Redacted-PII | | | | | | Re: IWF - Closely Watched Opioid Case Against Manufacturers Starts Today | Re: IWF - Closely Watched Opioid Case Against Manufacturers Starts Today | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| | PS-01891266 | RSP00790414 | RSP00790414 | Parent | | 5/28/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; Sackler (in); David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Darrell Paster*; Tom Clare*; Team Sackler | | project@goldin.com | Redacted-PII | | | ABC News: One year after OxyContin launched, Purdue Pharma execs applied to patent 'self-destructing' emails | ABC News: One year after OxyContin launched, Purdue Pharma execs applied to patent 'self-destructing' emails | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| | PS-01891268 | RSP00790417 | RSP00790417 | Parent | | 5/28/2019 | Luther Strange* | | David Sackler | | Davidson Goldin; David Bernick*; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; David Brown* | Redacted-PII | | | | Re: Squawk Box/CNBC | Re: Squawk Box/CNBC | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01891271 | RSP00790420 | RSP00790420 | Parent | | 5/28/2019 | David Sackler | | Davidson Goldin | | Luther Strange*; David Bernick*; Richard Sackler; Kwadhan Sackler; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; David Brown* | | | | | Re: Squawk Box/CNBC | Re: Squawk Box/CNBC | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3389 | PS-01891272 | RSP00790423 | RSP00790423 | Parent | | 5/28/2019 | Cie Boyle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold deMoura*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jens Uzzi*; Eric Stodola*; Mike Leis*; Daniel Porat*; Tom Clare*; Team Sackler | project@goldin.com | | | | | | Raw Story: Opening statements show pharma giant intends to shame addicts in first opioid trial | Raw Story: Opening statements show pharma giant intends to shame addicts in first opioid trial | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 3390 | PS-01891279 | RSP00790434 | RSP00790434 | Parent | | 5/28/2019 | Davidson Goldin | | David Sackler | | Luther Strange*; David Bernick*; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; David Brown* | | | | | Re: Squawk Box/CNBC | Re: Squawk Box/CNBC | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 3391 | PS-01891283 | RSP00790444 | RSP00790444 | Parent | | 5/28/2019 | David Sackler | | Luther Strange* | | Davidson Goldin; David Bernick*; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; David Brown* | | | | | Re: Squawk Box/CNBC | Re: Squawk Box/CNBC | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 3392 | PS-01891285 | RSP00790448 | RSP00790448 | Parent | | 5/28/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Luther Strange*; David Bernick*; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; David Brown* | Redacted-PII | | | | Re: Squawk Box/CNBC | Re: Squawk Box/CNBC | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 3393 | PS-01891288 | RSP00790451 | RSP00790451 | Parent | | 5/28/2019 | Luther Strange* | | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; David Brown* | | | | | Re: Squawk Box/CNBC | Re: Squawk Box/CNBC | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 3394 | PS-01891386 | RSP00755902 | RSP00755902 | Parent | | 5/26/2019 | Jacqueline Sackler | | David Sackler | | Mary Jo White*; Mortimer Sackler; Marisa Monaghan*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; Paul Gallagher; Jo Sheldon; Lon Sackler*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; sacklecadvocacy@holmiuscom; Sackler-SVC; Ed Williams | | | | | Re: Koboby- findings from a basic internet search | Re: Koboby- findings from a basic internet search | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3395 | PS-01891386 | PS-01891386 | | | Parent | | 5/26/2019 | Richard Sackler | | David Sackler; David Bernick* | | Davidson Goldin; Jonathan Sackler | | | | | Re: just posted, about to read - privileged and confidential | Re: just posted, about to read - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01891396 | PS-01891396 | | Parent | | 5/26/2019 | James Morris | Redacted-PII | David Sackler | Redacted-PII | Mortimer Sackler; Aksah Loeb; Maura Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; prayers@goldin.com; Paul Gallagher; Dame Theresa Sackler; Io Sheldon; Leo Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; sacklerudvisory@goldman.com; Sackler-SVC | Redacted-PII | | | | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891397 | PS-01891397 | | Parent | | 5/26/2019 | David Sackler | | Mortimer Sackler | | Aksah Loeb; Maura Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; prayers@goldin.com; Paul Gallagher; Dame Theresa Sackler; Io Sheldon; Leo Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; sacklerudvisory@goldman.com; Sackler-SVC | | | | | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891398 | PS-01891398 | | Parent | | 5/26/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler | | | | | Re: just posted, about to read - privileged and confidential | Re: just posted, about to read - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891399 | PS-01891399 | | Parent | | 5/26/2019 | David Bernick* | | Davidson Goldin; Jonathan Sackler | | David Sackler; Richard Sackler | | | | | RE: just posted, about to read - privileged and confidential | RE: just posted, about to read - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891400 | RSF00755506 | RSF00755506 | Parent | | 5/26/2019 | David Sackler | | Mary Jo White* | | Jacqueline Sackler; Mortimer Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; prayers@goldin.com; Paul Gallagher; Dame Theresa Sackler; Io Sheldon; Leo Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; sacklerudvisory@goldman.com; Sackler-SVC | | | | | Re: Kolodny: findings from a basic internet search | Re: Kolodny: findings from a basic internet search | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891401 | RSF00755509 | RSF00755509 | Parent | | 5/26/2019 | Mary Jo White* | | Jacqueline Sackler | | Mortimer Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; prayers@goldin.com; Paul Gallagher; Dame Theresa Sackler; Io Sheldon; Leo Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; sacklerudvisory@goldman.com; Sackler-SVC | | | | | Re: Kolodny: findings from a basic internet search | Re: Kolodny: findings from a basic internet search | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK VINDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01891495 | RSF00715512 | RSF00715512 | Parent | | 5/25/2019 | Jacqueline Sackler | Redacted-PII | Mortimer Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dees*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@opl&w.com; Paul Gallagher; Dame Theresa Sackler; Ira Sheldon; Jon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; SacklerAdvisory@robinson.com; Sackler SVC | Redacted-PII | | | | | Kokodoy- feelings from a basic internet search | Kokodoy- feelings from a basic internet search | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891496 | PS-01891496 | | Parent | | 5/25/2019 | Mortimer Sackler | | Akash Lodh; Maura Monaghan* | | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dees*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@opl&w.com; Paul Gallagher; Dame Theresa Sackler; Ira Sheldon; Jon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; SacklerAdvisory@robinson.com; Sackler SVC | | | | | Re: The Times: Hard sell marketing tactics behind US opioid crisis come to UK | Re: The Times: Hard sell marketing tactics behind US opioid crisis come to UK | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891421 | RSF00451277 | RSF00451277 | Parent | | 5/25/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | David Bernick*; Richard Sackler; Jonathan Sackler; Sackler SVC; Maura Monaghan*; Paul Gallagher; Richard Silbert* | | | | | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01891422 | RSF00451279 | RSF00451279 | Parent | | 5/25/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; Sackler SVC; Maura Monaghan*; Paul Gallagher; Richard Silbert* | Redacted-PII | | | | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01891423 | RSF00451283 | RSF00451283 | Parent | | 5/25/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | Sackler SVC; Maura Monaghan*; Paul Gallagher; Richard Silbert* | | | | | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01891431 | RSF00796490 | RSF00796490 | Parent | | 5/24/2019 | Robert Josephson | | Davidson Goldin | | Jonathan Sackler; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allsett*; Theodore Wells*; Roberto Finzi*; David Bower*; Benjamin Bowirrat*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Dees*; Terry Uss*; Eric Stock*; Alex Lees*; David Patial*; Tom Clare*; Team Sackler; project@opl&w.com; Paul Gallagher | | | | | Re: Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | Re: Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01895103 | PSF60796494 | PSF60796494 | Parent | | 5/24/2019 | Davidson Goldin | | Jonathan Sackler; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Stacie Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stoddard*; Alisa Lees*; Daniel Porat*; Tom Clare*; Team Sackler | | | project3@jpt9w.com; Paul Gallagher; Robert Josephson | | | | Re: Bloomberg: Opioid Liability for Drug Makers Hinge on Untested Legal Theory | Re: Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01895453 | PS-01895453 | | Parent | | 5/24/2019 | Richard Sackler | | Davina Punch*; David Sackler | | Jonathan Sackler; Anthony Roncalli*; Gregory Joseph*; Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Weintraub* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01895190 | PSF60755522 | PSF60755522 | Parent | | 5/23/2019 | Paul Gallagher | Redacted-PII | Mortimer Sackler | Redacted-PII | Akash Lodh; Maura Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Bernick*; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@jpt9w.com; Dame Theresa Sackler; Jo Meldon; Jon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; JacMarsahseary@hotman.com; Sackler-SVC | Redacted-PII | | | | Re: Reuters: JPMorgan cuts ties with OxyContin-maker Purdue Pharma | Re: Reuters: JPMorgan cuts ties with OxyContin-maker Purdue Pharma | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01895101 | PSF60755524 | PSF60755524 | Parent | | 5/23/2019 | Mortimer Sackler | | Akash Lodh; Maura Monaghan* | | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@jpt9w.com; Paul Gallagher; Dame Theresa Sackler; Jo Meldon; Jon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; sackleradvisory@hotman.com; Sackler-SVC | | | | | Re: Reuters: JPMorgan cuts ties with OxyContin-maker Purdue Pharma | Re: Reuters: JPMorgan cuts ties with OxyContin-maker Purdue Pharma | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01896594 | PS-01895554 | | Parent | | 5/23/2019 | Davidson Goldin | | Paul Gallagher; Mortimer Sackler; Mary Jo White*; Maura Monaghan*; Anthony Roncalli*; Jeffrey Rosen*; Sackler-SVC; SacklerAdvisory_stidman.com; Jonathan Sackler; David Sackler | | Steve Miller; Marc Kesselman*; Robert Josephson; Richard Silbert* | | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BC... | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01891564 | | RS4007M0518 | RSF387500518 | Parent | | 5/23/2010 | David Sackler | | Paul Gallagher | | Clio Savile; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Forzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hillman*; David Bernick*; Sackler GAC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stoddal*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; pexprst@gcdin.com | | | | | RE: Axios Vitals: S. Report: Purdue enhanced WHO on opiods | RE: Axios Vitals: S. Report: Purdue influenced WHO on opiods | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891567 | | RS4007M0520 | RSF387500520 | Parent | | 5/23/2010 | Paul Gallagher | | David Sackler | | Clio Savile; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Forzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hillman*; David Bernick*; Sackler GAC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stoddal*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; pexprst@gcdin.com | Redacted-PII | | | | RE: Axios Vitals: S. Report: Purdue enhanced WHO on opiods | RE: Axios Vitals: S. Report: Purdue influenced WHO on opiods | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891569 | | RS4007M0522 | RSF387500522 | Parent | | 5/23/2010 | David Sackler | Redacted-PII | | Redacted-PII | Clio Savile; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Forzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hillman*; David Bernick*; Sackler GAC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stoddal*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Paul Gallagher | pexprst@gcdin.com | | | | RE: Axios Vitals: S. Report: Purdue enhanced WHO on opiods | RE: Axios Vitals: S. Report: Purdue influenced WHO on opiods | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01891576 | | RS4007M0524 | RSF387500524 | Parent | | 5/23/2010 | David Brown* | | Richard Sackler; Davidson Goldin; David Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; Roberta Forzi*; Anthony Roncalli* | | | | | | RE: Associated Press extensive request to Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press extensive request to Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| PS-01891587 | | RS4007M0528 | RSF387500528 | Parent | | 5/23/2010 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Forzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Hillman*; David Bernick*; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stoddal*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler | | pexprst@gcdin.com | Redacted-PII | | | Washington Post: Fighting Fentanyl | Washington Post: Fighting Fentanyl.msg | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01890192 | PS00766541 | PS0F0670541 | Parent | | 5/22/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brooks*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wdikind*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Horai*; Tom Clare*; Team Sackler | | | project@goilin.com | | | | | NBC News: UN agency accused of helping Purdue Pharma spread opioid epidemic around the world | NBC News: UN agency accused of helping Purdue Pharma spread opioid epidemic around the world | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy | |
| PS-01891599 | PS01841599 | | Parent | | 5/22/2019 | Mary Jo White* | | Mortimer Sackler | | Paul Gallagher; Maura Monaghan*; Jeffrey Rosen*; Anthony Roncalli*; Sackler-SVC; sackleradvisory@nclinman.com; Jonathan Sackler; David Sackler; Davidson Goldin; Steve Miller; Marc Kesselman*; Robert Josephson; Richard Silbert*; David Bernick* | | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891600 | PS-01891600 | | Parent | Redacted-PII | 5/22/2019 | Mortimer Sackler | | Paul Gallagher; Maura Monaghan*; Jeffrey Rosen* | Redacted-PII | Mary Jo White*; Anthony Roncalli*; Sackler-SVC; sackleradvisory@nclinman.com; Jonathan Sackler; David Sackler; Davidson Goldin; Steve Miller; Marc Kesselman*; Robert Josephson; Richard Silbert*; David Bernick* | Redacted-PII | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891603 | PS-01891602 | | Parent | | 5/22/2019 | Paul Gallagher | | Mortimer Sackler; Mary Jo White*; Maura Monaghan*; Anthony Roncalli*; Jeffrey Rosen*; Sackler-SVC; sackleradvisory@nclinman.com; Jonathan Sackler; David Sackler; Davidson Goldin | | Steve Miller; Marc Kesselman*; Robert Josephson; Richard Silbert* | | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891613 | PS0F0760544 | PS0F0670544 | Parent | | 5/22/2019 | Davidson Goldin | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brooks*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wdikind*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Horai*; project@goilin.com; Paul Gallagher; Robert Josephson | | | | | Re: Legal Newszone: Oklahoma's opioid case heads into trial after similar public nuisance argument fails in North Dakota | Re: Legal Newszone: Oklahoma's opioid case heads into trial after similar public nuisance argument fails in North Dakota | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01891623 | PSF00768547 | PSF0E700547 | Parent | | 5/22/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilder*; David Bernick*; Luther Strange*; Morgan Dans*; Jerry Uzzi*; Eric Studda*; Alex Lees*; Daniel Poist* | | petjym1@piojslin.com | | | | | Legal NewsLine: Oklahoma's opioid case heads into trial after similar public nuisance argument fails in North Dakota | Legal NewsLine: Oklahoma's opioid case heads into trial after similar public nuisance argument fails in North Dakota | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| | PS-01891654 | PS-01891654 | | Parent | | 5/22/2019 | Davidson Goldin | | Mark Cheffo* | | Mortimer Sackler; Mary Jo White*; David Bernick*; Richard Gilbert*; Richard Sackler; Maura Monaghan*; David Sackler; Jonathan Sackler; Paul Gallagher; Jack Cooter; Anthony Roncalli*; Gregory Joseph*; Sackler-SVC; Marc Kesselman*; Theodore Wells*; Roberta Finzi*; David Brown*; projen1@pjdikn.com; Mara Leventhal*; Douglas Pepe*; Patrick Fitzgerald*; Jennifer Bragg*; Jerry Uzzi* | | | | | Privileged — final responsive document | Privileged — final responsive document | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01891699 | PSF00768550 | PSF0E700550 | Parent | | 5/21/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilder*; David Bernick*; Luther Strange*; Morgan Dans*; Jerry Uzzi*; Eric Studda*; Alex Lees* | Redacted-PII | petjym1@piojslin.com | Redacted-PII | | | | CNN: Vermont attorney general files suit against Sackler family for deceptive marketing | CNN: Vermont attorney general files suit against Sackler family for deceptive marketing | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| | PS-01891663 | PS-01891663 | | Parent | | 5/21/2019 | Mortimer Sackler | | Mary Jo White*; Davidson Goldin | | Jeffrey Rosen*; Cleo Boeira; projen1@pjdikn.com; David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Maura Monaghan* | | | | | Re: Indiana Statement | Re: Indiana Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01891664 | PS-01891664 | | Parent | | 5/21/2019 | Davidson Goldin | | Mary Jo White* | | Cleo Boeira; projen1@pjdikn.com; David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Maura Monaghan*; Mortimer Sackler | | | | | Re: Indiana Statement | Re: Indiana Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01891665 | PS-01891665 | | Parent | | 5/21/2019 | Mary Jo White* | | Mortimer Sackler | | Davidson Goldin; Jeffery Reisen*; Clio Boehr; project@goldin.com; David Sackler; David Bereck*; Jonathan Sackler; Richard Sackler; Mawa Monaghan* | Redacted-PII | | | | Re: Indiana Statement | Re: Indiana Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891666 | PS-01891666 | | Parent | | 5/21/2019 | Mortimer Sackler | | Davidson Goldin; Jeffrey Rosen* | | Clio Boehr; project@goldin.com; David Sackler; David Bereck*; Jonathan Sackler; Richard Sackler; Maura Monaghan*; Mary Jo White* | | | | | Re: Indiana Statement | Re: Indiana Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891667 | PS-01891667 | | Parent | | 5/21/2019 | Davidson Goldin | | Jonathan Sackler | | Anthony Roncalli* | | | | | Re: New Updated Email? | Re: New Updated Email? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891670 | PS-01891670 | | Parent | | 5/21/2019 | Mary Jo White* | | Davidson Goldin | | Clio Boehr; project@goldin.com; David Sackler; David Bereck*; Jonathan Sackler; Richard Sackler; Maura Monaghan*; Mortimer Sackler | | | | | Re: Indiana Statement | Re: Indiana Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891671 | PS-01891671 | | Parent | Redacted-PII | 5/21/2019 | Davidson Goldin | | Jonathan Sackler | Redacted-PII | | | | | | Re: New Updated Email? | Re: New Updated Email? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891672 | PS-01891672 | | Parent | | 5/21/2019 | Davidson Goldin | | Clio Boehr; project@goldin.com | | David Sackler; David Bereck*; Jonathan Sackler; Richard Sackler; Maura Monaghan*; Mary Jo White*; Mortimer Sackler | Redacted-PII | | | | Re: Fwd: Indiana Statement | Re: Fwd: Indiana Statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891673 | P1450762909 | R5P30762909 | Parent | | 5/21/2019 | Amy Stevens | | Gregory Joseph*; Maura Leventhal*; Douglas Pope*; Benjamin Allen*; Theodore Wells*; Roberta Kera*; David Bereck*; Benjamin Wexelrad*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bereck*; Sackler DeC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Otto*; Eric Andola*; Alan Lees* | project@goldin.com | Redacted-PII | | | | Media coverage surrounding Vermont lawsuit | Media coverage surrounding Vermont lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01891677 | PS-01891677 | | Parent | | 5/21/2019 | Davidson Goldin | | Richard Silbert* | | David Bereck*; David Sackler; Jonathan Sackler; Richard Sackler; project@goldin.com | | | | | Re: New Updated Email? | Re: New Updated Email? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891678 | PS-01891678 | | Parent | | 5/21/2019 | Richard Silbert* | | Davidson Goldin | | David Bereck*; David Sackler; Jonathan Sackler; Richard Sackler; project@goldin.com | | | | | RE: New Updated Email? | RE: New Updated Email? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01895679 | PS-01895679 | | Parent | | 5/21/2019 | Davidson Goldin | | Mark Cheffo* | | Mortimer Sackler; Mara Jo White*; David Bernick*; Richard Silbert*; Richard Sackler; Maura Monaghan*; David Sackler; Jonathan Sackler; Paul Gallagher; Jack Corter; Anthony Roncalli*; Gregory Joseph*; Sackler, SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Mara Leventhal*; Douglas Peel*; Patrick Fitzgerald*; Jennifer Bragg*; Jerry Uzzi* | | | | | Privileged – responsive document for media experts on deregregnation | Privileged – responsive document for media experts on deregregnation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01895681 | PJA50762913 | PJSF0762912 | Parent | | 5/21/2019 | Amy Stevens | | | | Gregory, Joseph*; Mara Leventhal*; Douglas Peel*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wood taub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Wald*; Harold Willliard*; David Bernick*; Sackler SJC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Watkle*; Alex Katz* | project@goldin.com | | | | Media coverage surrounding Indiana lawsuit | Media coverage surrounding Indiana lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01895688 | PS-01895688 | | Parent | | 5/21/2019 | Svetlana Vaxman | | Brian Olson | | Jonathan Sackler; Paul Gallagher; Jack Corter | | | | | Re: For Brian Olson | Re: For Brian Olson | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01895689 | PS-01895689 | | Parent | | 5/21/2019 | David Sackler | | Dustin Pusch* | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Ilan Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Wood taub* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01895690 | PS-01895690 | | Parent | | 5/21/2019 | Brian Olson | | Svetlana Vaxman | | Jonathan Sackler; Paul Gallagher; Jack Corter | | | | | Re: For Brian Olson | Re: For Brian Olson | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01895691 | PS-01895691 | | Parent | | 5/21/2019 | Davidson Goldin | | Richard Sackler | | David Sackler; Jonathan Sackler; Luther Strange* | | | | | Re: please send Luther's PR idea sent to you today | Re: please send Luther's PR idea sent to you today | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01895693 | PS-01895693 | | Parent | | 5/21/2019 | Dustin Pusch* | | David Sackler | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Ilan Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Wood taub* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01895699 | PS-01895694 | | Parent | | 5/21/2019 | David Sackler | | Dustin Pusch* | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Ilan Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Wood taub* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII     Redacted-PII     Redacted-PII

19-23649-shl EX-11 (Part 6) Pg 72 of 300

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP DATE | TO | CC | E-BCC | TO | EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01891695 | PS-01891695 | | Parent | | 5/21/2019 | Dustin Pusch* | | David Sackler | Jonathan Sackler, Anthany Roncalli*, Richard Sackler, Gregory Joseph*, Tom Clare*, Steven Harreson*, Davidson Goldin, David Bereck*, Benjamin Weintraub* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891697 | PS-00794552 | RSF00760552 | Parent | | 5/21/2019 | Amy Stevens | | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Allbert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold McMaster*, David Bereck*, Sackler-SHJ, David Sackler, Luther Strange*, Morgan Dorr*, Jerry Utze* | project@gishlin.com | | | | FOX 59 - Indiana: Indiana attorney general files lawsuit against family that founded major opioid manufacturer | FOX 59 - Indiana: Indiana attorney general files lawsuit against family that founded major opioid manufacturer | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01891698 | PS-01891698 | | Parent | | 5/21/2019 | David Sackler | | Dustin Pusch* | Jonathan Sackler, Anthany Roncalli*, Richard Sackler, Gregory Joseph*, Tom Clare*, Steven Harreson*, Davidson Goldin, David Bereck*, Benjamin Weintraub* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891708 | PS-01891308 | | Parent | | 5/21/2019 | Dustin Pusch* | | David Sackler, Jonathan Sackler, Anthony Roncalli*, Richard Sackler, Gregory Joseph* | Tom Clare*, Steven Harreson*, Davidson Goldin, David Bereck*, Benjamin Weintraub* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891710 | PS-00794554 | RSF00760554 | Parent | | 5/21/2019 | Amy Stevens | | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Allbert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold McMaster*, David Bereck*, Sackler-SHJ, David Sackler, Luther Strange*, Morgan Dorr*, Jerry Utze* | project@gishlin.com | | | | AP News: Drugmakers ask court to dismiss Arkansas opioid lawsuit | AP News: Drugmakers ask court to dismiss Arkansas opioid lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01891720 | PS-01891720 | | Parent | | 5/21/2019 | Richard Silbert* | | Davidson Goldin, David Bereck* | David Sackler, Jonathan Sackler, Richard Sackler, project@gishlin.com | | | | | RE: New Updated final? | RE: New Updated final? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891726 | PS-00794555 | RSF00760555 | Parent | | 5/21/2019 | Amy Stevens | | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Allbert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl*, Harold McMaster*, David Bereck*, Sackler-SHJ, David Sackler, Luther Strange*, Morgan Dorr*, Jerry Utze* | project@gishlin.com | | | | ArtNews: Exhibiting Change: When Some of the Best-Attended Exhibitions in Museums Are Protests, Where Do Institutions Go from Here? | ArtNews: Exhibiting Change: When Some of the Best-Attended Exhibitions in Museums Are Protests, Where Do Institutions Go from Here? | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

Redacted-PII  Redacted-PII  Redacted-PII

1134 of 1702

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01891721 | PS-01891716 | | Parent | | 5/21/2019 | Richard Sabert* | | Davidson Goldin; David Bennek* | | David Sackler; Jonathan Sackler; Richard Sackler; perperi@goldin.com | | | | | RE: New Updated Email? | RE: New Updated Email? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891734 | RS49076295.9 | RS49076294.9 | Parent | | 5/21/2019 | Davidson Goldin | | Ellen Davis; Stuart Baker* | | David Bennek*; David Sackler; Marianne Sackler; Richard Sackler; Tom Monaghan*; Mary Jo White*; Gregory Joseph*; Jonathan Sackler; Mora Leventhal*; Douglas Pepe*; Theodore Wolfe*; David Brown*; Sackler SVC; Ed Williams; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; perperi@goldin.com | | | | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding opioid sales and litigation strategy. | |
| PS-01891738 | RS49076856.1 | RS49076856.1 | Parent | | 5/21/2019 | Amy Stevens | | Gregory Joseph*; Mora Leventhal*; Douglas Pepe*; Benjamin Afsett*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Wenetrsacdt*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williford*; David Bennek*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Otis* | | perperi@goldin.com | | | | | GQ Magazine: The Family That Got Rich Off of the Opioid Epidemic Is Looking for a Safe Space | GQ Magazine: The Family That Got Rich Off of the Opioid Epidemic Is Looking for a Safe Space | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01891739 | RS49076293.1 | RS49076293.1 | Parent | | 5/21/2019 | Amy Stevens | | Gregory Joseph*; Mora Leventhal*; Douglas Pepe*; Benjamin Afsett*; Theodore Wolfe*; Roberto Finzi*; David Brown*; Benjamin Wenetrsacdt*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Williford*; David Bennek*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Otis* | | perperi@goldin.com | | | | | Media Coverage of Interest: Opioid Addiction Treatment Stats & Facebook's Opioid Anti-Stigma Campaign | Media Coverage of Interest: Opioid Addiction Treatment Stats & Facebook's Opioid Anti-Stigma Campaign | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01891743 | RS49076292.8 | RS49076292.8 | Parent | | 5/21/2019 | Ellen Davis | | Stuart Baker*; Davidson Goldin | | David Bennek*; David Sackler; Marianne Sackler; Richard Sackler; Tom Monaghan*; Mora Leventhal*; Mary Jo White*; Gregory Joseph*; Jonathan Sackler; Theodore Wolfe*; David Brown*; Sackler SVC; Ed Williams; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; perperi@goldin.com | | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01891746 | PS-01891746 | | Parent | | 5/21/2019 | Davidson Goldin | | Luther Strange* | | David Benruck*; Marc Kesselman*; Gregory Joseph*; Mary Jo White*; Mara Monaghan*; Sheila Birnbaum*; Jerry Uzzi*; Mortimer Sackler; David Sackler; Sackler-SVC; Paul Gallagher; Jonathan Sackler; Richard Sackler | Davidson Goldin | | | | Re: Idea for PR | Re: Idea for PR | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891751 | PS-01891751 | | Parent | | 5/21/2019 | Davidson Goldin | | David Benruck* | | Richard Silbert*; David Sackler; Jonathan Sackler; Richard Sackler; project@goldin.com | Redacted-PII | | | | New Updated Email? | New Updated Email? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891757 | PS-01891757 | | Parent | | 5/21/2019 | Davidson Goldin | | David Benruck*; Richard Silbert*; David Sackler; Jonathan Sackler; Richard Sackler | | project@goldin.com | | | | | Privileged – really final this time? | Privileged – really final this time? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891760 | PS-01891760 | | Parent | | 5/21/2019 | Svetlana Vasiman | | Jonathan Sackler; Paul Gallagher | | Brian Chiao; Lach Conner | | | | | Re: For Brian Olson | Re: For Brian Olson | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01891761 | PS-01891761 | | Parent | | 5/21/2019 | Davidson Goldin | | David Benruck*; Richard Silbert*; David Sackler; Jonathan Sackler; Richard Sackler | | project@goldin.com | | | | | privileged – final? | privileged – final? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891764 | PS-01891764 | | Parent | Redacted-PII | 5/21/2019 | Davidson Goldin | Redacted-PII | Jonathan Sackler | | | | | | | Re: Revised draft of company Op Ed | Re: Revised draft of company Op Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01891770 | PSP0076J933 | PSP3E782933 | Parent | | 5/21/2019 | David Sackler | | Amy Shomer; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allnett*; Theodore Wells*; Roberta Kest*; David Brown*; Benjamin Weverstadt*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Hilliford*; David Benruck*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi* | | project@goldin.com | | | | | RE: Daily Mail: Members of the Sackler family are 'fleeing New York after being shunned by the city's high society over claims their pharmaceutical business deceived people and profited from OxyContin&d.' | RE: Daily Mail: Members of the Sackler family are 'fleeing New York after being shunned by the city's high society over claims their pharmaceutical business deceived people and profited from OxyContin&d.' | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01891783 | PS-01891783 | | Parent | | 5/20/2019 | Davidson Goldin | | Richard Silbert*; Richard Sackler; Mary Jo White*; Maura Monaghan*; David Benruck* | | David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Gregory Joseph*; Sackler-SVC; Marc Kesselman*; Theodore Wells*; Roberta Kest*; David Brown*; project@goldin.com; Mara Leventhal*; Douglas Pepe*; Patrick Fitzgerald*; Jennifer Bragg*; Davidson Goldin | Redacted-PII | | | | Re: Privileged – plan for document release | Re: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891785 | PS-01891785 | | Parent | | 5/20/2019 | David Sackler | | Davidson Goldin | | Richard Sackler; Jonathan Sackler | | | | | Re: Privileged – updated plan for documents and plan for david benruck statement | Re: Privileged – updated plan for documents and plan for david benruck statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891786 | PS-01891786 | | Parent | | 5/20/2019 | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | Fwd: Privileged – updated plan for documents and plan for david benruck statement | Fwd: Privileged – updated plan for documents and plan for david benruck statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01891790 | P5-01891790 | | Parent | | 5/26/2019 | David Berrick* | | Mortimer Sackler, Davidson Goldin; Maura Monaghan* | | Richard Silbert*; Richard Sackler; Mary Jo White*; David Sackler; Jonathan Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Gregory Joseph*; Sackler-SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Mara Leventhal*; Douglas Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | | | | RE: Privileged-updated plan for documents as david berrick statement | RE: Privileged-updated plan for documents as david berrick statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01891791 | P5-01891791 | | Parent | | 5/26/2019 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | | Richard Silbert*; Richard Sackler; Mary Jo White*; David Berrick*; David Sackler; Jonathan Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Gregory Joseph*; Sackler-SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Mara Leventhal*; Douglas Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | Redacted-PII | | | | Re: Privileged -- updated plan for documents as david berrick statement | Re: Privileged -- updated plan for documents as david berrick statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01891792 | P5-01891792 | | Parent | Redacted-PII | 5/26/2019 | Davidson Goldin | | Patrick Fitzgerald* | Redacted-PII | Richard Silbert*; Richard Sackler; Mary Jo White*; Maura Monaghan*; David Berrick*; David Sackler; Jonathan Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Gregory Joseph*; Sackler-SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Mara Leventhal*; Douglas Pepe*; Jennifer Bragg | cec@bauch.com; | | | | Re: Privileged -- updated plan for documents as david berrick statement | Re: Privileged -- updated plan for documents as david berrick statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| P5-01891794 | P5-01891794 | | Parent | | 5/26/2019 | Davidson Goldin | | Richard Silbert*; Richard Sackler; Mary Jo White*; Maura Monaghan*; David Berrick*; David Sackler; Jonathan Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Gregory Joseph*; Sackler-SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Mara Leventhal*; Douglas Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | | | | | | Privileged -- updated plan for documents as david berrick statement | Privileged -- updated plan for documents as david berrick statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| P5-01891796 | P5-01891796 | | Parent | | 5/26/2019 | Svetlana Vaxman | | Jonathan Sackler; Paul Gallagher | | Brian Olson | | | | | Re: For Brian Olson | Re: For Brian Olson | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01891797 | P5-01891797 | | Parent | | 5/26/2019 | Paul Gallagher | | Jonathan Sackler | | Svetlana Vaxman | Redacted-PII | | | | Re: For Brian Olson | Re: For Brian Olson | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P5-01895846 | P5-01891810 | | Parent | | 5/26/2019 | Davidson Goldin | | Jonathan Sackler | | David Sackler; Richard Sackler; Mara Leventhal* | | | | | Fwd: Updated Key Facts | Fwd: Updated Key Facts | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid marketing. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TO | CC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01891812 | PS-01891812 | | Parent | | 5/20/2010 | Richard Sackler* | | Richard Sackler; Davidson Goldin; Mary Jo White*; Maura Monaghan*; David Bernick* | | David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Gregory Joseph*; Sackler-SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@gokline.com; Mara Leventhal*; Douglas Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | RE: Privileged – plan for document release | RE: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891817 | PS-01891817 | | Parent | | 5/20/2010 | Richard Sackler* | | Richard Sackler; Davidson Goldin; Mary Jo White*; Maura Monaghan*; David Bernick* | | David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; Anthony Roncalli*; Gregory Joseph*; Sackler-SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@gokline.com; Mara Leventhal*; Douglas Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | RE: Privileged – plan for document release | RE: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891824 | PS-00762942 | PSR00762942 | Parent | | 5/20/2010 | Stuart Baker* | Redacted-PII | Davidson Goldin | Redacted-PII | David Bernick*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Gregory Joseph*; Jonathan Sackler; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; David Brown*; Sackler-SVC; Ed Williams; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; project@gokline.com | Redacted-PII | RE: Associated Press extensive request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press extensive request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| PS-01891829 | PS-01891829 | | Parent | | 5/20/2010 | Davidson Goldin | | David Sackler; Patrick Fitzgerald* | | Richard Sackler*; Mary Jo White*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; David Bernick*; Anthony Roncalli*; Gregory Joseph*; Sackler-SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@gokline.com; Mara Leventhal*; Douglas Pepe*; Jennifer Bragg*; Davidson Goldin | | RE: Privileged – plan for document release | RE: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891835 | PS-01891835 | | Parent | | 5/20/2010 | David Sackler | | Patrick Fitzgerald* | | Davidson Goldin; Richard Sackler*; Mary Jo White*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; David Bernick*; Anthony Roncalli*; Gregory Joseph*; Sackler-SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@gokline.com; Mara Leventhal*; Douglas Pepe*; Jennifer Bragg* | | RE: Privileged – plan for document release | RE: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO (NAME) | CC | CC (NAME) | ... | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01891838 | PS-01891846 | | Parent | | 5/20/2018 | Patrick Fitzgerald* | | David Sackler | Davidson Goldin; Richard Silbert*; Mary Jo White*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Carter; David Bernick*; Anthony Roncalli*; Gregory Joseph*; Sackler SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@goldin.com, Mara Leventhal*; Douglas Pepe*; Jennifer Bragg* | | | | Re: Privileged – plan for document release | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891838 | PS-01891846 | | Parent | | 5/20/2018 | David Sackler | | Patrick Fitzgerald*; Davidson Goldin | Richard Silbert*; Mary Jo White*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Carter; David Bernick*; Anthony Roncalli*; Gregory Joseph*; Sackler SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@goldin.com, Mara Leventhal*; Douglas Pepe*; Jennifer Bragg* | | | | Re: Privileged – plan for document release | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891840 | PS-01891843 | | Parent | | 5/20/2018 | Richard Sackler | Redacted-PII | Davidson Goldin; Richard Silbert*; Mary Jo White*; Maura Monaghan*; David Bernick* | Redacted-PII | David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Carter; Anthony Roncalli*; Gregory Joseph*; Sackler SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@goldin.com, Mara Leventhal*; Douglas Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | Redacted-PII | | Re: Privileged – plan for document release | Re: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891843 | PS-01891843 | | Parent | | 5/20/2018 | Richard Sackler | | Davidson Goldin; Richard Silbert*; Mary Jo White*; Maura Monaghan*; David Bernick* | | David Sackler; Jonathan Sackler; Mortimer Sackler; Paul Gallagher; Jack Carter; Anthony Roncalli*; Gregory Joseph*; Sackler SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@goldin.com, Mara Leventhal*; Douglas Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | | | | Re: Privileged – plan for document release | Re: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891845 | PS-01891845 | | Parent | | 5/20/2018 | Patrick Fitzgerald* | | Davidson Goldin | Richard Silbert*; Mary Jo White*; Maura Monaghan*; David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Carter; David Bernick*; Anthony Roncalli*; Gregory Joseph*; Sackler SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@goldin.com, Mara Leventhal*; Douglas Pepe*; Jennifer Bragg* | | | | Re: Privileged – plan for document release | Re: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01891847 | PS-01762946 | RSF3E762946 | Parent | | 5/20/2019 | David Sackler | | Davidson Goldin; Stuart Baker*; Jonathan Sackler | | David Bernick*; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; David Brown*; Sackler SVC; Ed Williams; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; project2@goldin.com | | | | | RE: Associated Press interview request in Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request in Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| PS-01891848 | PS-01762950 | RSF3E762950 | Parent | | 5/20/2019 | Davidson Goldin | | Stuart Baker*; Jonathan Sackler | | David Bernick*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; David Brown*; Sackler SVC; Ed Williams; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; project2@goldin.com | Redacted-PII | | | | RE: Associated Press interview request in Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request in Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| PS-01891849 | PS-01891849 | | Parent | | 5/20/2019 | Davidson Goldin | Redacted-PII | Richard Silbert*; Mary Jo White*; Maura Monaghan* | Redacted-PII | David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; David Bernick*; Anthony Roncalli*; Gregory Joseph*; Sackler SVC; Marc Kesselman*; Theodore Wells*; Roberta Kerr*; David Brown*; project2@goldin.com; Mara Leventhal*; Douglas Pepe*; Patrick Fitzgerald*; Jennifer Bragg* | Redacted-PII | | | | Re: Privileged – plan for document release | Re: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891851 | PS-01891850 | | Parent | | 5/20/2019 | David Sackler | | Davidson Goldin; David Bernick*; Jonathan Sackler | | | | | | | RE: Ted suggests... | RE: Ted suggests... | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891852 | PS-01891852 | | Parent | | 5/20/2019 | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler | | | | | | | RE: Ted suggests... | RE: Ted suggests... | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891864 | PS-01891864 | | Parent | | 5/20/2019 | Davidson Goldin | | Richard Silbert*; Mary Jo White*; Maura Monaghan* | | David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; David Bernick*; Anthony Roncalli*; Gregory Joseph*; Sackler SVC; Marc Kesselman*; Theodore Wells*; Roberta Kerr*; David Brown*; project2@goldin.com; Mara Leventhal*; Douglas Pepe*; Davidson Goldin | Redacted-PII | | | | Re: Privileged – plan for document release | Re: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7556 | PS-01891869 | PS-01891869 | | Parent | | 5/26/2019 | Davidson Goldin | | Mary Jo White*; Maura Monaghan*; Richard Silbert* | | David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; David Bernick*; Anthony Roncalli*; Gregory Sackler (US); Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Mara Leventhal*; Douglas Pepe*; Davidson Goldin | Redacted-PII | | | | Re: [WARNING: EXTERNAL CONTENT] RE: Privileged - plan for document release | Re: [WARNING: EXTERNAL CONTENT] RE: Privileged - plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 7557 | PS-01891879 | PS-01891879 | | Parent | | 5/26/2019 | Davidson Goldin | | Maura Monaghan*; Richard Silbert* | | David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Coster; David Bernick*; Anthony Roncalli*; Mary Jo White*; Gregory Joseph*; Sackler (US); Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; project@goldin.com; Davidson Goldin; Mara Leventhal*; Douglas Pepe* | Redacted-PII | | | | Re: [WARNING: EXTERNAL CONTENT] RE: Privileged - plan for document release | Re: [WARNING: EXTERNAL CONTENT] RE: Privileged - plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 7558 | PS-01892668 | PS-01892668 | | Parent | | 5/28/2019 | David Bernick* | | Davidson Goldin; Richard Sackler; Jonathan Sackler; David Sackler; Gregory Joseph*; Benjamin Wennstadt* | Redacted-PII | project@goldin.com | | | | | RE: Privileged final for presentation to company | RE: Privileged final for presentation to company | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 7559 | PS-01891893 | PS-01891893 | | Parent | | 5/28/2019 | Davidson Goldin | | Jonathan Sackler; David Bernick* | | | | | | | Re: Privileged - Dr Richard please edit from this version | Re: Privileged - Dr Richard please edit from this version | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 7560 | PS-01891894 | PS-01891894 | | Parent | | 5/28/2019 | Benjamin Wennstadt* | | Davidson Goldin; David Sackler | | Jonathan Sackler; Richard Sackler; David Bernick*; Gregory Joseph*; project@goldin.com | | | | | RE: Privileged Updated plan for document release | RE: Privileged Updated plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 7561 | PS-01891895 | PS-01891895 | | Parent | | 5/28/2019 | Davidson Goldin | | David Sackler | | Jonathan Sackler; Richard Sackler; David Bernick*; Benjamin Wennstadt*; Gregory Joseph*; project@goldin.com | | | | | Re: Privileged - Updated plan for document release | Re: Privileged - Updated plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7562 | PS-01891896 | PS-01891896 | | Parent | | 5/28/2019 | Davidson Goldin | | Benjamin Wennstadt*; David Sackler | | Jonathan Sackler; Richard Sackler; David Bernick*; Gregory Joseph*; project@goldin.com | Redacted-PII | | | | Re: Privileged Updated plan for document release | Re: Privileged Updated plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7563 | PS-01891897 | PSF00464676 | PSF00464676 | Parent | | 5/28/2019 | Benjamin Wennstadt* | | David Sackler; Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Bernick*; Gregory Joseph*; project@goldin.com | | | | | RE: Privileged Updated plan for document release | RE: Privileged Updated plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7564 | PS-01891898 | PS-01891898 | | Parent | | 5/28/2019 | David Sackler | | Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Bernick*; Benjamin Wennstadt*; Gregory Joseph*; project@goldin.com | | | | | Re: Privileged – Updated plan for document release | Re: Privileged – Updated plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7559 | PS-01891921 | PS-01891921 | | Parent | | 5/19/2019 | David Sackler | | Mortimer Sackler | | Maura Monaghan*; Paul Gallagher; George Sard; Paul Keary; Marc Kesselman*; Anthony Roncalli*; Sackler SVC; Davidson Goldin; Ed Williams; Jonathan Sackler | | | | | Re: Draft Company Op-Ed | Re: Draft Company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7560 | PS-01891923 | PS-01891923 | | Parent | | 5/19/2019 | Paul Gallagher | | Mortimer Sackler; David Sackler; Maura Monaghan* | | George Sard; Paul Keary; Marc Kesselman*; Anthony Roncalli*; Sackler SVC; Davidson Goldin; Ed Williams; Jonathan Sackler | Redacted-PII | | | | Re: Draft Company Op-Ed | Re: Draft Company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7561 | PS-01891924 | PS-01891924 | | Parent | | 5/19/2019 | Mortimer Sackler | | David Sackler; Maura Monaghan* | | Paul Gallagher; George Sard; Paul Keary; Marc Kesselman*; Anthony Roncalli*; Sackler SVC; Davidson Goldin; Ed Williams; Jonathan Sackler | | | | | Re: Draft Company Op-Ed | Re: Draft Company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7562 | PS-01891925 | PS-01891925 | | Parent | | 5/19/2019 | Davidson Goldin | | David Bernick*; Gregory Joseph*; Darrell Connolly*; Jonathan Sackler | Redacted-PII | | | | | | Fwd: Draft Company Op-Ed | Fwd: Draft Company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7563 | PS-01891998 | RSF00768528 | RSF00769588 | Parent | | 5/17/2019 | Stuart Baker* | | Mortimer Sackler; Maura Monaghan* | | Davidson Goldin; George Sard; David Sackler; Richard Sackler; Tom Clare*; Mary Jo White*; David Bernick*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; David Brown*; Sackler SVC; Ed Williams; Jeffrey Roner*; Jonathan Sackler; project@goldin.com | | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| 7564 | PS-01891999 | RSF00768552 | RSF00769592 | Parent | | 5/17/2019 | Mortimer Sackler | | Maura Monaghan*; Stuart Baker* | | Davidson Goldin; George Sard; David Sackler; Richard Sackler; Tom Clare*; Mary Jo White*; David Bernick*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; David Brown*; Sackler SVC; Ed Williams; Jeffrey Roner*; Jonathan Sackler; project@goldin.com | Redacted-PII | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892006 | PS00762974 | PS00762974 | Parent | | 5/3/2019 | Stuart Baker* | | Jonathan Sackler; Davidson Goldin | | David Berrick*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Theodore Wells*; David Brown*; Sackler SVC; Ed Williams; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; project@goldin.com | | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving MundiPharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving MundiPharma & Mundipharma-opioid sales | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| PS-01892001 | PS00796595 | PS00796595 | Parent | | 5/3/2019 | Amy Stevens | | | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wieninsky*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Berrick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jenny Ulya* | project@goldin.com | | | | Journal-Sentinel: What happened to the poster children of OxyContin? | Journal-Sentinel: What happened to the poster children of OxyContin? | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01892002 | PS00762977 | PS00762977 | Parent | | 5/3/2019 | Mortimer Sackler | Redacted-PII | Jonathan Sackler; Maura Monaghan* | Redacted-PII | Davidson Goldin; David Berrick*; David Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Theodore Wells*; David Brown*; Sackler SVC; Ed Williams; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; project@goldin.com; Stuart Baker* | Redacted-PII | | | | Re: Associated Press interview request re Italian pharmaceutical investigation involving MundiPharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving MundiPharma & Mundipharma-opioid sales | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| PS-01892004 | PS00451287 | PS00451287 | Parent | | 5/17/2016 | Gregory Joseph* | | Davidson Goldin | | David Berrick*; Anthony Roncalli*; Theodore Wells*; Douglas Pope*; Mara Leventhal*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Media seeking comment re: Mass. v. Purdue Pharma Inc., No. 1884-CV-1808, differences between the Motion to Dismiss and those in the MDL -- Deadline 10 AM Eastern 3/7/2019 | Re: Media seeking comment re: Mass. v. Purdue Pharma Inc., No. 1884-CV-1808, differences between the Motion to Dismiss and those in the MDL -- Deadline 10 AM Eastern 3/7/2019 | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892005 | PS00796603 | PS00796603 | Parent | | 5/3/2019 | Davidson Goldin | | Maura Monaghan* | | George Sard; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Mary Jo White*; David Berrick*; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Theodore Wells*; David Brown*; Sackler SVC; Ed Williams; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler; project@goldin.com | | | | | Re: Associated Press interview request re Italian pharmaceutical investigation involving MundiPharma & Mundipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving MundiPharma & Mundipharma-opioid sales | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Cure Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01892016 | | RSP26762606 | RSP10780460 | Parent | | 5/17/2019 | Maura Monaghan* | | Davidson Goldin | | George Sard; David Sackler; Mortimer Sackler; Tom Clare*; Mary Jo White*; David Bernick*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; David Brown*; Sackler SVC; Ed Williams; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler; project@goldin.com | | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| P1-01892081 | | RSP10762981 | | Parent | | 5/17/2019 | David Sackler | | Davidson Goldin; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; David Bernick*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; David Brown*; Sackler SVC; Ed Williams; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler | | project@goldin.com | Redacted-PII | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| P1-01892012 | | RSP10762983 | RSP10762981 | Parent | Redacted-PII | 5/17/2019 | David Bernick* | | Davidson Goldin; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; David Brown*; Sackler SVC; Ed Williams; Jeffrey Rosen*; Anthony Roncalli*; Jonathan Sackler | Redacted-PII | project@goldin.com | | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| P1-01892003 | | RSP10760019 | RSP26762606 | Parent | | 5/17/2019 | Amy Steven | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Sheerwash*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jerald Stahl*; Harold Wolfson*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uhn* | | project@goldin.com | | | | | New York Business Journal: More states are suing Purdue Pharma for its role in the opioid crisis | New York Business Journal: More states are suing Purdue Pharma for its role in the opioid crisis | WP Privileged | Redacted confidential communication regarding and reflecting attorney work product regarding opioid sales. | |
| P1-01892009 | P1-01892009 | | | Parent | | 5/17/2019 | David Bernick* | | Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | FW: Letter to Cohen | FW: Letter to Cohen | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| P1-01892026 | 1451292_REPROD_0F6FD0451292_REPROD_0001 | | | Parent | | 5/17/2019 | Marc Magine | | Davidson Goldin | | Jonathan Sackler; Private Equity Investment | Redacted-PII | | | | Re: WSJ intro, and inquiry | Re: WSJ intro, and inquiry | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01892000 | 1451298_REPROD_0F6FD0451298_REPROD_0001 | | | Parent | | 5/17/2019 | Davidson Goldin | | Jonathan Sackler*; Marc Magine | | | | | | | Re: WSJ intro, and inquiry | Re: WSJ intro, and inquiry | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| P1-01892015 | 1451452_REPROD_0F6FD0451452_REPROD_0001 | | | Parent | | 5/17/2019 | Davidson Goldin | | Private Equity Investment | | Jonathan Sackler | Redacted-PII | | | | Re: Fwd: WSJ intro, and inquiry | Re: Fwd: WSJ intro, and inquiry | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE MDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892046 | RSF0075526 | RSF0075526 | Parent | | 5/16/2019 | David Sackler | | Davidson Goldin | | David Berrick*; Jonathan Sackler; Richard Sackler; Gregory Joseph*; prosject@goldin.com | | | | | Re: Fw: | Re: Fw: | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01892073 | PS-01892073 | | Parent | | 5/16/2019 | David Berrick* | | Gregory Joseph*; Davidson Goldin; David Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal* | | project@goldin.com | | | | | RE: privileged: updated plan for document de-designation | RE: privileged: updated plan for document de-designation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01892076 | PS-01892076 | | Parent | | 5/16/2019 | Gregory Joseph* | | Davidson Goldin; David Sackler; Jonathan Sackler; Anthony Roncalli*; David Berrick*; Mara Leventhal* | | project@goldin.com | | | | | RE: privileged - updated plan for document de-designation | RE: privileged - updated plan for document de-designation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01892078 | PS-01892078 | | Parent | | 5/16/2019 | Davidson Goldin | | David Berrick*; Anthony Roncalli*; David Sackler; Richard Sackler; Jonathan Sackler | | project@goldin.com; Davidson Goldin | | | | | privileged -- document for today's call | privileged -- document for today's call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01892086 | PS-01892086 | | Parent | | 5/16/2019 | Davidson Goldin | Redacted-PII | Jonathan Sackler | Redacted-PII | David Berrick*; David Sackler; Richard Sackler; Anthony Roncalli*; Mara Leventhal*; Douglas Pope*; Gregory Joseph* | Redacted-PII | | | | Re: Company statement on new lawsuits | Re: Company statement on new lawsuits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892088 | RSF0076012 | RSF0076012 | Parent | | 5/16/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allison*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wientraub*; Anthony Roncalli*; Jonathan Monroghan*; Jacob Stahl*; ronald McGloin*; David Berrick*; Sackler-SVG; David Sackler; Luther Strange*; Morgan Oaks*; Jerry Uhjn* | | project@goldin.com | | | | | Media coverage on 5 lawsuits; The Guardian & Washington Post | Media coverage on 5 lawsuits; The Guardian & Washington Post | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01892094 | RSF0076016 | RSF0076016 | Parent | | 5/16/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allison*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wientraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monoghan*; Jacob Stahl*; ronald McGloin*; David Berrick*; Sackler-SVG; David Sackler; Luther Strange*; Morgan Oaks*; Jerry Uhjn* | | project@goldin.com | | | | | News coverage surrounding 5 states' lawsuits; Reuters, Bloomberg & AP News | News coverage surrounding 5 states' lawsuits; Reuters, Bloomberg & AP News | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TE (it B e) ot ss t.a | CC | C . E AM | GE | P; C (MAIL | oPtsoT*... | E MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892095 | PS-01892095 | | Parent | | 5/16/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Anthony Roncalli*; Richard Silbert*; Paul Gallagher; Mara Leventhal*; Gregory Joseph*; Douglas Pepe* | | project@goldin.com | | | | | privileged – updated plan for document de- designation | privileged – updated plan for document de- designation | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892100 | PS-00768519 | RSF387850610 | Parent | | 5/16/2019 | David Sackler | | Davidson Goldin | | Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bernick*; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | Re: Today's filings | Re: Today's filings | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892104 | RSF00768522 | RSF387850622 | Parent | | 5/16/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allison*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Venett ade*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Wellford*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uhz* | | project@goldin.com | | | | | Law360: North Dakota to Appeal Dismissal Of Purdue Opioid Suit | Law360: North Dakota To Appeal Dismissal Of Purdue Opioid Suit | WP Privileged | Redacted confidential communication reflecting attorney work product regarding litigation strategy. | |
| PS-01892131 | PS-01892314 | | Parent | | 5/16/2019 | Davidson Goldin | Redacted-PII | David Sackler; David Bernick*; Jonathan Sackler; Jerry Uhz* | Redacted-PII | | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892136 | RSF00768624 | RSF387850625 | Parent | | 5/16/2019 | Davidson Goldin | | Jonathan Sackler; Jerry Uhz*; David Bernick* | | | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892139 | PS-01892319 | | Parent | | 5/16/2019 | Davidson Goldin | | Jonathan Sackler | | David Bernick*; Jerry Uhz*; Darrell Connolly* | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892121 | PS-01892321 | | Parent | | 5/16/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; David Bernick*; Richard Sackler; Gregory Joseph*; Anthony Roncalli*; Mara Leventhal* | Redacted-PII | | | | Re: North Dakota Reuters looking for comment | Re: North Dakota Reuters looking for comment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892122 | PS-01892322 | | Parent | | 5/16/2019 | Davidson Goldin | | Jonathan Sackler; Richard Sackler; Jerry Uhz*; David Bernick* | | David Sackler; project@goldin.com | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892123 | RSF00768626 | RSF387850626 | Parent | | 5/16/2019 | Davidson Goldin | | project@goldin.com; Jonathan Sackler; David Bernick*; Jerry Uhz* | | | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892125 | PS-01892324 | | Parent | | 5/16/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; Gregory Joseph*; Anthony Roncalli*; Mara Leventhal* | Redacted-PII | | | | Re: North Dakota Reuters looking for comment | Re: North Dakota Reuters looking for comment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO EMAIL ... | CC | CC EMAIL | TO ... | EMAIL ... ... | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01862127 | RSP0076BK27 | RSP3076BK27 | Parent | | 5/31/2019 | Davidson Goldin | | David Bernick*; Jonathan Sackler; David Sackler; Richard Sackler; Gregory Joseph*; Anthony Roncalli*; Mara Leventhal* | | | | | | Re: North Dakota-Reuters looking for comment | Re: North Dakota-Reuters looking for comment | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. |
| PS-01862130 | PS-01862130 | | Parent | | 5/31/2019 | Davidson Goldin | | Jonathan Sackler | David Bernick*; David Sackler | | | | | Re: Privileged Updated plan for potential document release | Re: Privileged Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. |
| PS-01862139 | RSP0076BK39 | RSP3076BK39 | Parent | | 5/31/2019 | Cbe Boelte | project@goldin.com | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Feez*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzsi* | Redacted-PII | | | | | Additional Media Coverage 5/31 | Additional Media Coverage 5/31 | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. |
| PS-01862141 | RSP0076BK36 | RSP3076BK36 | Parent | | 5/31/2019 | Amy Stevens | project@goldin.com | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Feez*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzsi* | Redacted-PII | Redacted-PII | | | | Additional Media Coverage: AP News & CNN 5/31 | Additional Media Coverage: AP News & CNN 5/31 | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| PS-01862150 | RSP0045L121 | RSP3045L121 | Parent | | 5/31/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | decision attached | decwion attached | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. |
| PS-01862169 | PS-01862169 | | Parent | | 5/31/2019 | Jerry Uzsi* | | Gregory Joseph* | David Sackler; Davidson Goldin; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Bernick*; project@goldin.com; Mara Leventhal* | Redacted-PII | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. |
| PS-01862179 | PS-01862179 | | Parent | | 5/31/2019 | Davidson Goldin | | Anthony Roncalli*; David Sackler; Jonathan Sackler | | | | | | Fwd: North Dakota-Reuters looking for comment | Fwd: North Dakota-Reuters looking for comment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. |
| PS-01862180 | RSP0075L609 | RSP3075L609 | Parent | | 5/31/2019 | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler | | | | | | Fwd: North Dakota-Reuters looking for comment | Fwd: North Dakota-Reuters looking for comment | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| PS-01862182 | RSP0076BK41 | RSP3076BK41 | Parent | | 5/31/2019 | Cbe Boelte | project@goldin.com | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Feez*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzsi* | Redacted-PII | | | | | WSJ: Short Sellers Bet on Opioid Fallout Sinking Drug Companies' Stocks | WSJ: Short Sellers Bet on Opioid Fallout Sinking Drug Companies' Stocks | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |

Leventhal Ex. 121 (Part 6)   Pg 86 of 300

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | RECIP#1 CC #1 PMAIN | CC | CF IL #A... | C | TO/ EMAIL | CC... | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892189 | PS00780644 | RSP00780644 | Parent | | 5/31/2019 | David Sackler | | Ebe Boote | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler DIC; Luther Strange*; Morgan Ozwo*; Jerry Stiz*; project3@goldin.com | | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01892190 | PS-01892190 | | Parent | | 5/31/2019 | David Sackler | | Gregory Joseph* | | Davidson Goldin; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Bernick*; Jerry Stiz*; project3@goldin.com; Mara Leventhal* | | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892191 | PS00451349 | RSP00451349 | Parent | | 5/31/2019 | Gregory Joseph* | | David Sackler; Davidson Goldin | | Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Bernick*; Jerry Stiz*; project3@goldin.com; Mara Leventhal* | Redacted-PII | | | | RE: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | RE: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892193 | PS-01892193 | | Parent | Redacted-PII | 5/31/2019 | Davidson Goldin | | David Sackler | Redacted-PII | Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Bernick*; Jerry Stiz*; project3@goldin.com | | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892194 | PS-01892194 | | Parent | | 5/31/2019 | David Sackler | | Davidson Goldin | | Anthony Roncalli*; Jonathan Sackler; David Sackler; David Bernick*; Gregory Joseph*; Jerry Stiz*; project3@goldin.com | | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892230 | PS-01892230 | | Parent | | 5/31/2019 | Paul Gallagher | | Jonathan Sackler | | | | | | | Re: Fw Brian Olson | Re: Fw Brian Olson | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892234 | PS-01892234 | | Parent | | 5/31/2019 | Davidson Goldin | | David Bernick* | | David Sackler; Jonathan Sackler | | | | | Re: Privileged Updated plan for potential document release | Re: Privileged Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892235 | PS-01892235 | | Parent | | 5/31/2019 | David Bernick* | | David Sackler; Jonathan Sackler; Davidson Goldin | | | | | | | FW: Privileged Updated plan for potential document release | FW: Privileged Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892251 | PS-01892251 | | Parent | | 5/31/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project3@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Social Media Activity Report 5/4-5/10 | Privileged & Confidential: Social Media Activity Report 5/4-5/10 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01892256 | PS00780736 | RSP00780736 | Parent | | 5/31/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler DIC; David Sackler; Luther Strange*; Morgan Ozwo*; Jerry Stiz* | | project3@goldin.com | Redacted-PII | | | | NBC News: Pennsylvania sues Oxycontin maker Purdue Pharma, says it targeted elderly and vets | NBC News: Pennsylvania sues Oxycontin maker Purdue Pharma, says it targeted elderly and vets | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892266 | PS-01892266 | | Parent | | 5/31/2019 | Ed Williams | Redacted-PII | Davidson Goldin; George Sard; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; Paul Verbinnen; Richard Sackler; David Sackler; David Bernick*; Jonathan Sackler; Jacqueline Sackler | Redacted-PII | sackleradvisory@hotmail.com | Redacted-PII | | | | Re: Can you give me a quick call on my cell? - privileged and confidential -Joint defense | Re: Can you give me a quick call on my cell? - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892273 | PS-01892273 | | Parent | | 5/31/2019 | Paul Gallagher | | Jonathan Sackler | | Svetlana Ivetsman | | | | | For Brian Olson | For Brian Olson | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892274 | PS-01892273 | | Attachment | | 5/31/2019 | | | | | | | | | Renee | | Purdue Key Messages 5.14.19.docx | WP Privileged | Document (both prepared by counsel and containing attorney work product regarding litigation strategy. | |
| PS-01892275 | PS-01892273 | | Attachment | | 5/31/2019 | | | | | | | | | Renee | | Purdue Select IQA DRAFT 5.14.19.docx | WP Privileged | Document (both prepared by counsel and containing attorney work product regarding litigation strategy. | |
| PS-01892305 | PS-01892305 | | Parent | | 5/31/2019 | Davidson Goldin | | Jonathan Sackler; David Bernick* | | | | | | | Re: Privileged attorney client communication - DRAFT statement. | Re: Privileged attorney client communication - DRAFT statement. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01892351 | PS-01892351 | | Parent | | 5/31/2019 | David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler | | Davidson Goldin | Redacted-PII | | | | Fw: Fwd: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | Fw: Fwd: Privileged and Confidential - Joint Defense potential op-ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892357 | PS-01892357 | | Parent | | 5/31/2019 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler; David Bernick* | | | | | | | Fwd: Draft Letter to New Yorker | Fwd: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892407 | PSP00755110 | PSP00755110 | Parent | | 5/31/2019 | Mortimer Sackler | Redacted-PII | Akash Loch | Redacted-PII | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob DRAFT*; Morgan Ewer*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; prsackl@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Sheffan; Leonard Sackler; Gregory Joseph*; Douglas Pepe*; Theodora Wells*; Sackler SVC | Redacted-PII | | | | Re: NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | Re: NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892414 | PS-01892414 | | Parent | | 5/30/2019 | Davidson Goldin | | David Sackler; Oke Beese | | David Bernick*; Jonathan Sackler; pepejs@goldin.com | | | | | Re: Privileged -- Updated plan for potential document release | Re: Privileged -- Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01892415 | PS-01892415 | | Parent | | 5/30/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Fwd: Privileged -- plan for potential document release | Re: Fwd: Privileged -- plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892431 | PS-01892431 | | Parent | | 5/30/2019 | David Hughes* | | David Bernick*; Jonathan Sackler; Mara Leventhal* | | Davidson Goldin | Redacted-PII | | | | RE: Elizabeth Warren West Virginia Town Hall video excerpt- Privileged and confidential | RE: Elizabeth Warren West Virginia Town Hall video excerpt - Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892441 | PS-01892441 | | Parent | | 5/30/2019 | Davidson Goldin | | Jonathan Sackler; Mara Leventhal* | | David Bernick* | | | | | Re: Elizabeth Warren West Virginia Town Hall video excerpt | RE: Elizabeth Warren West Virginia Town Hall video excerpt | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892442 | PS-01892442 | | Parent | | 5/30/2019 | David Bernick* | | Jonathan Sackler; Mara Leventhal* | renceincdba@aha.com | Davidson Goldin; Daniel Hughes* | Redacted-PII | | | | RE: Elizabeth Warren West Virginia Town Hall video excerpt - Privileged and confidential | RE: Elizabeth Warren West Virginia Town Hall video excerpt - Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | TO/BCC/CC | C. & AM | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892443 | PS-01892443 | | Parent | | 5/30/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Ghrenbach*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; Sackler llrC; David Sackler; LuRon Strange*; Morgan Dazo*; Jerry Uzo* | Redacted-PII | project@goldin.com | CNN: A pharma rap video and the definition of lap dancing; The tawdry details of an opioid criminal trial | CNN: A pharma rap video and the definition of lap dancing; The tawdry details of an opioid criminal trial | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892449 | PS-01892449 | | Parent | | 5/30/2019 | David Sackler | | Davidson Goldin | Cho Boule; David Bernick*; Jonathan Sackler; project@goldin.com | | Re: Privileged - - Updated plan for potential document release | Re: Privileged - - Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01892450 | PS-01892450 | | Parent | | 5/30/2019 | David Sackler | | Cho Boule | Davidson Goldin; David Bernick*; Jonathan Sackler; project@goldin.com | | Re: Privileged - - Updated plan for potential document release | Re: Privileged - - Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01892996 | PS-01892996 | | Parent | | 5/8/2019 | David Sackler | | Jonathan Sackler | Davidson Goldin; David Bernick* | | Re: WSJ walk through of Sackler references in the Sackler/Baller story. | Re: WSJ walk through of Sackler references in the Sackler/Baller story. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892997 | PS-01892997 | | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler; Cho Boole | Jonathan Sackler; Richard Sackler; David Bernick*; Anthony Roncalli*; project@goldin.com; Gregory Joseph*; Theodore Wells*; David Brown*; Mara Leventhal*; Douglas Pepe*; | | Re: Privileged - plan for potential document release | Re: Privileged - plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01892501 | RSF00760752 | RSF00760752 | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | David Bernick*; Jonathan Sackler | | Re: WSJ walk through of Sackler references in the Sackler/Baller story - privileged and confidential | Re: WSJ walk through of Sackler references in the Sackler/Baller story - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892502 | RSF00760755 | RSF00760755 | Parent | | 5/8/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler | | | Re: WSJ walk through of Sackler references in the Sackler/Baller story - privileged and confidential | Re: WSJ walk through of Sackler references in the Sackler/Baller story - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892504 | RSF00760757 | RSF00760757 | Parent | | 5/8/2019 | David Sackler | | David Bernick* | Davidson Goldin; Jonathan Sackler | | Re: WSJ walk through of Sackler references in the Sackler/Baller story - privileged and confidential | Re: WSJ walk through of Sackler references in the Sackler/Baller story - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892505 | RSF00760759 | RSF00760759 | Parent | | 5/8/2019 | David Bernick* | | Davidson Goldin; David Sackler; Jonathan Sackler | | | RE: WSJ walk through of Sackler references in the Sackler/Baller story - privileged and confidential | RE: WSJ walk through of Sackler references in the Sackler/Baller story - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892506 | RSF00760761 | RSF00760761 | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | David Bernick*; Jonathan Sackler | | Re: WSJ walk through of Sackler references in the Sackler/Baller story | Re: WSJ walk through of Sackler references in the Sackler/Baller story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892512 | PS-01892512 | | Parent | | 5/8/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Ghrenbach*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williard*; David Bernick*; Sackler llrC; David Sackler; LuRon Strange*; Morgan Dazo*; Jerry Uzo* | | project@goldin.com | Christous Science Monitor: What equals justice for opioid crime: Help victims or punish Big Pharma? | Christous Science Monitor: What equals justice for opioid crime: Help victims or punish Big Pharma? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892517 | PS-01892517 | | Parent | | 5/8/2019 | Cho Boole | | David Sackler | Jonathan Sackler; Richard Sackler; David Bernick*; project@goldin.com; Anthony Roncalli* | | Re: Privileged - plan for potential document release | Re: Privileged - plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892148 | PS-01892148 | | Parent | | 5/8/2019 | David Sackler | | Elio Basile | | Jonathan Sackler; Richard Sackler; David Bernick*; Anthony Roncalli*; project@goldin.com | Redacted-PII | | | | Re: Privileged – plan for potential document release | Re: Privileged – plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01892550 | PS-01892550 | | Parent | | 5/8/2019 | Davidson Goldin | | Mara Leventhal*; Jonathan Sackler | | | | | | | Re: UPDATED: New York Times; Elizabeth Warren, Unveiling Opiod Plan, Says She Will Give Sackler Family's Donations to Charity | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892551 | PS-01892551 | | Parent | | 5/8/2019 | Mara Leventhal* | | Jonathan Sackler | | Davidson Goldin | | | | | Re: UPDATED: New York Times; Elizabeth Warren, Unveiling Opiod Plan, Says She Will Give Sackler Family's Donations to Charity | Re: UPDATED: New York Times; Elizabeth Warren, Unveiling Opiod Plan, Says She Will Give Sackler Family's Donations to Charity | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892554 | PS-01892554 | | Parent | | 5/8/2019 | Davidson Goldin | | Jonathan Sackler; Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Robotto Fenn*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; project@goldin.com; Paul Gallagher | | | | | Re: UPDATED: New York Times; Elizabeth Warren, Unveiling Opiod Plan, Says She Will Give Sackler Family's Donations to Charity | Re: UPDATED: New York Times; Elizabeth Warren, Unveiling Opiod Plan, Says She Will Give Sackler Family's Donations to Charity | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892575 | RSF00763052 | RSF00763002 | Parent | | 5/8/2019 | Davidson Goldin | | Paul Gallagher | | Jonathan Sackler | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892576 | RSF00763059 | RSF00763039 | Parent | | 5/8/2019 | Davidson Goldin | Redacted-PII | David Bernick*; Anthony Roncalli*; Gregory Joseph*; David Brown*; Theodore Wells*; Richard Sackler; David Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pepe*; Tom Clare* | Redacted-PII | | project@goldin.com | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892585 | PS-01892585 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Robotto Fenn*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildfield*; David Bernick*; Sackler-Sol; Luther Strange*; Morgan Davis*; Jerry Uzzi*; project@goldin.com; Paul Gallagher | | | | | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892586 | PS-01892586 | | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler; Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Robotto Fenn*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildfield*; David Bernick*; Sackler-Sol; Luther Strange*; Morgan Davis*; Jerry Uzzi*; project@goldin.com; Paul Gallagher | | | | | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | AC Privileged; WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892587 | PS-01892587 | | Parent | | 5/8/2019 | David Sackler | | Amy Menvise | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Drawn*; Benjamin Atenhaush*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold W Mean*; David Bernick*; Sackler GVC; Gather Strauger*; Morgan Davin*; Jerry Unit*; polyert@golith.com | Redacted-PII | | | | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892654 | RSF00760772 | RSF00760772 | Parent | | 5/8/2019 | Theodore Wells* | | David Sackler; Richard Sackler | | Davidson Goldin; David Bernick*; Jonathan Sackler; Gregory Joseph* | Redacted-PII | | | | RE: CNN query - Dr. Richard Sackler deposition - privileged and confidential | RE: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892655 | RSF00760774 | RSF00760774 | Parent | | 5/8/2019 | Davidson Goldin | | Gregory Joseph*; Richard Sackler | | David Bernick*; David Sackler; Jonathan Sackler; Theodore Wells* | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892657 | RSF00760776 | RSF00760776 | Parent | | 5/8/2019 | David Sackler | | Richard Sackler | | Davidson Goldin; David Bernick*; Jonathan Sackler; Gregory Joseph*; Theodore Wells* | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892658 | RSF00760778 | RSF00760778 | Parent | Redacted-PII | 5/8/2019 | Gregory Joseph* | | Richard Sackler | Redacted-PII | Davidson Goldin; David Bernick*; David Sackler; Jonathan Sackler; Theodore Wells* | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892659 | RSF00760780 | RSF00760780 | Parent | | 5/8/2019 | Richard Sackler | | Davidson Goldin; David Bernick*; David Sackler; Jonathan Sackler; Gregory Joseph*; Theodore Wells* | | | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01892661 | RSF00763044 | RSF00763044 | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | David B - please approve as quote from you Re: Question re: Sackler political contributions | David B - please approve as quote from you Re: Sackler political contributions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892662 | RSF00763047 | RSF00763047 | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892663 | RSF00763050 | RSF00763050 | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding political contributions. | |
| PS-01892665 | RSF00763051 | RSF00763051 | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892666 | RSF00763055 | RSF00763055 | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892667 | RSF00763057 | RSF00763057 | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Question re: Sackler political contributions | Re: Question re: Sackler political contributions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892683 | PS-01892682 | | Parent | | 5/1/2019 | Marianne Sackler | | David Sackler; George Sard; Maura Monaghan* | | Gregory Joseph*; Davidson Goldin; Mary Jo White*; Richard Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Stanley*; Sackler-SVC | | | | | Re: Privileged - wrj | Re: Privileged - wrj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892686 | PS-01892686 | | Parent | | 5/1/2019 | David Sackler | | George Sard | | Gregory Joseph*; Davidson Goldin; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Marianne Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Stanley*; Sackler-SVC | Redacted-PII | | | | Re: Privileged - wrj | Re: Privileged - wrj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892689 | PS-01892689 | | Parent | | 5/1/2019 | Davidson Goldin | Redacted-PII | George Sard | Redacted-PII | David Sackler; Gregory Joseph*; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Marianne Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Stanley*; Sackler-SVC | | | | | Re: Privileged - wrj | Re: Privileged - wrj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892691 | PS-01892691 | | Parent | | 5/1/2019 | George Sard | | David Sackler; Gregory Joseph* | | Davidson Goldin; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Marianne Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Christopher Stanley*; Sackler-SVC | | | | | RE: Privileged - wrj | RE: Privileged - wrj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892693 | PS-01892693 | | Parent | | 5/1/2019 | David Bernick* | | David Sackler; Jonathan Sackler; Gregory Joseph*; Davidson Goldin | | | | | | | FW: Privileged wrj | FW: Privileged wrj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892696 | PS-01892696 | | Parent | | 5/1/2019 | David Bernick* | | Davidson Goldin; Maura Monaghan*; David Sackler | | George Sard; Mary Jo White*; Richard Sackler; Jonathan Sackler; Marianne Sackler; Jacqueline Sackler; Gregory Joseph* | Redacted-PII | | | | RE: Privileged wrj | RE: Privileged wrj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | REDACTED? | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892697 | PS-01892697 | | Parent | | 5/7/2019 | Davidson Goldin | | Maura Monaghan*; David Sackler | | George Sard; Mary Jo White*; Richard Sackler; Mortimer Sackler; Jacqueline Sackler; David Bemick*; Gregory Joseph* | | | | | Re: Privileged – wcj | Re: Privileged – wcj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892698 | PS-01892698 | | Parent | | 5/7/2019 | David Sackler | | Gregory Joseph* | | Davidson Goldin; George Sard; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Bemick*; Mara Leventhal*; Christopher Stanley* | | | | | Re: Privileged – wcj | Re: Privileged – wcj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892699 | PS-01892699 | | Parent | | 5/7/2019 | Maura Monaghan* | | David Sackler | | Davidson Goldin; George Sard; Mary Jo White*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Bemick*; Gregory Joseph* | | | | Redacted-PII | Re: Privileged – wcj | Re: Privileged – wcj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892700 | PS-01892700 | | Parent | | 5/7/2019 | Gregory Joseph* | | David Sackler | | Davidson Goldin; George Sard; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Bemick*; Mara Leventhal*; Christopher Stanley* | | | | | Re: Privileged – wcj | Re: Privileged – wcj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892702 | PS-01892702 | | Parent | | 5/7/2019 | David Sackler | | Davidson Goldin | | George Sard; Mary Jo White*; Maura Monaghan*; Richard Sackler; Mortimer Sackler; Jacqueline Sackler; David Bemick*; Gregory Joseph* | | | | | Re: Privileged – wcj | Re: Privileged – wcj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892777 | RSF00763005 | RSF00763005 | Parent | | 5/7/2019 | David Bemick* | | David Sackler; Jonathan Sackler; Richard Sackler | | Davidson Goldin | | | | | FW: MDL 2804 Plaintiffs' Emergency Motion to De-Designate the Entirety of the Richard Sackler Deposition Transcript - privileged and confidential | FW: MDL 2804 Plaintiffs' Emergency Motion to De-Designate the Entirety of the Richard Sackler Deposition Transcript - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892786 | RSF00763089 | RSF00763089 | Parent | | 5/8/2019 | Davidson Goldin | | Richard Sackler; David Bemick*; David Sackler; Jonathan Sackler | | | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892787 | RSF00760789 | RSF00760789 | Parent | | 5/8/2019 | Richard Sackler | | Davidson Goldin; David Bemick*; David Sackler; Jonathan Sackler | | | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP FHT | TO CC | BCC EMAIL | TO | BCC MAP | LIST TYP | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892804 | PSP00760793 | RSP30760791 | Parent | | 5/6/2019 | Davidson Goldin | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | Re: CNN query - Dr. Richard Sackler deposition - privileged and confidential | Re: CNN query - Dr. Richard Sackler deposition- privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892805 | PSP00760792 | RSP30760792 | Parent | | 5/6/2019 | David Bernick* | | Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | FW: CNN query - Dr. Richard Sackler deposition - privileged and confidential | FW: CNN query - Dr. Richard Sackler deposition- privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01892808 | PSP00760796 | RSP30760796 | Parent | | 5/6/2019 | David Sackler | | Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Meneghini*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler GVC; Luther Strange*; Morgan Dance*; Jerry Uzzi*; project@goldin.com | | | | | Re: The Boston Globe: The Sackler family's involvement in Mr. Snow-stes controversy | Re: The Boston Globe: The Sackler family's involvement in Mr. Snow-stes controversy | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892826 | PSP00761091 | RSP30761091 | Parent | | 5/6/2019 | David Sackler | | Davidson Goldin; Clio Sackler; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; David Bernick*; Sackler GVC; Luther Strange*; Jerry Uzzi* | project@goldin.com | | | | | RE: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being 'Incomprehensible' in Newly-Released Deposition | RE: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being 'Incomprehensible' in Newly-Released Deposition | WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892827 | PSP00761095 | RSP30761095 | Parent | | 5/6/2019 | David Sackler | | Clio Sackler; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; David Bernick*; Sackler GVC; Luther Strange*; Jerry Uzzi* | project@goldin.com | | | | | RE: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being 'Incomprehensible' in Newly-Released Deposition | RE: Law and Crime: Oxycontin Billionaire Richard Sackler Apologizes for Being 'Incomprehensible' in Newly-Released Deposition | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892843 | PS-01892843 | | Parent | | 5/5/2019 | Dustin Pusch* | | Jonathan Sackler | David Bernick*; David Sackler; Benjamin Weintraub*; Anthony Roncalli*; Davidson Goldin; Richard Sackler; Gregory Joseph*; Tess Clare* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892859 | PS-01892859 | | Parent | | 5/6/2019 | Dustin Pusch* | | David Bernick*; David Sackler; Benjamin Weintraub*; Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Richard Sackler; Gregory Joseph* | Tess Clare* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII

Redacted-PII

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP FHT | TO E F D V A | CC | C E AIA | F CC | B C MAP | UTITY | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892869 | PS-01892869 | | Parent | | 5/4/2019 | Davidson Goldin | | David Brown*; Gregory Joseph* | | Theodore Wells*; Anthony Roncalli*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; David Sackler; Jonathan Sackler; David Bernick* | | | | | Re: Privileged plan for Monday CT release | Re: Privileged plan for Monday CT release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product impacting litigation strategy. | |
| PS-01892870 | PS-01892870 | | Parent | | 5/4/2019 | David Brown* | | Gregory Joseph* | | Davidson Goldin; Theodore Wells*; Anthony Roncalli*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; David Sackler; Jonathan Sackler; David Bernick* | | | | | RE: Privileged plan for Monday CT release | RE: Privileged plan for Monday CT release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product impacting litigation strategy. | |
| PS-01892871 | PS-01892871 | | Parent | | 5/4/2019 | Gregory Joseph* | | David Brown* | | Davidson Goldin; Theodore Wells*; Anthony Roncalli*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; David Sackler; Jonathan Sackler; David Bernick* | | | | | Re: Privileged plan for Monday CT release | Re: Privileged plan for Monday CT release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product impacting litigation strategy. | |
| PS-01892872 | PS-01892872 | | Parent | | 5/4/2019 | David Brown* | Redacted-PII | Gregory Joseph*; Davidson Goldin; Theodore Wells*; Anthony Roncalli*; Mara Leventhal*; Douglas Pepe* | Redacted-PII | Richard Sackler; David Sackler; Jonathan Sackler; David Bernick* | Redacted-PII | | | | RE: Privileged plan for Monday CT release | RE: Privileged plan for Monday CT release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product impacting litigation strategy. | |
| PS-01892874 | PS-01892874 | | Parent | | 5/4/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; Gregory Joseph*; Theodore Wells*; David Brown*; Anthony Roncalli*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; David Bernick* | | | | | Re: Privileged -- plan for Monday CT release | Re: Privileged -- plan for Monday CT release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product impacting litigation strategy. | |
| PS-01892875 | PS-01892875 | | Parent | | 5/6/2019 | Gregory Joseph* | | Davidson Goldin; Theodore Wells*; David Brown*; Anthony Roncalli*; Mara Leventhal*; Douglas Pepe* | | Richard Sackler; David Sackler; Jonathan Sackler; David Bernick* | | | | | RE: Privileged -- plan for Monday CT release | RE: Privileged -- plan for Monday CT release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product impacting litigation strategy. | |
| PS-01892906 | PS-01892906 | | Parent | | 5/2/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; project@goldin.com | | | | | Re: privileged -- quote from Bernick to be used with deposition language | Re: privileged -- quote from Bernick to be used with deposition language | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01892914 | PS-01892914 | | Parent | | 5/3/2019 | David Sackler | | Davidson Goldin; David Bernick*; Theodore Wells*; David Brown*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler | | project@goldin.com | | | | | RE: privileged -- new statement | RE: privileged -- new statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product impacting litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7588 | PS-01892942 | PS-01892942 | | Parent | | 5/1/2019 | David Berrick* | | Dustin Puzich*; David Sackler; Benjamin Wientroub*; Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | Tom Clare* | | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7589 | PS-01892943 | PS-01892943 | | Parent | | 5/1/2019 | Dustin Puzich* | | David Sackler; Benjamin Wientroub*; David Berrick*; Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | Tom Clare* | | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7590 | PS-01892944 | PS-01892944 | | Parent | | 5/1/2019 | David Sackler | | Benjamin Wientroub*; Jonathan Sackler; Dustin Puzich*; Anthony Roncalli*; Tom Clare*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | David Berrick* | Redacted-PII | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7591 | PS-01892945 | PS-01892945 | | Parent | | 5/1/2019 | Benjamin Wientroub* | Redacted-PII | Jonathan Sackler; David Sackler; Dustin Puzich*; Anthony Roncalli*; Tom Clare*; Davidson Goldin; Richard Sackler; Gregory Joseph* | Redacted-PII | David Berrick* | | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7592 | PS-01893003 | PS-01893003 | | Parent | | 5/2/2019 | David Berrick* | | David Sackler; Dustin Puzich*; Anthony Roncalli* | | Tom Clare*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Gregory Joseph* | | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7593 | PS-01893004 | PS-01893004 | | Parent | | 5/2/2019 | David Sackler | | Dustin Puzich*; Anthony Roncalli* | | Tom Clare*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Gregory Joseph*; David Berrick* | | | | | RE: Draft Letter to New Yorker | RE: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7594 | PS-01893006 | PS-01893006 | | Parent | | 5/2/2019 | Davidson Goldin | | Jonathan Sackler | | Anthony Roncalli* | | | | | RE: Op Ed | RE: Op Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 7595 | PS-01893079 | RSP00796810 | RSP00796810 | Parent | | 6/30/2019 | Davidson Goldin | | Jonathan Sackler | | David Berrick*; David Sackler | | | | | Re: Here & There With Dave Marash: Lenny Bernstein, Washington Post Opined Irresponsibility Trial | Re: Here & There With Dave Marash: Lenny Bernstein, Washington Post Opined Irresponsibility Trial | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7596 | PS-01893082 | RSP00796821 | RSP00796821 | Parent | | 6/30/2019 | David Berrick* | | Davidson Goldin; David Sackler; Jonathan Sackler | | | | | | | Re: Here & There With Dave Marash: Lenny Bernstein, Washington Post Opined Irresponsibility Trial - privileged and confidential | Re: Here & There With Dave Marash: Lenny Bernstein, Washington Post Opined Irresponsibility Trial - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7597 | PS-01893126 | RSP00755528 | RSP00755528 | Parent | | 6/30/2019 | Davidson Goldin | | Mortimer Sackler; Richard Sackler; Giorgio Sant; Maura Monaghan*; David Sackler; Paul Verbesem | | Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Robins*; Ed Williams; David Berrick*; Jerry Ukin*; project@goldin.com; Sackler; SVC | Redacted-PII | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892140 | RSF00755534 | RSF00755534 | Parent | | 4/30/2019 | Davidson Goldin | | Mortimer Sackler | | Richard Sackler; George Sand; Maura Monaghan*; David Sackler; Paul Verbenen; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Ed Williams; David Bernick*; Jerry Uzzi*; project@goldin.com; Sackler-SVC | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01892141 | RSF00755540 | RSF00755540 | Parent | | 4/30/2019 | Mortimer Sackler | | Davidson Goldin | | Richard Sackler; George Sand; Maura Monaghan*; David Sackler; Paul Verbenen; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Ed Williams; David Bernick*; Jerry Uzzi*; project@goldin.com; Sackler-SVC | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01892142 | RSF00755546 | RSF00755546 | Parent | | 4/30/2019 | Davidson Goldin | Redacted-PII | Mortimer Sackler; Richard Sackler; George Sand; Maura Monaghan*; David Sackler; Paul Verbenen | Redacted-PII | Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Ed Williams; David Bernick*; Jerry Uzzi*; project@goldin.com; Sackler-SVC | Redacted-PII | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01892143 | RSF00755552 | RSF00755552 | Parent | | 4/30/2019 | David Sackler | | Mortimer Sackler; Richard Sackler; George Sand; Davidson Goldin; Maura Monaghan*; Paul Verbonnen | | Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Ed Williams; David Bernick*; Jerry Uzzi*; project@goldin.com; Sackler-SVC | | | | | RE: From Reuters regarding upcoming story on Sackler family and Purdue | RE: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01892144 | RSF00755558 | RSF00755558 | Parent | | 4/30/2019 | Mortimer Sackler | | Richard Sackler; George Sand; Davidson Goldin; Maura Monaghan*; David Sackler; Paul Verbenen | | Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Ed Williams; David Bernick*; Jerry Uzzi*; project@goldin.com; Sackler-SVC | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUP. INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892149 | RSF00761604 | RSF00761134 | Parent | | 4/30/2019 | Cño Boyle | | David Sackler | | Maura Monaghan*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Allee*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Hilliford*; David Kerech*; Sackler-SzC; Luther Strange*; Morgan Davis*; Jerry Vtita*; project@gsklin.com | | Redacted-PII | RE: WSMJ's The Full Story; Suing Purdue Pharma And The Sacklers | Re: WSMJ's The Full Story; Suing Purdue Pharma And The Sacklers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892151 | RSF00761616 | RSF00761116 | Parent | | 4/30/2019 | David Sackler | | Maura Monaghan* | | Cño Boyle; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Allee*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Hilliford*; David Kerech*; Sackler-SzC; Luther Strange*; Morgan Davis*; Jerry Vitta*; project@gsklin.com | | | RE: WSMJ's The Full Story; Suing Purdue Pharma And The Sacklers | Re: WSMJ's The Full Story; Suing Purdue Pharma And The Sacklers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892155 | RSF00761128 | RSF00761628 | Parent | | 4/30/2019 | Maura Monaghan* | Redacted-PII | David Sackler | Redacted-PII | Cño Boyle; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Allee*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Hilliford*; David Kerech*; Sackler-SzC; Luther Strange*; Morgan Davis*; Jerry Vitta*; project@gsklin.com | Redacted-PII | | RE: WSMJ's The Full Story; Suing Purdue Pharma And The Sacklers | Re: WSMJ's The Full Story; Suing Purdue Pharma And The Sacklers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892157 | RSF00761640 | RSF00761140 | Parent | | 4/30/2019 | David Sackler | | Maura Monaghan* | | Cño Boyle; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Allee*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Hilliford*; David Kerech*; Sackler-SzC; Luther Strange*; Morgan Davis*; Jerry Vitta*; project@gsklin.com | | | RE: WSMJ's The Full Story; Suing Purdue Pharma And The Sacklers | Re: WSMJ's The Full Story; Suing Purdue Pharma And The Sacklers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892158 | RSF00761652 | RSF00761652 | Parent | | 4/30/2019 | Maura Monaghan* | | David Sackler | | Cño Boyle; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Allee*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Hilliford*; David Kerech*; Sackler-SzC; Luther Strange*; Morgan Davis*; Jerry Vitta*; project@gsklin.com | | | RE: WSMJ's The Full Story; Suing Purdue Pharma And The Sacklers | Re: WSMJ's The Full Story; Suing Purdue Pharma And The Sacklers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Leventhal Ex. 121 (Part 5) Pg 98 of 300

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP INT | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892159 | RSF0976161 | RSF0976163 | Parent | | 4/30/2019 | David Sackler | | Cre Boele; Gregory Joseph*; Mara Leventhal*; Douglas Pryor*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vilmenbach*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Willard*; David Bennek*; Sackler SVC; Luther Strange*; Morgan Dixon*; Jerry Uzzi* | RE: WSMH's The Full Story: Sveng Purdue Pharma And The Sacklers | RE: WSMH's The Full Story: Sveng Purdue Pharma And The Sacklers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892184 | RSF0976170 | RSF0976171 | Parent | | 4/29/2019 | Jerry Uzzi* | | Cre Boele; Gregory Joseph*; Mara Leventhal*; Douglas Pryor*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Vilmenbach*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold Willard*; David Bennek*; Sackler SVC; David Sackler; Luther Strange*; Morgan Dixon*; pexport@goldin.com | Re: Law360: Expert Analysis: Filing For Bankruptcy To Manage Opioid Suits Is No Magic Pill | Re: Law360: Expert Analysis: Filing For Bankruptcy To Manage Opioid Suits Is No Magic Pill | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892191 | PS-01892191 | | Parent | | 4/29/2019 | Craig Landau | Redacted-PII | Davidson Goldin | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892193 | PS-01892193 | | Parent | | 4/29/2019 | Davidson Goldin | | Craig Landau | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892203 | PS-01892203 | | Parent | | 4/29/2019 | Cre Boele | | Jonathan Sackler | Mara Leventhal*; pexport@goldin.com | Privileged: 60-Day Media Plan | Privileged: 60-Day Media Plan | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892206 | PS-01892206 | | Parent | | 4/29/2019 | Davidson Goldin | | Jonathan Sackler | David Sackler; Richard Sackler; Gregory Joseph* | Re: Op Ed | Re: Op Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892207 | PS-01892207 | | Parent | | 4/29/2019 | Davidson Goldin | | Jonathan Sackler | David Sackler; Richard Sackler; Gregory Joseph* | Re: Op Ed | Re: Op Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892208 | PS-01892208 | | Parent | | 4/29/2019 | Cre Boele | | Davidson Goldin | Jonathan Sackler; Mara Leventhal*; pexport@goldin.com | Re: Drug overdose statistics | Re: Drug overdose statistics | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892209 | PS-01892209 | | Parent | | 4/29/2019 | Davidson Goldin | | Jonathan Sackler | Cre Boele; Mara Leventhal*; pexport@goldin.com | Re: Drug overdose statistics | Re: Drug overdose statistics | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7717 | PS-01890236 | PS-01890210 | | Parent | | 4/29/2019 | Davidson Goldin | | Jonathan Sackler | | David Sackler; Richard Sackler; Gregory Joseph* | Redacted-PII | | | | Re: Op Ed | Re: Op Ed | | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 7718 | PS-01890236 | PS-01890218 | | Parent | | 4/29/2019 | Davidson Goldin | | Anthony Roncalli*; Jonathan Sackler | | | | | | | Fw: Op Ed | Fw: Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 7719 | PS-01890222 | PS-01890222 | | Parent | | 4/29/2019 | Davidson Goldin | | Jonathan Sackler; David Bernick*; David Sackler; Anthony Roncalli* | | | | | | | Fw: Privileged & Confidential | Fw: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7720 | PS-01890242 | PS-01890242 | | Parent | | 4/29/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; Gregory Joseph* | | | | | | | Fwd: Privileged and Confidential Thoughts on open letter | Fwd: Privileged and Confidential Thoughts on open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7721 | PS-01890258 | RSP00755561 | RSP00755561 | Parent | | 4/27/2019 | Richard Sackler | | Davidson Goldin; Mary Jo White*; Mortimer Sackler | | David Sackler; Maura Monaghan*; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams; David Bernick*; George Sard; Paul Verbinnen; Jerry Veto*; project@goldin.com; Sackler-SVC; Dame Theresa Sackler | Redacted-PII | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| 7722 | PS-01890266 | RSP00755568 | RSP00755568 | Parent | | 4/27/2019 | Maura Monaghan* | Redacted-PII | Jonathan Sackler | Redacted-PII | Davidson Goldin; Mary Jo White*; Mortimer Sackler; David Sackler; Richard Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams; David Bernick*; George Sard; Paul Verbinnen; Jerry Veto*; project@goldin.com; Sackler-SVC; Dame Theresa Sackler | Redacted-PII | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| 7723 | PS-01890267 | RSP00755573 | RSP00755573 | Parent | | 4/27/2019 | Dame Theresa Sackler | | Jonathan Sackler | | Maura Monaghan*; Davidson Goldin; Mary Jo White*; Mortimer Sackler; David Sackler; Richard Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams; David Bernick*; George Sard; Paul Verbinnen; Jerry Veto*; project@goldin.com; Sackler-SVC | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| 7724 | PS-01890284 | PS-01890284 | | Parent | | 4/27/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler | | Gregory Joseph*; Douglas Pepe*; Mara Leventhal* | | | | | Fw: Fwd: Privileged and Confidential Thoughts on open letter | Fw: Fwd: Privileged and Confidential Thoughts on open letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC EMAIL | BCC | ALT EMAIL | CC THIS | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01861386 | RSF00755657 | RSF00755657 | Parent | | 4/27/2019 | Richard Sackler | | Maura Monaghan*; Davidson Goldin | Mary Jo White*; Mortimer Sackler; David Sackler; Richard Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams; David Bernick*; George Sard; Paul Verbinnen; Jerry Utin*; project@jbplike.com; Sackler-SVC; Dame Theresa Sackler | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01861387 | RSF00755662 | RSF00755662 | Parent | | 4/27/2019 | Maura Monaghan* | | Davidson Goldin | Mary Jo White*; David Sackler; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams; David Bernick*; George Sard; Paul Verbinnen; Jerry Utin*; project@jbplike.com; Sackler-SVC; Dame Theresa Sackler | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01861394 | RSF00755671 | RSF00755671 | Parent | | 4/26/2019 | Mary Jo White* | Redacted-PII | Davidson Goldin Redacted-PII | Mortimer Sackler; David Sackler; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams; David Bernick*; George Sard; Paul Verbinnen; Jerry Utin*; project@jbplike.com; Sackler-SVC; Dame Theresa Sackler | Redacted-PII | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| PS-01861396 | RSF00755675 | RSF00755675 | Parent | | 4/26/2019 | Davidson Goldin | | Mary Jo White*; Mortimer Sackler | David Sackler; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams; David Bernick*; George Sard; Paul Verbinnen; Jerry Utin*; project@jbplike.com; Sackler-SVC; Dame Theresa Sackler | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| PS-01861397 | RSF00755679 | RSF00755679 | Parent | | 4/26/2019 | Mortimer Sackler | | Mary Jo White* | David Sackler; Davidson Goldin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams; David Bernick*; George Sard; Paul Verbinnen; Jerry Utin*; project@jbplike.com; Sackler-SVC; Dame Theresa Sackler | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cc | bcc | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01865298 | RSF00755681 | RSF00755683 | Parent | | 4/26/2018 | Mary Jo White* | | Mortimer Sackler | David Sackler; Bawdoin Gotilin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams; David Bernick*; George Sard; Paul Verbinnen; Jerry Uzzi*; project@pjtllke.com; Sackler-SVC; Dame Theresa Sackler | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| PS-01865299 | RSF00755682 | RSF00755687 | Parent | | 4/26/2018 | David Sackler; Mary Jo White* | | Mortimer Sackler | Bawdoin Gotilin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams; David Bernick*; George Sard; Paul Verbinnen; Jerry Uzzi*; project@pjtllke.com; Sackler-SVC; Dame Theresa Sackler | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| PS-01865300 | RSF00755691 | RSF00755691 | Parent | Redacted-PII | 4/26/2018 | David Sackler | Redacted-PII | Mortimer Sackler | Davidson Goldin; Mary Jo White*; Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams; David Bernick*; George Sard; Paul Verbinnen; Jerry Uzzi*; project@pjtllke.com; Sackler-SVC; Dame Theresa Sackler | Redacted-PII | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| PS-01865302 | RSF00755694 | RSF00755694 | Parent | | 4/26/2018 | Mortimer Sackler | | Davidson Goldin; Mary Jo White*; Maura Monaghan* | Richard Sackler; David Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Rosen*; Ed Williams; David Bernick*; George Sard; Paul Verbinnen; Jerry Uzzi*; project@pjtllke.com; Sackler-SVC; Dame Theresa Sackler | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| PS-01865303 | RSF00755697 | RSF00755697 | Parent | | 4/26/2018 | Mary Jo White* | | George Sard | Davidson Goldin; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams; David Bernick*; Paul Verbinnen; Jerry Uzzi*; project@pjtllke.com; Sackler-SVC | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01890313 | PS-01890313 | | Parent | | 4/26/2019 | Robert Rendine | | Paul Verbesem; Davidson Goldin | | Mortimer Sackler; Maura Monaghan*; David Sackler*; David Sackler; Mary Jo White*; George Sard; Ellen Davis; Jacqueline Sackler; Ed Williams; Jonathan Sackler; Richard Sackler | | | | | RE: Open Letter | RE: Open Letter | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product and information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01890344 | PS00755702 | RSF00755702 | Parent | | 4/26/2019 | David Sackler | | Davidson Goldin | | Richard Sackler, Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Ed Williams; David Bernick*; George Sard; Paul Verbesem; Jerry Uzzi*; project3@goldin.com; Sackler SVC | | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability and solvency / potential insolvency. | |
| PS-01890339 | PS00763350 | RSF00763350 | Parent | | 4/25/2019 | Richard Sackler | Redacted-PII | Mary Jo White* | Redacted-PII | David Sackler; David Bernick*; Jonathan Sackler; Sackler SVC; Maura Monaghan*; project3@goldin.com; Davidson Goldin | Redacted-PII | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890347 | PS-01890347 | | Parent | | 4/25/2019 | David Sackler | | Ellen Davis | | Davidson Goldin; Mortimer Sackler; Paul Verbesem; Maura Monaghan*; David Bernick*; Mary Jo White*; George Sard; Robert Rendine; Jacqueline Sackler; Ed Williams; Jonathan Sackler; Richard Sackler | | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890349 | PS-01890349 | | Parent | | 4/25/2019 | Ellen Davis | | David Sackler; Davidson Goldin | | Mortimer Sackler; Paul Verbesem; Maura Monaghan*; David Bernick*; Mary Jo White*; George Sard; Robert Rendine; Jacqueline Sackler; Ed Williams; Jonathan Sackler; Richard Sackler | | | | | RE: Open Letter | RE: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | LITIGT | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892351 | PS-01892352 | | Parent | | 4/25/2019 | Mortimer Sackler | Redacted-PII | Jonathan Sackler | Redacted-PII | Davidson Goldin; Paul Verbenenko; Maura Monaghan*; David Bennek*; David Sackler; Mary Jo White*; George Sard; Ellen Davis; Robert Fonduse; Jacqueline Sackler; Ed Williams; Richard Sackler | Redacted-PII | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892353 | PS-01892352 | | Parent | | 4/25/2019 | David Sackler | | Davidson Goldin | | Mortimer Sackler; Paul Verbenenko; Maura Monaghan*; David Bennek*; Mary Jo White*; George Sard; Ellen Davis; Robert Fonduse; Jacqueline Sackler; Ed Williams; Jonathan Sackler; Richard Sackler | | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892354 | PS-01892352 | | Parent | | 4/25/2019 | Davidson Goldin | | Mortimer Sackler | | Paul Verbenenko; Maura Monaghan*; David Bennek*; David Sackler; Mary Jo White*; George Sard; Ellen Davis; Robert Fonduse; Jacqueline Sackler; Ed Williams; Jonathan Sackler; Richard Sackler | | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892355 | PS-01892352 | | Parent | | 4/25/2019 | Mortimer Sackler | | Davidson Goldin | | Paul Verbenenko; Maura Monaghan*; David Bennek*; David Sackler; Mary Jo White*; George Sard; Ellen Davis; Robert Fonduse; Jacqueline Sackler; Ed Williams; Jonathan Sackler; Richard Sackler | | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892356 | PS-01892352 | | Parent | | 4/25/2019 | Paul Verbenenko | | Davidson Goldin | | Mortimer Sackler; Maura Monaghan*; David Bennek*; David Sackler; Mary Jo White*; George Sard; Ellen Davis; Robert Fonduse; Jacqueline Sackler; Ed Williams; Jonathan Sackler; Richard Sackler | | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7765 | PS-01892357 | PS-01892357 | | Parent | | 4/25/2019 | Davidson Goldin | | Paul Verbinnen; Mortimer Sackler | | Maura Monaghan*; David Bernick*; David Sackler; Mary Jo White*; George Sard; Ellen Davis; Robert Freidman; Jacqueline Sackler; Ed Williams; Jonathan Sackler; Richard Sackler | | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7766 | PS-01892361 | RSF00762203 | RSF00762203 | Parent | | 4/25/2019 | Maura Monaghan* | | Richard Sackler | | Davidson Goldin, David Sackler, David Bernick*, Jonathan Sackler, Sackler-SVC, Mary Jo White*, Mortimer Sackler, project@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7767 | PS-01892362 | RSF00762205 | RSF00762205 | Parent | | 4/25/2019 | Davidson Goldin | | Mary Jo White* | | Richard Sackler, David Sackler, David Bernick*, Jonathan Sackler, Sackler-SVC, Maura Monaghan*, Mortimer Sackler, project@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7768 | PS-01892363 | RSF00763207 | RSF00763207 | Parent | | 4/25/2019 | Mary Jo White* | Redacted-PII | Richard Sackler | Redacted-PII | Davidson Goldin, David Sackler, David Bernick*, Jonathan Sackler, Sackler-SVC, Maura Monaghan*, Mortimer Sackler, project@goldin.com | Redacted-PII | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7769 | PS-01892366 | RSF00763209 | RSF00763209 | Parent | | 4/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi* | project@goldin.com | | | | | Reuters: J&J makes last, best case to head off Oklahoma opioids trial | Reuters: J&J makes last, best case to head off Oklahoma opioids trial | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 7770 | PS-01892367 | RSF00763212 | RSF00763212 | Parent | | 4/25/2019 | Richard Sackler | | David Sackler; Davidson Goldin | | David Bernick*, Jonathan Sackler, Sackler-SVC, Maura Monaghan*, Mary Jo White*, Mortimer Sackler, project@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: PRINT | RPCP R: KT EMAIL | CC | CC as RR | CCC | RCC ENC: K | AT PRO... | in: NEL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01890368 | RSF00763219 | RSF00763215 | Parent | | 4/25/2019 | Richard Sackler | Davidson Goldin: David Sackler | | David Bernick*; Jonathan Sackler; Sackler SVC; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; project3@goldin.com | | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890371 | RSF00763218 | RSF00763218 | Parent | | 4/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brivov*; Benjamin Weinberg*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildbird*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulze* | project3@goldin.com | | | | | | | Bloomberg: Purdue's Top Doctor and Researcher Are Leaving the OxyContin Maker | Bloomberg: Purdue's Top Doctor and Researcher Are Leaving the OxyContin Maker | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01890376 | RSF00763220 | RSF00763220 | Parent | | 4/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brivov*; Benjamin Weinberg*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wildbird*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ulze* | project3@goldin.com | | | | | | | NPR: Majority Of Americans Say Drug Companies Should Be Held Responsible For Opioid Crisis | NPR: Majority Of Americans Say Drug Companies Should Be Held Responsible For Opioid Crisis | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01890384 | RSF00763226 | RSF00763226 | Parent | | 4/25/2019 | David Sackler | Maura Monaghan* | | Mortimer Sackler; Jonathan Sackler; Davidson Goldin; David Bernick*; Richard Sackler Sackler SVC; Mary Jo White*; project3@goldin.com | | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890385 | RSF00763229 | RSF00763229 | Parent | | 4/25/2019 | Maura Monaghan* | Mortimer Sackler | | Jonathan Sackler; Davidson Goldin; David Sackler; David Bernick*; Richard Sackler; Sackler SVC; Mary Jo White*; project3@goldin.com | | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890386 | RSF00763232 | RSF00763232 | Parent | | 4/25/2019 | Mortimer Sackler | Jonathan Sackler; Davidson Goldin | | David Bernick*; Richard Sackler; Sackler SVC; Maura Monaghan*; Mary Jo White*; project3@goldin.com | | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890389 | RSF00763234 | RSF00763234 | Parent | | 4/25/2019 | Maura Monaghan* | George Sard | | Davidson Goldin; David Bernick*; Richard Sackler; Jonathan Sackler; Sackler SVC; Mary Jo White*; Mortimer Sackler; project3@goldin.com | | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUP INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892392 | RSF00761237 | RSF0E761237 | Parent | | 4/25/2019 | George Sard | | Davidson Goldin; David Sackler | | David Berrick*; Richard Sackler; Jonathan Sackler; Sackler IVC; Maura Monaghan*; Mary to White*; Mortimer Sackler; project@goldin.com | | | | | RE: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892393 | RSF00761240 | RSF0E761240 | Parent | | 4/25/2019 | Davidson Goldin | | David Kim | | David Berrick*; Richard Sackler; Jonathan Sackler; Sackler IVC; Maura Monaghan*; Mary to White*; Mortimer Sackler; project@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892397 | RSF00761242 | RSF0E761243 | Parent | | 4/25/2019 | David Sackler | | Davidson Goldin | | David Berrick*; Richard Sackler; Jonathan Sackler; Sackler IVC; Maura Monaghan*; Mary to White*; Mortimer Sackler; project@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892398 | RSF00761246 | RSF0E761246 | Parent | | 4/25/2019 | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | David Berrick*; Richard Sackler; Jonathan Sackler; Sackler IVC; Maura Monaghan*; Mary to White*; Mortimer Sackler; project@goldin.com | Redacted-PII | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892399 | RSF00761249 | RSF0E761249 | Parent | | 4/25/2019 | David Sackler | | Davidson Goldin | | David Berrick*; Richard Sackler; Jonathan Sackler; Sackler IVC; Maura Monaghan*; Mary to White*; Mortimer Sackler; project@goldin.com | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892434 | RSF00761253 | RSF0E761253 | Parent | | 4/24/2019 | David Sackler | | Clio Beefer; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Bottorf*; Bernadean Weinstraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McElhenry*; David Berrick*; Sackler IVC; Luther Strange*; Morgan Davis*; Jerry Ults* | | project@goldin.com | | | | | RE: Artforum: Case Study: Nan Goldin And the Sacklers | RE: Artforum: Case Study: Nan Goldin And the Sacklers | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7704 | PS-01860450 | RSF0076M349 | RSF0076M340 | Parent | | 4/24/2019 | Amy Stevens | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Weldt*; David Bernick*; Sackler (UC); David Sackler; Luther Strange*; Morgan Dunn*; Jerry Utra* | petprt@goldin.com | | | | | | CMN: Connecticut attorney general files new suit against Purdue Pharma | | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |
| 7705 | PS-01860498 | RSF0076M349 | RSF0076M342 | Parent | | 4/24/2019 | Amy Stevens | | Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Weldt*; David Bernick*; Sackler (UC); David Sackler; Luther Strange*; Morgan Dunn*; Jerry Utra* | petprt@goldin.com | | | | | | Fox Business: Large drug distributor settles with Trump admin over allegations it helped fuel opioid epidemic | Fox Business: Large drug distributor settles with Trump admin over allegations it helped fuel opioid epidemic | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |
| 7706 | PS-01860532 | PS-01893532 | | Parent | | 4/22/2019 | Marianne Sackler | | Ahab Latib; Mary Jo White*; Maura Monaghan* | Redacted-PII | Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Gregory, Joseph*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jringuch@gibbks.com; Paul Gallagher; Dame Theresa Sackler; Jo Sheldon; Ian Sackler; Gregory, Joseph*; Douglas Pepe*; Theodore Wells*; Sackler (UC) | Redacted-PII | | | | Re: Reuters: Purdue's 'Sackler family wants global opioids settlement: Sackler lawyer Mary Jo White | Re: Reuters: Purdue's 'Sackler family wants global opioids settlement: Sackler lawyer Mary Jo White | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 7707 | PS-01860555 | PS-01893551 | | Parent | | 4/21/2019 | David Sackler | | Ola Noelle; Gregory, Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Weldt*; David Bernick*; Sackler (UC); Luther Strange*; Morgan Dunn*; Jerry Utra*; Marc Kasselman* | petprt@goldin.com | | | | | | RE: Video on Bernie Sanders Website | RE: Video on Bernie Sanders Website | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 7708 | PS-01865171 | RSF0076M347 | RSF0076M347 | Parent | | 4/22/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Theodore Wells*; Mara Leventhal*; Gregory, Joseph*; Maura Monaghan*; David Brown*; Richard Sackler; Jonathan Sackler; petprt@goldin.com | Re: Story regarding Sacklers' influence on legislation in Massachusetts | | Re: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01890373 | PS P00760650 | RSP00760650 | Parent | | 6/22/2019 | David Sackler | | Damitasn Goldin; David Bernick*; Theodore Wells*; Mara Leventhal*; Gregory Joseph*; Maura Monaghan*; David Brown*; Richard Sackler; Jonathan Sackler | project@goldin.com | | | | | | RE: Story regarding Sacklers' influence on legislation in Massachusetts | RE: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890374 | PS P00760654 | RSP00760654 | Parent | | 6/22/2019 | Damitasn Goldin | | David Bernick*; Theodore Wells*; Mara Leventhal*; Gregory Joseph*; Maura Monaghan*; David Brown*; David Sackler; Richard Sackler; Jonathan Sackler | project@goldin.com | | | | | | Fwd: Story regarding Sacklers' influence on legislation in Massachusetts | Fwd: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890376 | PS-01890376 | | Parent | | 6/22/2019 | David Sackler | Redacted-PII | Cra Boufe; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albott*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wren(Lash)*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harald Wildesn*; David Bernick*; Sackler-DiC; LuMer Strange*; Morgan Dwm*; Jerry Vos* | Redacted-PII | project@goldin.com | Redacted-PII | | | | RE: Video on Bernie Sanders Website | RE: Video on Bernie Sanders Website | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01890386 | PS P00760857 | RSP00760857 | Parent | | 6/22/2019 | Theodore Wells* | | David Bernick*; David Sackler; Damitasn Goldin; David Brown*; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Douglas Pope*; Mara Leventhal* | | | | | | | RE: Checking: Sacklers seek global settlement? | RE: Checking: Sacklers seek global settlement? | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890398 | PS P00760859 | RSP00760859 | Parent | | 6/22/2019 | David Bernick* | | Mary Jo White*; David Sackler; Damitasn Goldin; Marc Kesselman*; Mortimer Sackler; Paul Gallagher; Anthony Roncalli* | | Maura Monaghan*; George Sard; Paul Verbesrsn; Gregory Joseph*; Mara Leventhal*; Jacqueline Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: N.Y.T.: The Giants at the Heart of the Opioid Crisis (pg A1) | Re: N.Y.T.: The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890391 | PS P00755705 | RSP00755705 | Parent | | 6/22/2019 | Damitasn Goldin | | Mary Jo White*; David Sackler; Marc Kesselman*; Mortimer Sackler; Paul Gallagher; Anthony Roncalli* | | David Bernick*; Maura Monaghan*; George Sard; Paul Verbesrsn; Gregory Joseph*; Mara Leventhal*; Jacqueline Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: N.Y.T.: The Giants at the Heart of the Opioid Crisis (pg A1) | Re: N.Y.T.: The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892592 | RSF00790885 | RSF0E790885 | Parent | | 4/22/2019 | Mary to White* | | David Sackler; Davidson Goldin; Marc Kesselman*; Mortimer Sackler; Paul Gallagher; Anthony Roncalli* | | David Sackler*; Maura Monaghan*; George Sard; Paul Verbinnen; Gregory Joseph*; Mara Leventhal*; Jacqueline Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | Redacted-PII | | | | RE: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | RE: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892593 | RSF00790874 | RSF0E790874 | Parent | | 4/22/2019 | David Sackler | | Davidson Goldin; Marc Kesselman*; Mortimer Sackler; Mary Jo White*; Paul Gallagher; Anthony Roncalli* | | David Berrick*; Maura Monaghan*; George Sard; Paul Verbinnen; Gregory Joseph*; Mara Leventhal*; Jacqueline Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | Redacted-PII | | | | RE: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | RE: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892594 | RSF00790882 | RSF0E790882 | Parent | | 4/22/2019 | Davidson Goldin | | Marc Kesselman*; Mortimer Sackler; Mary Jo White*; Paul Gallagher; Anthony Roncalli* | Redacted-PII | David Berrick*; Maura Monaghan*; George Sard; Paul Verbinnen; Gregory Joseph*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | RE: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | RE: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892595 | RSF00790888 | RSF0E790888 | Parent | | 4/22/2019 | David Berrick* | | David Sackler; Davidson Goldin; Theodore Wells*; Isn David Brown*; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Douglas Pepe*; Mara Leventhal* | Redacted-PII | | | | | | Re: Checking: Sacklers seek global settlement? | Re: Checking: Sacklers seek global settlement? | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892596 | RSF00790880 | RSF0E790880 | Parent | | 4/22/2019 | David Sackler | | Davidson Goldin; David Berrick*; Theodore Wells*; David Brown*; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Douglas Pepe*; Mara Leventhal* | | | | | | | Re: Checking: Sacklers seek global settlement? | Re: Checking: Sacklers seek global settlement? | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01892596 | RSF00790892 | RSF0E790892 | Parent | | 4/22/2019 | Mortimer Sackler | | Maura Monaghan* | | Davidson Goldin; George Sard; Paul Verbinnen; David Berrick*; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Jacqueline Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | RE: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | RE: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01899099 | RSP26760807 | RSP00760807 | Parent | | 4/22/2019 | Maura Monaghan* | | Mortimer Sackler | | Davidson Goldin; George Sard; Paul Verbesnen; David Bernick*; Gregory Joseph*; Mara Leventhal*; Mary to White*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899096 | RSP00760902 | RSP00760902 | Parent | | 4/22/2019 | Marc Kesselman* | | Mortimer Sackler; Mary to White*; Paul Gallagher; Anthony Roncalli* | | David Bernick*; Davidson Goldin; Maura Monaghan*; George Sard; Paul Verbesnen; Gregory Joseph*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891001 | RSP00760908 | RSP00760908 | Parent | | 4/22/2019 | Mortimer Sackler | Redacted-PII | Mary to White*; Marc Kesselman*; Paul Gallagher; Anthony Roncalli* | Redacted-PII | David Bernick*; Davidson Goldin; Maura Monaghan*; George Sard; Paul Verbesnen; Gregory Joseph*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | Redacted-PII | | | | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891061 | RSP00755712 | RSP00755712 | Parent | | 4/22/2019 | Mary to White* | | David Bernick* | | Mortimer Sackler; Davidson Goldin; Maura Monaghan*; George Sard; Paul Verbesnen; Gregory Joseph*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891069 | RSP00760914 | RSP00760914 | Parent | | 4/22/2019 | David Bernick* | | Mortimer Sackler; Davidson Goldin; Maura Monaghan* | | George Sard; Paul Verbesnen; Gregory Joseph*; Mary to White*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | Re: NYT - The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01850604 | PS00755717 | PSF00755717 | Parent | | 4/22/2019 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | | Gregor Saol; Paul Verbesmn; David Bernick*; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: NYT : The Giants at the Heart of the Opiod Crisis (pg.A1) | Re: NYT : The Giants at the Heart of the Opiod Crisis (pg.A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01850649 | PS-01850619 | | Parent | | 4/21/2019 | Davidson Goldin | | Mortimer Sackler; Maura Monaghan*; Theodore Wells*; Richard Sackler | | Gregory Joseph*; Mary Jo White*; Jeffrey Rosen*; George Saol; Paul Verbesmn; David Sackler; Jonathan Sackler; Ed Williams; Harold Brown*; David Bernick*; Anthony Roncalli*; Leslee Scharyer*; Betty Ugin*; Jacqueline Sackler | | | | | Re: IDA Communication – Privileged and Confidential | Re: IDA Communication – Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01851765 | PS-01851735 | | Parent | | 4/18/2019 | Davidson Goldin | | Jonathan Sackler | | David Bernick* | | | | | Re: Tried you back, on cell | Re: Tried you back, on cell | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01851829 | PS-01850629 | | Parent | | 4/17/2019 | Amy Stevens | Redacted-PII | Richard Sackler; David Sackler; Jonathan Sackler | Redacted-PII | project@goldin.com; Anthony Roncalli* | Redacted-PII | | | | Privileged & Confidential: Social Media Activity Report 4/8-4/12 | Privileged & Confidential: Social Media Activity Report 4/8-4/12 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01850862 | PS-01850640 | | Parent | | 4/16/2019 | Davidson Goldin | | David Sackler; Marc Kesselman* | | Richard Silbert*; Mark Cheffo*; Maura Monaghan*; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wamboldt*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler SVC; Luther Strange*; Morgan Davis*; project@goldin.com; Paul Gallagher | | | | | Re: Financial Times: Purdue tried to buy Rochfrit Benckiserâ€™s addiction business | Re: Financial Times: Purdue tried to buy Rochfrit Benckiserâ€™s addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01850861 | PS-01850846 | | Parent | | 4/16/2019 | David Sackler | | Marc Kesselman* | | Davidson Goldin; Richard Silbert*; Mark Cheffo*; Maura Monaghan*; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wamboldt*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler SVC; Luther Strange*; Morgan Davis*; project@goldin.com; Paul Gallagher | | | | | Re: Financial Times: Purdue tried to buy Rochfrit Benckiserâ€™s addiction business | Re: Financial Times: Purdue tried to buy Rochfrit Benckiserâ€™s addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO | CC | BCC | AL / BM | CHDS | AL US SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892901 | RSP007651017 | RSP307016017 | Parent | | 4/3/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bennek*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utis* | Redacted-PII | pejoph@gdblaw.com | Redacted-PII | | | WGXY-TV Online: Could Kemexal.pdf "s $24 million settlement with Purdue Pharma be thrown out? | WGXY-TV Online: Could Kemexal.pdf "s $24 million settlement with Purdue Pharma be thrown out? | VIP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01892902 | PS-01892902 | | Parent | | 4/3/2019 | Matt Kesselman* | Davidson Goldin; David Sackler; Richard Gilbert*; Mark Cheffo* | Maura Monaghan*; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bennek*; Sackler SVC; Luther Strange*; Morgan Davis*; pejoph@gdblaw.com; Paul Gallagher | | | | | | RE: Financial Times: Purdue tried to buy Reckitt Benckonat.eml "s addiction business | RE: Financial Times: Purdue tried to buy Reckitt Benckonat.eml "s addiction business | AC Privileged; VIP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892904 | PS-01892904 | | Parent | | 4/3/2019 | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | Maura Monaghan*; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bennek*; Sackler SVC; Luther Strange*; Morgan Davis*; pejoph@gdblaw.com; Paul Gallagher; Marc Kesselman* | Redacted-PII | | | RE: Financial Times: Purdue tried to buy Reckitt Benckonat.eml "s addiction business | RE: Financial Times: Purdue tried to buy Reckitt Benckonat.eml "s addiction business | AC Privileged; VIP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892906 | PS-01892906 | | Parent | | 4/3/2019 | David Sackler | | Maura Monaghan* | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bennek*; Sackler SVC; Luther Strange*; Morgan Davis*; pejoph@gdblaw.com | | | | | RE: Financial Times: Purdue tried to buy Reckitt Benckonat.eml "s addiction business | RE: Financial Times: Purdue tried to buy Reckitt Benckonat.eml "s addiction business | AC Privileged; VIP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892907 | PS-01892907 | | Parent | | 4/3/2019 | Maura Monaghan* | | David Sackler | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bennek*; Sackler SVC; Luther Strange*; Morgan Davis*; pejoph@gdblaw.com | | | | | RE: Financial Times: Purdue tried to buy Reckitt Benckonat.eml "s addiction business | RE: Financial Times: Purdue tried to buy Reckitt Benckonat.eml "s addiction business | AC Privileged; VIP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892068 | PS-01893968 | | Parent | | 4/31/2019 | David Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allert*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Weinhaus*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; Sackler DOC; Luther Strange*; Morgan Davis*; pessent@gsidin.com | | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckiestat."s addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckiestat."s addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01893949 | PS-01893949 | | Parent | | 4/31/2019 | David Sackler | | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allert*; Theodore Wells*; Roberto First*; Benjamin Weinstraut*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; Sackler DOC; Luther Strange*; Morgan Davis*; pessent@gsidin.com | | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckiestat."s addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckiestat."s addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894044 | PS-01894044 | | Parent | Redacted-PII | 4/31/2019 | Richard Sackler | | Jonathan Sackler; David Sackler | Redacted-PII | Gregory Joseph*; David Brown*; Davidson Goldin; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; Roberto First*; David Bernick* | | | | | Re: Privileged DV's story | Re: Privileged DV's story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894059 | PSP00761024 | RSP00761020 | Parent | | 4/31/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894069 | PS-01894069 | | Parent | | 4/31/2019 | Davidson Goldin | | David Bernick*; David Brown*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | Re: Fwd: Past Sackler Statements | Re: Fwd: Past Sackler Statements | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01894071 | PS-01894071 | | Parent | | 4/31/2019 | David Sackler | | Davidson Goldin; David Bernick*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto First*; Mara Leventhal*; Anthony Roncalli* | pessent@gsidin.com; Jonathan Sackler; Richard Sackler | | Redacted-PII | | | RE: IMPORTANT: FT story on Indivar | RE: IMPORTANT: FT story on Indivar | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894072 | PS-01894072 | | Parent | | 4/31/2019 | Davidson Goldin | | David Bernick*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto First*; Mara Leventhal*; Anthony Roncalli* | pessent@gsidin.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | Re: IMPORTANT: FT story on Indivar | Re: IMPORTANT: FT story on Indivar | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RD/ IPR/ T | TG H N JT C M A | CC | CC EMA A | B C | N/ I BM A | -L THD* | N° 41 SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894091 | PS-01894091 | | Parent | | 4/12/2019 | David Sackler | | Gregory Joseph*; David Brown* | | Davidson Goldin; Mara Leventhal*; Douglas Pope*; Theodore Wells*; Roberto Finzi*; David Bernick*; Jonathan Sackler; Richard Sackler | | | | | RE: Privileged SV's idea | RE: Privileged SV's idea | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894092 | PS-01894092 | | Parent | | 4/12/2019 | Gregory Joseph* | | David Brown* | | Davidson Goldin; Mara Leventhal*; Douglas Pope*; Theodore Wells*; Roberto Finzi*; David Bernick*; Jonathan Sackler; Richard Sackler; David Sackler | | | | | Re: Privileged SV's idea | Re: Privileged SV's idea | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894093 | PS-01894093 | | Parent | | 4/12/2019 | David Brown* | | Gregory Joseph*; Davidson Goldin | | Mara Leventhal*; Douglas Pope*; Theodore Wells*; Roberto Finzi*; David Bernick*; Jonathan Sackler; Richard Sackler; David Sackler | | | | | RE: Privileged SV's idea | RE: Privileged SV's idea | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894095 | RSF00763266 | RSF00763266 | Parent | | 4/12/2019 | Theodore Wells* | Redacted-PII | David Sackler; Davidson Goldin | Redacted-PII | Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; David Bernick*; David Brown*; Roberto Finzi*; project@goldin.com | Redacted-PII | | | | RE: Follow-up | RE: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894100 | RSF00761041 | RSF00761041 | Parent | | 4/12/2019 | David Sackler | | Theodore Wells*; Davidson Goldin; Gregory Joseph* | | Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pope*; David Bernick*; David Brown*; Roberto Finzi*; project@goldin.com | | | | | RE: Follow-up | RE: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894102 | RSF00761048 | RSF00761048 | Parent | | 4/12/2019 | Theodore Wells* | | Davidson Goldin; David Sackler; Gregory Joseph* | | Richard Sackler; Jonathan Sackler; Douglas Pope*; David Bernick*; David Brown*; Roberto Finzi*; project@goldin.com | | | | | RE: Follow-up | RE: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894103 | RSF00761054 | RSF00761054 | Parent | | 4/12/2019 | Theodore Wells* | | Gregory Joseph*; David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pope*; David Bernick*; David Brown*; Roberto Finzi*; project@goldin.com | | | | | RE: Follow-up | RE: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894104 | RSF00761059 | RSF00761059 | Parent | | 4/12/2019 | Davidson Goldin | | David Sackler; Gregory Joseph* | | Richard Sackler; Jonathan Sackler; Douglas Pope*; David Bernick*; Theodore Wells*; David Brown*; Roberto Finzi*; project@goldin.com | | | | | RE: Follow-up | RE: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894195 | RSF00761064 | RSF00761064 | Parent | | 4/11/2019 | Roberto Faris* | | Gregory Joseph*; David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Theodore Wells*; David Brown*; project@goldin.com | | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894196 | RSF00761069 | RSF00761069 | Parent | | 4/11/2019 | David Sackler | | Gregory Joseph* | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Theodore Wells*; David Brown*; Roberto Faris*; project@goldin.com | | | | | RE: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894197 | RSF00761075 | RSF00761075 | Parent | | 4/11/2019 | Gregory Joseph* | | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Theodore Wells*; David Brown*; Roberto Faris*; project@goldin.com | | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894198 | RSF00761080 | RSF00761080 | Parent | | 4/11/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Bernick*; Theodore Wells*; David Brown*; Roberto Faris*; project@goldin.com | Redacted-PII | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894199 | RSF00761085 | RSF00761085 | Parent | | 4/11/2019 | Davidson Goldin | | David Sackler | | Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Bernick*; Theodore Wells*; David Brown*; Roberto Faris*; project@goldin.com | | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894191 | RSF00761271 | RSF00761271 | Parent | | 4/11/2019 | David Sackler | | Gregory Joseph* | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Theodore Wells*; David Brown*; Roberto Faris*; project@goldin.com | | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01694132 | PSP06764069 | PSP00763869 | Parent | | 4/12/2019 | Gregory Joseph* | | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Douglas Pope*; David Bernick*; Theodore Wells*; David Brown*; Roberto Finzi*; project@goldin.com | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01694133 | PSP00763894 | PSP06764094 | Parent | | 4/12/2019 | David Sackler | | Davidson Goldin | | Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; David Bernick*; Theodore Wells*; David Brown*; Roberto Finzi*; project@goldin.com | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01694139 | PSP00763276 | PSP06763276 | Parent | | 4/12/2019 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; David Bernick*; Theodore Wells*; David Brown*; Roberto Finzi* | | project@goldin.com | | | | Fw: Fwd: Follow-up | Fw: Fwd: Follow-up | WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01694125 | PSP06764069 | PSP00761969 | Parent | | 4/13/2019 | Maura Monaghan* | Redacted-PII | Ellen Davis | Redacted-PII | David Sackler; Jonathan Sackler; Davidson Goldin; Sackler SVC; Mara Leventhal*; Douglas Pope*; Gregory Joseph*; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Richard Sackler | Redacted-PII | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01694126 | PSP00761105 | PSP06764105 | Parent | | 4/13/2019 | Ellen Davis | | David Sackler; Jonathan Sackler | | Davidson Goldin; Sackler SVC; Mara Leventhal*; Douglas Pope*; Gregory Joseph*; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Maura Monaghan* | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01694128 | PSP00761111 | PSP06764111 | Parent | | 4/13/2019 | Ellen Davis | | George Sard | | David Sackler; Jonathan Sackler; Davidson Goldin; Sackler SVC; Mara Leventhal*; Douglas Pope*; Gregory Joseph*; David Bernick*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Maura Monaghan* | | | | RE: Sacklers/Purdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894129 | PSA00763280 | PSA00763280 | Parent | | 4/11/2019 | David Bernick* | | Davidson-Goldin; Ellen Davis; Sackler-SVC | | Mara Leventhal*; Douglas Paye*; Gregory Joseph*; Theodore Wells*; Roberta Pava*; David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894130 | PSA00763284 | PSA00763284 | Parent | | 4/11/2019 | Maura Monaghan* | | Ellen Davis; David Sackler; Jonathan Sackler | | Davidson-Goldin; Sackler-SVC; Mara Leventhal*; Douglas Paye*; Gregory Joseph*; David Bernick*; Theodore Wells*; Roberta Pava*; David Brown*; Richard Sackler | | | | | RE: Sacklers/Purdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894131 | PSA00763117 | PSA00763117 | Parent | | 4/11/2019 | George Sard | Redacted-PII | Ellen Davis | Redacted-PII | David Sackler; Jonathan Sackler; Davidson-Goldin; Sackler-SVC; Mara Leventhal*; Douglas Paye*; Gregory Joseph*; David Bernick*; Theodore Wells*; Roberta Pava*; David Brown*; Richard Sackler; Maura Monaghan* | Redacted-PII | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894132 | PSA00763122 | PSA00763122 | Parent | | 4/11/2019 | David Sackler | | Ellen Davis | | Jonathan Sackler; Davidson-Goldin; Sackler-SVC; Mara Leventhal*; Douglas Paye*; Gregory Joseph*; David Bernick*; Theodore Wells*; Roberta Pava*; David Brown*; Richard Sackler; Maura Monaghan* | | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894133 | PSA00763127 | PSA00763127 | Parent | | 4/11/2019 | Ellen Davis | | David Sackler; Jonathan Sackler | | Davidson-Goldin; Sackler-SVC; Mara Leventhal*; Douglas Paye*; Gregory Joseph*; David Bernick*; Theodore Wells*; Roberta Pava*; David Brown*; Richard Sackler; Maura Monaghan* | Redacted-PII | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894134 | RSF00761133 | RSF08761133 | Parent | | 4/31/2018 | Ellen Davis | | David Sackler; Jonathan Sackler | | Davidson Goldin, Sackler-SVC; Mara Leventhal*; Douglas Page*; Gregory Joseph*; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Maura Monaghan* | | | | | RE: Sacklers/Perdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894135 | RSF00761139 | RSF08761139 | Parent | | 4/31/2018 | David Sackler | | Jonathan Sackler | | Ellen Davis, Davidson Goldin; Sackler-SVC; Mara Leventhal*; Douglas Page*; Gregory Joseph*; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Richard Sackler | | | | | RE: Sacklers/Perdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894136 | RSF00761141 | RSF08761141 | Parent | | 4/31/2018 | Davidson Goldin | | David Bernick*; Ellen Davis; David Sackler | | Sackler-SVC; Mara Leventhal*; Douglas Page*; Gregory Joseph*; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | RE: Sacklers/Perdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894137 | RSF00761147 | RSF08761147 | Parent | | 4/31/2018 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Ellen Davis, Sackler-SVC; Mara Leventhal*; Douglas Page*; Gregory Joseph*; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | RE: Sacklers/Perdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894138 | RSF00761290 | RSF08761290 | Parent | | 4/31/2018 | David Bernick* | | Ellen Davis; David Sackler; Davidson Goldin | | Sackler-SVC; Mara Leventhal*; Douglas Page*; Gregory Joseph*; Theodore Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | RE: Sacklers/Perdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894139 | RSF00761294 | RSF08761294 | Parent | | 4/31/2018 | David Sackler | | Ellen Davis | | Davidson Goldin, Sackler-SVC; Mara Leventhal*; Douglas Page*; Gregory Joseph*; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | RE: Sacklers/Perdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7805 | PS-01894746 | RSP00763298 | RSP00763298 | Parent | | 6/31/2019 | Davidson Goldin | | Ellen Davis; David Sackler | | Sackler-SVC; Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7806 | PS-01894741 | RSP00763302 | RSP00763302 | Parent | | 6/31/2019 | Ellen Davis | | David Sackler; Davidson Goldin | | Sackler-SVC; Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | RE: Sacklers/Purdue less redacted AG's compliant | RE: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7807 | PS-01894742 | RSP00763307 | RSP00763307 | Parent | | 6/31/2019 | David Sackler | | Davidson Goldin | | Ellen Davis; Sackler-SVC; Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Richard Sackler; Jonathan Sackler | | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7808 | PS-01894743 | RSP00763319 | RSP00763330 | Parent | | 6/31/2019 | David Bernick* | Redacted-PII | Davidson Goldin; Ellen Davis; Sackler-SVC | Redacted-PII | Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; Theodore Wells*; Roberto Finzi*; David Brown*; David Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7809 | PS-01894751 | PS-01894316 | | Parent | | 6/31/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinstadt*; Anthony Renzull*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harald Willford*; David Bernick*; Sackler-SVC; Daniel Sackler; Luther Strange*; Morgan Dunn* | projrx3@goldin.com | | | | | Washington Post: Stop blaming my late husband, Arthur Sackler, for the opioid crisis | Washington Post: Stop blaming my late husband, Arthur Sackler, for the opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 7846 | PS-01894752 | PS-01894312 | | Parent | | 6/31/2019 | Davidson Goldin | | David Sackler; Martinez Sackler; David Bernick*; Maura Monaghan* | | Paul Verbinnen; George Sard; Jeffrey Rosen*; Jerry Uher*; Anthony Romanello*; Mary Jo White*; Mara Leventhal*; projrx3@goldin.com; Richard Sackler; Jonathan Sackler; Jacquelinel Sackler | | | | | Re: Prep Documents | Re: Prep Documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (PRIV) | AUTHOR (META) | CC | CC EN-M: | LOC | TITLE AU & | SUBEC | IN RE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894153 | PS-01894153 | | Parent | | 6/31/2019 | David Sackler | | Mortimer Sackler; Davidson Goldin; David Bernick*; Maura Monaghan* | | Paul Verbinnen; George Sard; Jeffrey Rosen*; Jerry Mott*; Anthony Roncalli*; Mary Jo White*; Mara Leventhal*; project@goldin.com; Richard Sackler; Jonathan Sackler; Jacqueline Sackler | | | | | RE: Prep Documents | RE: Prep Documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894154 | PS-01894154 | | Parent | | 6/31/2019 | Mortimer Sackler | | Davidson Goldin; David Bernick*; Maura Monaghan* | | Paul Verbinnen; George Sard; Jeffrey Rosen*; Jerry Mott*; Anthony Roncalli*; Mary Jo White*; Mara Leventhal*; project@goldin.com; David Sackler; Richard Sackler; Jonathan Sackler; Jacqueline Sackler | | | | | RE: Prep Documents | RE: Prep Documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894176 | PS-01894176 | | Parent | | 6/31/2019 | Davidson Goldin | | Jonathan Sackler; Jerry Mott* | | Mara Leventhal* | | | | | Re: Issues related to our cases - Privileged communication | for Issues related to our cases - Privileged communication | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01894185 | PS-01894185 | | Parent | | 4/10/2019 | Jerry Utes* | | Jonathan Sackler | | Davidson Goldin; Mara Leventhal* | | | | | Re: Issues related to our cases - Priviledged communication | for Issues related to our cases - Privileged communication | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01894250 | PS-01894250 | | Parent | | 4/9/2019 | Richard Silbert* | Redacted-PII | Mortimer Sackler; Jacob Stahl*; E David Haddox; Marc Kesselman* | Redacted-PII | Maura Monaghan*; Mary Jo White*; Paul Verbinnen; Jeffrey Rosen*; Jacqueline Sackler; Ellen Davis; Robert Cordy*; Anthony Roncalli*; David Bernick*; David Sackler; Jonathan Sackler; Christina Ricarte*; Hope Freiwald* | Redacted-PII | | | | RE: Data | RE: Data | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894256 | RSP00761306 | RSP00761306 | Parent | | 4/9/2019 | David Bernick* | | Jonathan Sackler; David Sackler | | Davidson Goldin; Richard Sackler | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment - privileged and confidential | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment - privileged and confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894258 | PS-01894258 | | Parent | | 4/9/2019 | Mortimer Sackler | | Jacob Stahl*; E David Haddox | | Richard Silbert*; Maura Monaghan*; Mary Jo White*; Paul Verbinnen; Jeffrey Rosen*; Jacqueline Sackler; Ellen Davis; Robert Cordy*; Anthony Roncalli*; David Bernick*; David Sackler; Jonathan Sackler | | | | | RE: Data | RE: Data | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894259 | RSP00761308 | RSP00761308 | Parent | | 4/9/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Richard Sackler; Jonathan Sackler | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894260 | RSP00761310 | RSP00761310 | Parent | | 4/9/2019 | David Bernick* | | David Sackler; Davidson Goldin | | Richard Sackler; Jonathan Sackler | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894261 | RSP00761312 | RSP00761312 | Parent | | 4/9/2019 | David Bernick* | | David Sackler; Davidson Goldin | | Richard Sackler; Jonathan Sackler | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894262 | RSP00761314 | RSP00761314 | Parent | | 4/9/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894281 | PS-01894281 | | Parent | | 4/9/2019 | Davidson Goldin | | David Sackler, David Bernick*, Jonathan Sackler, Richard Sackler, Mara Leventhal*, Gregory Joseph*, Anthony Roncalli*, Douglas Pepe* | | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894282 | PS-01894282 | | Parent | | 4/9/2019 | David Sackler | | Davidson Goldin, Jonathan Sackler, Anthony Roncalli* | | David Bernick* | | | | RE: Privileged -- stuk? | RE: Privileged -- stuk? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894283 | PS-01894283 | | Parent | | 4/9/2019 | Davidson Goldin | | David Sackler, Jonathan Sackler | | David Bernick* | | | | Fwd: Privileged -- stuk? | Fwd: Privileged -- stuk? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894291 | PS-01894291 | | Parent | | 4/9/2019 | J. David Haddox | | Craig Landau | | Robert Cordy*, Mortimer Sackler, Jonathan Sackler, Richard Sackler, Richard Silbert*, Marc Kesselman*, David Bernick*, Davidson Goldin, Maura Monaghan*, Jacob Stahl*, Sackler SVC; David Sackler, Anthony Roncalli*, Paul Gallagher, Paul Keary; Mary Jo White*, Jeffrey Rosen*, Sheila Birnbaum*, Mark Cheffo*, Theodore Wells*, Gregory Joseph*, Mara Leventhal*, Luther Strange*, Paul Verbesten | | | | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894293 | PS-01894293 | | Parent | | 4/9/2019 | Craig Landau | Redacted-PII | J. David Haddox | Redacted-PII | Robert Cordy*, Mortimer Sackler, Jonathan Sackler, Richard Sackler, Richard Silbert*, Marc Kesselman*, David Bernick*, Davidson Goldin, Maura Monaghan*, Jacob Stahl*, Sackler SVC; David Sackler, Anthony Roncalli*, Paul Gallagher, Paul Keary; Mary Jo White*, Jeffrey Rosen*, Sheila Birnbaum*, Mark Cheffo*, Theodore Wells*, Gregory Joseph*, Mara Leventhal*, Luther Strange*, Paul Verbesten | Redacted-PII | | | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894296 | PS-01894296 | | Parent | | 4/9/2019 | J. David Haddox | | Robert Cordy*, Mortimer Sackler | | Jonathan Sackler; Craig Landau; Richard Sackler, Richard Silbert*, Marc Kesselman*, David Bernick*, Davidson Goldin, Maura Monaghan*, Jacob Stahl*, Sackler SVC; David Sackler, Anthony Roncalli*, Paul Gallagher, Paul Keary; Mary Jo White*, Jeffrey Rosen*, Sheila Birnbaum*, Mark Cheffo*, Theodore Wells*, Gregory Joseph*, Mara Leventhal*, Luther Strange*, Paul Verbesten | | | | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894311 | PS-01894311 | | Parent | | 4/9/2019 | Craig Landau | | Jonathan Sackler | | Richard Sackler, Mortimer Sackler, Richard Silbert*, Marc Kesselman*, David Bernick*, Davidson Goldin, Maura Monaghan*, Jacob Stahl*, J. David Haddox; Sackler SVC; David Sackler, Anthony Roncalli*, Paul Gallagher, Paul Keary; Mary Jo White*, Jeffrey Rosen*, Sheila Birnbaum*, Mark Cheffo*, Theodore Wells*, Gregory Joseph*, Mara Leventhal*, Robert Cordy*, Luther Strange* | | | | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
| | PS-01894350 | RSF00755737 | RSF0E755737 | Parent | | 4/8/2019 | Ellen Davis | | Davidson Goldin; Jonathan Sackler | | Sackler SVC; Maura Monaghan*; Mara Leventhal*; Jacqueline Sackler; Mortimer Sackler; Craig Landau; Anthony Roncalli*; Paul Gallagher | Redacted-PII | | | | RE: Opportunity to respond | RE: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| | PS-01894360 | RSF00763323 | RSF00763323 | Parent | | 4/8/2019 | Clio Boyle | | | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Gerrit Wald*; Harold Wilkins*; David Sernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis* | project@goldin.com | | | | Bloomberg: Opioid Evangelist Switches Sides in Case Alleging Pharma Abuse | Bloomberg: Opioid Evangelist Switches Sides in Case Alleging Pharma Abuse | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01894377 | PS-01894377 | | Parent | | 4/8/2019 | Mortimer Sackler | | Paul Keary; Craig Landau; Marc Kesselman*; Mary Jo White* | Redacted-PII | Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Robbins*; Jacob Staff*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Sara Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Williams; James Morvis; Paul Keary | Re: FYI: Office at the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office at the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| | PS-01894384 | PS-01894384 | | Parent | | 4/8/2019 | Mara Leventhal* | | Jonathan Sackler; Richard Sackler; David Sackler; Davidson Goldin; Anthony Roncalli*; David Bernick*; Gregory Knopf*; Douglas Pepe* | | | | | | | FW: Press Statement re Tufts | FW: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01894386 | RSF00755741 | RSF0E755741 | Parent | | 4/8/2019 | Jacqueline Sackler | | Maura Monaghan*; Ellen Davis | | Ellen Davis; Maura Monaghan*; Davidson Goldin; Sackler SVC; Mara Leventhal*; Jonathan Sackler | Redacted-PII | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| | PS-01894326 | RSF00761326 | RSF0E761326 | Parent | | 4/8/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Opportunity to respond | Re: Opportunity to respond | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding opioid marketing and litigation strategy. | |
| | PS-01894393 | RSF00755745 | RSF0E755745 | Parent | | 4/8/2019 | Mortimer Sackler | | Ellen Davis; Maura Monaghan* | | Davidson Goldin; Sackler SVC; Mara Leventhal*; Jacqueline Sackler; Jonathan Sackler | Redacted-PII | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| | PS-01894398 | RSF00755748 | RSF0E755748 | Parent | | 4/8/2019 | Richard Sackler* | | Davidson Goldin; Craig Landau; Marc Kesselman* | | Robert Josephson; Jonathan Sackler | | | | | RE: Opportunity to respond | RE: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894396 | RSP00755754 | RSP00755754 | Parent | | 4/8/2019 | Ellen Davis | | Maura Monaghan* | | Davidson Goldin; Sackler (in); Mara Leventhal*; Jacqueline Sackler; Mortimer Sackler; Jonathan Sackler | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| PS-01894400 | RSP00755757 | RSP00755757 | Parent | | 4/8/2019 | Craig Landau | | Davidson Goldin | | Mara Kesselman*; Richard Silbert*; Robert Josephson; Jonathan Sackler | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| PS-01894401 | RSP00755763 | RSP00755763 | Parent | | 4/8/2019 | Maura Monaghan* | | Ellen Davis | | Davidson Goldin; Sackler (in); Mara Leventhal*; Jacqueline Sackler; Mortimer Sackler; Jonathan Sackler | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| PS-01894402 | RSP00755766 | RSP00755766 | Parent | | 4/8/2019 | Ellen Davis | | Davidson Goldin; Sackler (in) | | Maura Monaghan*; Mara Leventhal*; Jacqueline Sackler; Mortimer Sackler; Jonathan Sackler | Redacted-PII | | | | RE: Opportunity to respond | RE: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894403 | RSP00755769 | RSP00755769 | Parent | | 4/8/2019 | Davidson Goldin | | Craig Landau; Marc Kesselman* | | Richard Silbert*; Robert Josephson; Jonathan Sackler | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894405 | RSP00755774 | RSP00755774 | Parent | | 4/8/2019 | Craig Landau | | Marc Kesselman* | | Richard Silbert*; Robert Josephson; Jonathan Sackler; Davidson Goldin | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894406 | RSP00755779 | RSP00755779 | Parent | | 4/8/2019 | Marc Kesselman* | Redacted-PII | Craig Landau | Redacted-PII | Richard Silbert*; Robert Josephson; Jonathan Sackler; Davidson Goldin | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894407 | PS-01894407 | | Parent | | 4/8/2019 | Mara Leventhal* | | Jonathan Sackler; Richard Sackler; David Sackler; Davidson Goldin; Anthony Roncalli*; David Bernick*; Gregory Joseph*; Douglas Pepe* | | | Redacted-PII | | | | FW: Press Statement re Tufts | FW: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894412 | RSP00755784 | RSP00755784 | Parent | | 4/8/2019 | Craig Landau | | Marc Kesselman*; Richard Silbert* | | Robert Josephson; Jonathan Sackler; Davidson Goldin | | | | | Fwd: Opportunity to respond | Fwd: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894414 | RSP00755786 | RSP00755786 | Parent | | 4/8/2019 | Ellen Davis | | Maura Monaghan* | | Davidson Goldin; Jonathan Sackler; Sackler (in); Mara Leventhal*; Jacqueline Sackler; Mortimer Sackler; Craig Landau; Anthony Roncalli* | Redacted-PII | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894415 | PS-01894415 | | Parent | | 4/8/2019 | Mara Leventhal* | | Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Sackler; David Bernick*; Anthony Roncalli*; Gregory Joseph*; Douglas Pepe* | | | | | RE: Press Statement re Tufts | RE: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Lowne... Ex. 11 (Part C)   Pg 12 of 300

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE/RREF/ | %/%/%/F/A | CC | CC EMAIL | BCC | B BCC EMAIL | R/REDA | M'M SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894418 | PS-01894418 | | Parent | | 4/8/2019 | Mara Leventhal* | | Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Sackler; David Bernick*; Anthony Roncalli*; Gregory Joseph*; Douglas Pepe* | | | | | Re: Press Statement re Tufts | Re: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894419 | RSF0671755792 | RSF0671755792 | Parent | | 4/8/2019 | Maura Monaghan* | | Davidson Goldin | | Jonathan Sackler; Ellen Davis; Sackler-SVC; Mara Leventhal*; Jacqueline Sackler; Mortimer Sackler; Craig Landau; Anthony Roncalli* | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894426 | RSF0671755795 | RSF0671755790 | Parent | | 4/8/2019 | Davidson Goldin | | Jonathan Sackler; Ellen Davis | | Sackler-SVC; Maura Monaghan*; Mara Leventhal*; Jacqueline Sackler; Mortimer Sackler; Craig Landau; Anthony Roncalli* | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894421 | RSF0671761326 | RSF0671761326 | Parent | | 4/8/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Theodore Wells*; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; Richard Sackler; Anthony Roncalli* | Redacted-PII | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894422 | RSF0671755798 | RSF0671755798 | Parent | | 4/8/2019 | Ellen Davis | | Davidson Goldin | | Sackler-SVC; Maura Monaghan*; Mara Leventhal*; Jacqueline Sackler; Mortimer Sackler; Jonathan Sackler | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894423 | RSF0671755803 | RSF0671755801 | Parent | | 4/8/2019 | Davidson Goldin | | Sackler-SVC | | Maura Monaghan*; Mara Leventhal*; Jacqueline Sackler; Mortimer Sackler; Jonathan Sackler | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894425 | RSF0671761333 | RSF0671761331 | Parent | | 4/8/2019 | David Bernick* | | Davidson Goldin; Jonathan Sackler | | Theodore Wells*; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894426 | PS-01894426 | | Parent | | 4/8/2019 | Davidson Goldin | | Mara Leventhal*; Jonathan Sackler; Richard Sackler; David Sackler | | David Bernick*; Anthony Roncalli*; Gregory Joseph*; Douglas Pepe* | | | | | Re: Press Statement re Tufts | Re: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894430 | RSF0671761334 | RSF0671761334 | Parent | | 4/8/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894431 | RSF0671761337 | RSF0671761337 | Parent | | 4/8/2019 | Davidson Goldin | | David Bernick*; Jonathan Sackler | | Theodore Wells*; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | Redacted-PII | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLV INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | Recipients | CC | CC EMAIL | TO | CC | BCc | AUTHOR | Email SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7888 | PS-01894435 | PS-01894435 | | Parent | | 4/7/2019 | Mara Leventhal* | | Jonathan Sackler; Richard Sackler; David Sackler; Davidson Goldin | David Berrick*; Anthony Roncali*; Gregory Joseph*; Douglas Pepe* | | | | | | RE: Press Statement re Tufts | RE: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7889 | PS-01894437 | PS-01894437 | | Parent | | 4/7/2019 | Mara Leventhal* | | Jonathan Sackler; Richard Sackler; David Sackler; Davidson Goldin | David Berrick*; Anthony Roncali*; Gregory Joseph*; Douglas Pepe* | Redacted-PII | | | | | FW: Press Statement re Tufts | FW: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7890 | PS-01894442 | RSF00761346 | RSF00761346 | Parent | | 4/7/2019 | David Berrick* | | Jonathan Sackler; Davidson Goldin | Theodore Wells*; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncali* | | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| 7891 | PS-01894443 | RSF00761349 | RSF00761349 | Parent | | 4/7/2019 | Davidson Goldin | | David Berrick*; Theodore Wells*; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncali* | | | | | | | Fw: Opportunity to respond | Fw: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7892 | PS-01894445 | RSF00761351 | RSF00761351 | Parent | | 4/7/2019 | Davidson Goldin | Redacted-PII | Richard Sackler; David Sackler; Jonathan Sackler; Anthony Roncali*; David Berrick*; Theodore Wells*; Mara Leventhal*; Douglas Pepe*; Gregory Joseph* | Redacted-PII | | | | | | Fw: Opportunity to respond | Fw: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 7893 | PS-01894446 | PS-01894446 | | Parent | | 4/7/2019 | David Berrick* | | Davidson Goldin | David Sackler; Jonathan Sackler; Theodore Wells* | | | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement - privileged and confidential - Joint defense | Re: For Review: Draft Materials for Pharma Foundation Announcement - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7894 | PS-01894448 | PS-01894448 | | Parent | | 4/7/2019 | Mara Leventhal* | | Jonathan Sackler; Davidson Goldin | Gregory Joseph*; Anthony Roncali*; David Berrick*; Douglas Pepe*; Richard Sackler; David Sackler | | | | | | RE: Press Statement re Tufts | RE: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7895 | PS-01894452 | PS-01894452 | | Parent | | 4/7/2019 | Davidson Goldin | | Jonathan Sackler | Richard Sackler; Gregory Joseph*; Mara Leventhal*; David Sackler; Douglas Pepe*; Jerry Vita* | Redacted-PII | | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement | Re: For Review: Draft Materials for Pharma Foundation Announcement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7896 | PS-01894454 | PS-01894454 | | Parent | | 4/7/2019 | Davidson Goldin | | Jonathan Sackler; Richard Sackler | Gregory Joseph*; Mara Leventhal*; David Sackler; Douglas Pepe*; Jerry Vita* | | | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement | Re: For Review: Draft Materials for Pharma Foundation Announcement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7897 | PS-01894457 | PS-01894457 | | Parent | | 4/7/2019 | Mara Leventhal* | | Jonathan Sackler; Davidson Goldin | Gregory Joseph*; Anthony Roncali*; David Berrick*; Douglas Pepe*; Richard Sackler; David Sackler | | | | | | RE: Press Statement re Tufts | RE: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01894461 | PS-01894461 | | Parent | | 4/7/2019 | Mara Leventhal* | | Jonathan Sackler; Davidson Goldin | | Gregory Joseph*; Anthony Roncalli*; David Bernick*; Douglas Pepe*; Richard Sackler; David Sackler | | | | | RE: Press Statement re Tufts | RE: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01894463 | PS-01894463 | | Parent | | 4/7/2019 | Mara Leventhal* | | Davidson Goldin; Gregory Joseph*; Anthony Roncalli*; David Bernick*; Douglas Pepe* | | Richard Sackler; David Sackler; Jonathan Sackler | | | | | RE: Fwd: Press Statement re Tufts / Privileged | RE: Fwd: Press Statement re Tufts / Privileged | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01894470 | PS-01894470 | | Parent | | 4/7/2019 | Mara Leventhal* | | Davidson Goldin; Gregory Joseph*; Anthony Roncalli*; David Bernick*; Douglas Pepe* | | Richard Sackler; David Sackler; Jonathan Sackler | | | | | RE: Fwd: Press Statement re Tufts | RE: Fwd: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01894472 | PS-01894472 | | Parent | | 4/7/2019 | Davidson Goldin | | Mara Leventhal*; Gregory Joseph*; Anthony Roncalli*; David Bernick*; Douglas Pepe* | | Richard Sackler; David Sackler; Jonathan Sackler | | | | | Re: Fwd: Press Statement re Tufts | Re: Fwd: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01894490 | PS-01894490 | | Parent | | 4/7/2019 | Richard Sackler | | Davidson Goldin; Gregory Joseph*; Mara Leventhal* | | David Sackler; Douglas Pepe*; Jerry Uzzi*; Jonathan Sackler | | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement | Re: For Review: Draft Materials for Pharma Foundation Announcement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01894492 | PS-01894492 | | Parent | | 4/7/2019 | Davidson Goldin | | Jonathan Sackler | | Richard Sackler; David Sackler; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Jerry Uzzi* | Redacted-PII | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement | Re: For Review: Draft Materials for Pharma Foundation Announcement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01894540 | PS-01894540 | | Parent | | 4/5/2019 | Marshall Huebner* | Redacted-PII | Jonathan Sackler | Redacted-PII | Mortimer Sackler, Craig Landau; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul VerVerlomen; Marc Kesselman*; Anthony Roncalli*; Sheila Birnbaum*; Mark Cheffo*; Richard Sackler; David Sackler; Paul Gallagher; Josephine Martin; Steve Miller; Leslie Schreyer* | | | | | Re: Purdue Pharma Foundation | Re: Purdue Pharma Foundation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01894570 | PS-01894570 | | Parent | | 4/5/2019 | Mortimer Sackler | | Craig Landau; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul VerVerlomen; Marc Kesselman*; Anthony Roncalli*; Marshall Huebner*; Sheila Birnbaum*; Mark Cheffo* | | Richard Sackler; David Sackler; Paul Gallagher; Marc Kesselman*; Josephine Martin; Steve Miller; Anthony Roncalli*; Leslie Schreyer* | | | | | Re: Purdue Pharma Foundation | Re: Purdue Pharma Foundation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01894580 | RSF00451685 | RSF00451685 | Parent | | 4/5/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | Fwd: Tufts | Fwd: Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01894581 | RSF00451685 | RSF00451686 | Attachment | | 4/5/2019 | Robert Josephson | | Richard Silbert*; Mark Cheffo* | | Paul Gallagher | Redacted-PII | | | | Fwd: Upcoming Tufts story | Fwd: Upcoming Tufts story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REGIPIENT | CC | BCC | AL / EMAIL | LDUX | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894592 | PS-01894592 | | Parent | | 4/5/2019 | David Sackler | | Marc Kesselman*; Craig Landau; Mara Monaghan*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Dann*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bennick*; Mara Leventhal*; Davidson Goldin; project3@politico.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Williams; James Monro; Sheila Berabaum*; Mortimer Sackler; Paul Renceto; Mary Jo White*; Luther Strange* | Eric Paskor*; Troy Cox* | | | | RE: [EN] Oklahoma Narrows Opioid Lawsuit Before Trial in J&L Teva C | RE: [EN] Oklahoma Narrows Opioid Lawsuit Before Trial in J&L Teva C | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894593 | PS-01894593 | | Parent | | 4/5/2019 | Marc Kesselman* | | David Sackler; Craig Landau; Mara Monaghan*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Dann*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bennick*; Mara Leventhal*; Davidson Goldin; project3@politico.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Williams; James Monro; Sheila Berabaum*; Mortimer Sackler; Paul Renceto; Mary Jo White*; Luther Strange* | Eric Paskor*; Troy Cox* | | | | RE: [EN] Oklahoma Narrows Opioid Lawsuit Before Trial in J&L Teva C | RE: [EN] Oklahoma Narrows Opioid Lawsuit Before Trial in J&L Teva C | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894612 | PS-01894612 | | Parent | | 4/4/2019 | Sheila Berabaum* | Redacted-PII | Mortimer Sackler | Redacted-PII | David Sackler; Craig Landau; Mara Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Dann*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bennick*; Mara Leventhal*; Davidson Goldin; project3@politico.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Williams; James Monro; Paul Renceto; Mary Jo White*; Luther Strange* | Redacted-PII | | | RE: [EN] Oklahoma Narrows Opioid Lawsuit Before Trial in J&L Teva C | RE: [EN] Oklahoma Narrows Opioid Lawsuit Before Trial in J&L Teva C | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894620 | PS-01894620 | | Parent | | 4/4/2019 | Mortimer Sackler | | Sheila Berabaum* | David Sackler; Craig Landau; Mara Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Dann*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bennick*; Mara Leventhal*; Davidson Goldin; project3@politico.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Williams; James Monro; Paul Renceto; Mary Jo White*; Luther Strange* | | | | RE: [EN] Oklahoma Narrows Opioid Lawsuit Before Trial in J&L Teva C | RE: [EN] Oklahoma Narrows Opioid Lawsuit Before Trial in J&L Teva C | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894621 | PS-01894621 | | Parent | | 4/4/2019 | Sheila Berabaum* | | David Sackler; Craig Landau; Mara Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Dann*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bennick*; Mara Leventhal*; Davidson Goldin; project3@politico.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Williams; James Monro; Mortimer Sackler; Paul Renceto; Mary Jo White*; Luther Strange* | | | | | RE: [EN] Oklahoma Narrows Opioid Lawsuit Before Trial in J&L Teva C | RE: [EN] Oklahoma Narrows Opioid Lawsuit Before Trial in J&L Teva C | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (PRIV.E | cB: (O.B) JT S&H C | CC | Cc ** A.L | B.C | AL ( RMM & | = L CHDS | SM AL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894043 | PS-01894043 | | Parent | | 4/4/2019 | David Sackler | | Craig Landau, Maura Monaghan*, Marc Kesselman*, Anthony Roncalli*, Steve Miller, Mark Cheffo*, Jacqueline Sackler, Jeffrey Rosen*, Jacob Stahl*, Morgan Owen*, Richard Sackler, Jonathan Sackler (Luther Strange*, David Bernick*, Mara Leventhal*, Davidson Goldin; project@goldin.com; Paul Gallagher, Jo Sheldon; Lon Sackler; Gregory Joseph*, Douglas Pepe*, Theodore Wells*, Sackler SVC, Ed Williams; James Monro, Sheila Birnbaum*, Mortimer Sackler, Paul Renonte, Mary Jo White*, Luther Strange* | | | | | | | | RE: (BN) Oklahoma Narrows Opoid Lawsuit Before Trial in 8&L Teva C | RE: (BN) Oklahoma Narrows Opoid Lawsuit Before Trial in 8&L Teva C | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894046 | RS4007S5803 | RS4007S5803 | Parent | | 4/4/2019 | David Sackler | | Craig Landau, Maura Monaghan*, Marc Kesselman*, Anthony Roncalli*, Steve Miller, Mark Cheffo*, Jacqueline Sackler, Jeffrey Rosen*, Jacob Stahl*, Morgan Owen*, Richard Sackler, Jonathan Sackler (Luther Strange*, David Bernick*, Mara Leventhal*, Davidson Goldin; project@goldin.com; Paul Gallagher, Jo Sheldon; Lon Sackler; Gregory Joseph*, Douglas Pepe*, Theodore Wells*, Sackler SVC, Ed Williams; James Monro, Sheila Birnbaum*, Mortimer Sackler, Paul Renonte, Mary Jo White*, Luther Strange* | | | | | | | | FW: (BN) Oklahoma Narrows Opoid Lawsuit Before Trial in 8&L Teva C | FW: (BN) Oklahoma Narrows Opoid Lawsuit Before Trial in 8&L Teva C | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894058 | PS-01894058 | | Parent | | 4/3/2019 | David Sackler | Redacted-PII | Ellen Davis | Redacted-PII | Mortimer Sackler; Paul Renonte, Jacqueline Sackler; Mary Jo White*; Maura Monaghan*, Jeffrey Rosen*; Jacob Stahl*; Morgan Own*; Richard Sackler; Jonathan Sackler; Luther Strange*, David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Sheldon; Lon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894059 | PS-01894059 | | Parent | | 4/3/2019 | Ellen Davis | | David Sackler | Redacted-PII | Mortimer Sackler; Paul Renonte, Jacqueline Sackler; Mary Jo White*; Maura Monaghan*, Jeffrey Rosen*; Jacob Stahl*; Morgan Own*; Richard Sackler; Jonathan Sackler; Luther Strange*, David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Sheldon; Lon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894043 | PS-01894043 | | Parent | | 4/3/2019 | David Sackler | | Ellen Davis | | Mortimer Sackler; Paul Renonte, Jacqueline Sackler; Mary Jo White*; Maura Monaghan*, Jeffrey Rosen*; Jacob Stahl*; Morgan Own*; Richard Sackler; Jonathan Sackler; Luther Strange*, David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Sheldon; Lon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
| 7916 | PS-01894666 | PS-01894666 | | Parent | | 6/3/2019 | David Sackler | | Anna Stevens | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Allen*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Maura Monaghan*, Jacob Stahl* Harold Wilkins*, David Bernick*, Sackler-SVC, Luther Strange*, Morgan Davis*, jmrpics@goldin.com | | | | | | Re: Pacific Standard Magazine: Should We Blame Pharmaceutical Companies for America€™s Opioid Epidemic? Here€™s What the Science Says. | Re: Pacific Standard Magazine: Should We Blame Pharmaceutical Companies for America€™s Opioid Epidemic? Here€™s What the Science Says. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 7919 | PS-01894731 | PS-01894731 | | Parent | | 6/3/2019 | Davidson Goldin | | Greg Landau | | Richard Sackler; David Sackler; Jonathan Sackler Mara Leventhal*; Gregory Joseph*; Josephine Martin; Theodore Wells*; David Bernick*; Mortimer Sackler; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Matt Cheffo*; Marc Kesselman*; Robert Josephson; Paul Gallagher; Fahim Aljasem; Svetlana Kuksover; Jack Center; Emily Cummings; Paul Verbesselt; Richard Silbert*; Douglas Pepe*; Peter Boer; Jonathan Sackler; Anthony Roncalli*; Cecil Pickett*; Steve Miller; Susan Reagan Gelso*; Jacob Stahl*; DJ White; Morgan Davis*; Brandon Messina*; Ian Sackler; Jo Sheldon; Aron Ketchum | | | | | | Re: UPDATED - Litigation & PR working group weekly call | Re: UPDATED - Litigation & PR working group weekly call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 7920 | PS-01894736 | PS-01894736 | | Parent | | 6/3/2019 | Mortimer Sackler | Redacted-P3 | Sophia Hotung; Paul Gallagher, Marc Kesselman* | Redacted-PII | Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Rosen*, Jacob Stahl*, Morgan Davis*, Richard Sackler; David Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmrpics@gldlink.com, Paul Gallagher; Dame Theresa Sackler; Jo Sheldon; Ilan Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | Redacted-PII | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7921 | PS-01894742 | PS-01894742 | | Parent | | 6/2/2019 | David Bernick* | | Jonathan Sackler; David Sackler | | Richard Sackler; Davidson Goldin | | | | | Re: The Economist (Money Talks): Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | Re: The Economist (Money Talks): Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 7922 | PS-01894745 | PS-01894745 | | Parent | | 6/2/2019 | Mortimer Sackler | | Ellen Davis | | Paul Verzotti; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmrpics@gldlink.com; Paul Gallagher; Dame Theresa Sackler; Jo Sheldon; Ilan Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | | | | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cc:c:cc:cc ⊥2 TLM & L | CC | Cc ** Au | BCC | AL CERM & | ≥ LTHDS | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894746 | PS-01894746 | | Parent | | 4/2/2019 | David Sackler | | Paul Rossetti | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Deevek*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; projan3@goldin.com; Paul Gallagher; Dame Theresa Sackler; Ilo Sheldon; Lon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01894747 | PS-01894747 | | Parent | | 4/2/2019 | Mortimer Sackler | | Paul Rossetti | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Deevek*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; projan3@goldin.com; Paul Gallagher; Dame Theresa Sackler; Ilo Sheldon; Lon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01894748 | PS-01894748 | | Parent | | 4/2/2019 | Ellen Davis | Redacted-PII | Mortimer Sackler; Paul Rossetti | Redacted-PII | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Deevek*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; projan3@goldin.com; Paul Gallagher; Dame Theresa Sackler; Ilo Sheldon; Lon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | Redacted-PII | | | | RE: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | RE: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894749 | PS-01894749 | | Parent | | 4/2/2019 | Maura Monaghan* | | Mortimer Sackler; Paul Rossetti | | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Deevek*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; projan3@goldin.com; Paul Gallagher; Dame Theresa Sackler; Ilo Sheldon; Lon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | RE: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | RE: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894751 | PS-01894751 | | Parent | | 4/2/2019 | Mortimer Sackler | | Paul Rossetti | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Deevek*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; projan3@goldin.com; Paul Gallagher; Dame Theresa Sackler; Ilo Sheldon; Lon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894757 | PS-01894757 | | Parent | | 4/2/2019 | David Sackler | | David Berreck* | | Jonathan Sackler; Richard Sackler; Davidson Goldin | Redacted-PII | | | | Re: The Economist (Money Talks) Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | Re: The Economist (Money Talks) Amid the opioid scandal, what next for Purdue Pharma and the Sackler Family? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894760 | PS-01894760 | | Parent | | 4/2/2019 | David Berreck* | | David Sackler; Jonathan Sackler; Richard Sackler; Davidson Goldin | | | | | | | Re: The Economist (Money Talks): Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | Re: The Economist (Money Talks): Amid the opioid scandal, what next for Purdue Pharma and the Sackler Family? | AC Privileged; WP Privileged | Confidential communication reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894772 | PS-01894772 | | Parent | | 4/2/2019 | Maura Monaghan* | | Jacqueline Sackler; Kate Gong | | Mortimer Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Berreck*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmayott@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Steldon; Leo Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | | | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894774 | PS-01894773 | | Parent | | 4/2/2019 | Maura Monaghan* | | Mortimer Sackler; Kate Gong | | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Berreck*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmayott@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Steldon; Leo Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | Redacted-PII | | | | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894774 | PS-01894774 | | Parent | | 4/2/2019 | Mortimer Sackler | | Kate Gong | | Maura Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Berreck*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmayott@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Steldon; Leo Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | | | | Re: FYI: Motions to Dismiss Submitted by Sackler Family Members | Re: FYI: Motions to Dismiss Submitted by Sackler Family Members | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01894775 | PS-01894775 | | Parent | | 4/2/2019 | Kate Gong | | Maura Monaghan*; Jacqueline Sackler | | Mortimer Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Berreck*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jmayott@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Steldon; Leo Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | | | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | ALL FROM & TO | LL CHDS | SR LL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894770 | PS-01894770 | | Parent | | 4/2/2019 | Maura Monaghan* | | Jacqueline Sackler; Kate Gorgi | | Mortimer Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; Dawidson Goldin; prayed@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Sheldon; Ilan Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler IWC | | | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894780 | PS-01894780 | | Parent | | 4/2/2019 | Jacqueline Sackler | | Kate Gorgi; Maura Monaghan* | | Mortimer Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bennick*; Mara Leventhal*; Anthony Roncalli*; Dawidson Goldin; prayed@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Sheldon; Ilan Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler IWC | | | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | RE: FYI: Motions to Dismiss Submitted by Sackler Family Members | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894784 | PS-01894784 | | Parent | | 4/2/2019 | Ikiki Ritche | Redacted-PII | Mortimer Sackler; Ellen Dunn | Redacted-PII | Dawidson Goldin; Maura Monaghan*; Jeffrey Rosen*; Ed Williams; James Moore; Morgan Davis*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Jeffrey Rosen*; David Bennick*; Robert Gatner; Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfs*; Sackler IVIC; Antony Dunfalk* | Redacted-PII | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894785 | PS00375605 | PS00375605 | Parent | | 4/2/2019 | Danielle Gentas Stock* | | Jacqueline Sackler | | Mortimer Sackler; Paul Keseferle; Mary Jo White*; Luther Strange*; Craig Landau; Maura Monaghan*; Mara Leventhal*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jeffrey Rosen*; Jacob Stahl*; David Sackler; Richard Sackler; Jonathan Sackler; David Bennick*; Mara Leventhal*; Dawidson Goldin; prayed@goldin.com; Paul Gallagher; Jo Sheldon; Ilan Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wolfs*; Sackler IVIC; Ed Williams; James Moore | | | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894786 | PS-01894786 | | Parent | | 4/2/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamen Abott*; Theodore Wolfs*; Roberto Finz*; David Bennen*; Benjamen Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; David Harold Wolfbier*; David Bennick*; Sackler IVIC; David Sackler; Luther Strange*; Morgan Davis* | | pinyed3@goldin.com | | | ABC News: Attorney responds to latest lawsuit against Sackler family | ABC News: Attorney responds to latest lawsuit against Sackler family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894767 | PS-01894767 | | Parent | | 4/2/2019 | Ankie Ritchie | Redacted-PII | Mortimer Sackler; Ellen Davis | Davidson Goldin; Maura Monaghan*; Jeffrey Rosen*; Ed Williams; James Morro; Morgan Davis*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Jacqueline Sackler; Jonathan Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work regarding litigation strategy. | |
| PS-01894769 | RM'00751811 | RM'00751811 | Parent | | 4/2/2019 | Jacqueline Sackler | Redacted-PII | Danielle Gentin Stock* | Mortimer Sackler; Paul Keneally; Mary Jo White*; Luther Strange*; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Silbert; Jonathan Sackler; Jeffrey Rosen*; David Sackler; David Bernick*; Mara Leventhal*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Williams; James Morro | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894793 | RM'00751816 | RM'00751816 | Parent | Redacted-PII | 4/2/2019 | Danielle Gentin Stock* | Redacted-PII | Mortimer Sackler | Paul Keneally; Mary Jo White*; Luther Strange*; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffery Rosen*; Jacob Stahl*; Morgan Davis*; David Sackler; David Bernick*; Mara Leventhal*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Williams; James Morro | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894796 | PS-01894796 | | Parent | | 4/2/2019 | Mortimer Sackler | | Ellen Davis | Davidson Goldin; Maura Monaghan*; Ankie Ritchie; Jeffrey Rosen*; Ed Williams; James Morro; Morgan Davis*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894797 | PS-01894797 | | Parent | | 4/2/2019 | Ellen Davis | Redacted-PII | Mortimer Sackler; Davidson Goldin | Maura Monaghan*; Ankie Ritchie; Jeffrey Rosen*; Ed Williams; James Morro; Morgan Davis*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AL EMAIL & ... | ... THDS | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01804796 | PS-01804799 | | Parent | | 4/2/2019 | Mortimer Sackler | | Davidson Goldin | | Maura Monaghan*; Robin Ritchie; Jeffrey Rosen*; Ed Williams; James Morris; Morgan Davis*; Ellen Davis; Anthony Roncalli*; Steve Miller; Maura Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Berwick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolff*; Sackler (IVC; Antony Dunkel*; | | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894800 | | | Parent | | 4/2/2019 | Davidson Goldin | | Mortimer Sackler; Maura Monaghan* | | Robin Ritchie; Jeffrey Rosen*; Ed Williams; James Morris; Morgan Davis*; Ellen Davis; Anthony Roncalli*; Steve Miller; Maura Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Berwick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolff*; Sackler (IVC; Antony Dunkel*; | | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894801 | PS-01894801 | | Parent | Redacted-PII | 4/2/2019 | Davidson Goldin | | Mortimer Sackler | Redacted-PII | Robin Ritchie; Jeffrey Rosen*; Ed Williams; James Morris; Morgan Davis*; Ellen Davis; Anthony Roncalli*; Steve Miller; Maura Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Berwick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolff*; Sackler (IVC; Antony Dunkel*; jrosen1@goldin.com | Redacted-PII | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894804 | PS-01894804 | | Parent | | 4/2/2019 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | | Robin Ritchie; Jeffrey Rosen*; Ed Williams; James Morris; Morgan Davis*; Ellen Davis; Anthony Roncalli*; Steve Miller; Maura Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Berwick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolff*; Sackler (IVC; Antony Dunkel*; | | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894806 | RSP0075822 | RSP0075822 | Parent | | 4/2/2019 | Mortimer Sackler | | Sheila Birnbaum* | | Paul Verrochi; Mary Jo White*; Luther Strange*; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Robin Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Ilene Wiggins*; David Berwick*; Mara Leventhal*; Davidson Goldin; jmgoo1@goldin.com; Paul Gallagher; Jo Shelton; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wolff*; Sackler (IVC; Ed Williams; James Morris | | | | | | Re: FW: Office of the MA AG; AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FW: Office of the MA AG AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | AL CBM & | L THOS | SU UL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894847 | PS-01894847 | | Parent | | 4/2/2019 | Mortimer Sackler | | Davidson Goldin | Nikki Reicher; Jeffrey Rosen*; Ed Williams; James Morris; Morgan Davis*; Ellen Davis; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Bernick*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894896 | RSF00755627 | RSF00755627 | Parent | | 4/2/2019 | Sheila Birnbaum* | | Mortimer Sackler; Paul Roncalli; Mary Jo White*; Luther Strange* | Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; project0@goldin.com; Paul Gallagher; Jo Sheldon; Jonathan Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Williams; James Morris | | | | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894829 | RSF00755832 | RSF00755832 | Parent | | 4/2/2019 | Mortimer Sackler | Redacted-PII | Paul Roncalli; Mary Jo White*; Luther Strange* | Redacted-PII Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; project0@goldin.com; Paul Gallagher; Jo Sheldon; Jonathan Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Williams; James Morris | Redacted-PII | | | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894840 | PS-01894840 | | Parent | | 4/2/2019 | David Sackler | | Davidson Goldin | Mortimer Sackler; Nikki Reicher; Jeffrey Rosen*; Ed Williams; James Morris; Morgan Davis*; Ellen Davis; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894811 | PS-01894811 | | Parent | | 4/2/2019 | Davidson Goldin | | Mortimer Sackler; Nikki Reicher; Jeffrey Rosen*; Ed Williams; James Morris | Morgan Davis*; Ellen Davis; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Morris; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUP INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | FILE THREAD | FILE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01894812 | P1-01894812 | | Parent | | 4/2/2019 | Mortimer Sackler | | Robb Ritchie; Davidson Goldin; Jeffrey Rosen*; Ed Williams; James Morris | | Morgan Davis*; Ellen Davis; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Morris; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolff*; Sackler-SVC; Antony Dunkis* | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01894813 | P1-01894813 | | Parent | | 4/2/2019 | Robb Ritchie | | Mortimer Sackler; Morgan Davis* | | Davidson Goldin; Ellen Davis; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Morris; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolff*; Sackler-SVC; Antony Dunkals* | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01894816 | P1-01894816 | | Parent | | 4/2/2019 | Mortimer Sackler | Redacted-PII | Morgan Davis* | Redacted-PII | Davidson Goldin; Ellen Davis; Maura Monaghan*; Robb Ritchie; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Morris; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolff*; Sackler-SVC; Antony Dunkals* | Redacted-PII | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01894817 | P1-01894817 | | Parent | | 4/2/2019 | Paul Keenan | | Mortimer Sackler | | Mary Jo White*; Greg Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Len Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wolff*; Sackler-SVC; Ed Williams; James Morris | | | | | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| P1-01894818 | P1-01894818 | | Parent | | 4/2/2019 | Davidson Goldin | | Mortimer Sackler; David Bernick* | | Paul Keenan; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon; Len Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wolff*; Sackler-SVC | | | | | Re: GMA: David Bernick Interview | RE: GMA: David Bernick Interview | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE/ PMT/E | cb cc dl jt SubA L | CC | Oi ** AL | X'C | AL CRM & | ~L CHDS | SBJ UL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894820 | PS-01894820 | | Parent | | 4/2/2019 | Mortimer Sackler | | David Bernick* | | Paul Renzetti; Davidson Goldin; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dern*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; prepch@goldin.com; Paul Gallagher; Jo Sheldon; Ion Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | | RE: OMA: David Bernick Interview | RE: OMA: David Bernick Interview | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894825 | PS-01894825 | | Parent | | 4/2/2019 | David Bernick* | | Mortimer Sackler; Paul Renzetti; Davidson Goldin | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dern*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; prepch@goldin.com; Paul Gallagher; Jo Sheldon; Ion Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | | RE: OMA: David Bernick Interview | RE: OMA: David Bernick Interview | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894829 | PS-01894829 | Redacted-PII | Parent | | 4/2/2019 | Mortimer Sackler | Redacted-PII | Paul Renzetti; Davidson Goldin; David Bernick* | Redacted-PII | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dern*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; prepch@goldin.com; Paul Gallagher; Jo Sheldon; Ion Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | | RE: OMA: David Bernick Interview | RE: OMA: David Bernick Interview | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01894836 | PS-01894836 | | Parent | | 4/2/2019 | Morgan Dern* | | Davidson Goldin; Ellen Davis | | Maura Monaghan*; Robin Fischer; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Kondirai; David Sackler; Ed Williams; James Morris; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894841 | PS-01894841 | | Parent | | 4/2/2019 | Ellen Davis | | Morgan Dern*; Davidson Goldin | | Maura Monaghan*; Robin Fischer; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Kondirai; David Sackler; Ed Williams; James Morris; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | ALL FROM & | ALL ENTITIES | ALL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01804842 | P5-01804842 | | Parent | | 4/2/2019 | Morgan Dave* | | Davidson Goldin; Ellen Davis | | Maura Monaghan*; Robbi Mosher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Morris; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler-SVC; Antony Dunkis* | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01804843 | P5-01804843 | | Parent | | 4/2/2019 | Davidson Goldin | | Ellen Davis | | Morgan Davis*; Maura Monaghan*; Robbi Mosher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Morris; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler-SVC; Antony Dunkis* | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01804844 | P5-01804844 | | Parent | Redacted-PII | 4/2/2019 | Ellen Davis | | Davidson Goldin | Redacted-PII | Morgan Davis*; Maura Monaghan*; Robbi Mosher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Morris; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler-SVC; Antony Dunkis* | Redacted-PII | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01804845 | P5-01804845 | | Parent | | 4/2/2019 | Davidson Goldin | | Ellen Davis | | Morgan Davis*; Maura Monaghan*; Robbi Mosher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Morris; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler-SVC; Antony Dunkis* | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01804846 | P5-01804846 | | Parent | | 4/2/2019 | Ellen Davis | | Davidson Goldin; Morgan Davis*; Maura Monaghan* | | Robbi Mosher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Morris; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler-SVC; Antony Dunkis* | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01894847 | P1-01894847 | | Parent | | 4/2/2019 | Davidson Goldin | | Morgan Dixon*; Maura Monaghan* | Ellen Davis; Nikki Pitcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Moriss; Jacqueline Sackler; Jacqb Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolff*; Sackler-SVC; Antony Dunkel* | | Re: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01894848 | P1-01894848 | | Parent | | 4/2/2019 | Morgan Dixon* | | Davidson Goldin; Maura Monaghan* | Ellen Davis; Nikki Pitcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Moriss; Jacqueline Sackler; Jacqb Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolff*; Sackler-SVC; Antony Dunkel* | | Re: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01894854 | P1-01894854 | | Parent | | 4/2/2019 | Morgan Dixon* | | Davidson Goldin; Maura Monaghan* | Ellen Davis; Nikki Pitcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Moriss; Jacqueline Sackler; Jacqb Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolff*; Sackler-SVC; Antony Dunkel* | | Re: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01894859 | P1-01894859 | | Parent | | 4/2/2019 | Morgan Dixon*; Maura Monaghan* | | Davidson Goldin | Ellen Davis; Nikki Pitcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Moriss; Jacqueline Sackler; Jacqb Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolff*; Sackler-SVC; Antony Dunkel* | | Re: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01894860 | P1-01894860 | | Parent | | 4/2/2019 | Davidson Goldin | | Morgan Dixon*; Maura Monaghan* | Ellen Davis; Nikki Pitcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Moriss; Jacqueline Sackler; Jacqb Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolff*; Sackler-SVC; Antony Dunkel* | | Re: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894862 | PS-01894862 | | Parent | | 4/1/2019 | Morgan Dawe* | | Davidson Goldin; Maura Monaghan* | | Ellen Davis; Nikki Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Maria Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Kessler; David Sackler; Ed Williams; James Morris; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler GVC; Antony Dunkels* | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894864 | PS-01894864 | | Parent | | 4/1/2019 | Davidson Goldin | | David Bernick*; Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler; Paul Gallagher; Maura Monaghan*; Sackler GVC; Anthony Roncalli* | | gojo.sackler-all@puromax.com | | | | | Re: SAMHSA stats - privileged and confidential - joint defense | Re: SAMHSA stats - privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894860 | PS-01894860 | | Parent | | 4/1/2019 | David Bernick* | | Davidson Goldin; Mortimer Sackler; David Sackler; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Sackler GVC; Anthony Roncalli* | | gojo.sackler-all@puromax.com | | | | | Re: SAMHSA stats - privileged and confidential - joint defense | Re: SAMHSA stats - privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894870 | PS-01894870 | | Parent | | 4/1/2019 | Davidson Goldin | | Maura Monaghan* | | Ellen Davis; Nikki Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Maria Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Kessler; David Sackler; Ed Williams; James Morris; Jacqueline Sackler; Morgan Dawe*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler GVC; Antony Dunkels* | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894871 | PS-01894871 | | Parent | | 4/1/2019 | Maura Monaghan* | | Davidson Goldin | | Ellen Davis; Nikki Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Maria Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Kessler; David Sackler; Ed Williams; James Morris; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler GVC; Antony Dunkels* | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC PII ALL | BCC | ALL EMAIL A | CL CHOS | MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P3-01894873 | RSF00703837 | RSF00703837 | Parent | | 4/1/2019 | Mortimer Sackler | | Paul Fenollt; Marc Kesselman*; Maura Monaghan* | | Mary Jo White*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Maria Leventhal*; Davidson Goldin*; Paul Gallagher; lo Sheldon; Leslie Schultz*; Mara Leventhal*; Davidson Goldin; Joseph(@golden.com; Paul Gallagher; lo Sheldon; Leslie Schultz*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Williams; James Morris | | | | | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P3-01894874 | P3-01894874 | | Parent | | 4/1/2019 | Davidson Goldin | | Maura Monaghan*; Ellen Davis; Nikki Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller | | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Morris; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P3-01894876 | P3-01894876 | | Parent | | 4/1/2019 | Maura Monaghan* | Redacted-PII | Ellen Davis; Davidson Goldin; Nikki Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller | Redacted-PII | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Morris; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | Redacted-PII | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P3-01894878 | P3-01894878 | | Parent | | 4/1/2019 | Davidson Goldin | | Ellen Davis; Nikki Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller | | Mara Leventhal*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | | | | | Re: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P3-01894879 | P3-01894879 | | Parent | | 4/1/2019 | Ellen Davis | | Davidson Goldin; Nikki Ritcher; Mortimer Sackler; Anthony Roncalli*; Steve Miller | | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams; James Morris; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: EMAIL IT | TO | CC | BCC | RE.UL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894861 | PS-01894861 | | Parent | | 4/1/2019 | Ellen Davis | | Davidson Goldin; Nikki Reicher; Mortimer Sackler; Anthony Roncalli*; Steve Miller | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendeac; David Sackler; Ed Williams; James Morini; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Daws*; Jacob Stahl*; David Bonock*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler GVC; Antony Dunklis* | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894862 | PS-01894862 | | Parent | | 4/1/2019 | Ellen Davis | | Davidson Goldin; Nikki Reicher; Mortimer Sackler; Anthony Roncalli*; Steve Miller | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendeac; David Sackler; Ed Williams; James Morini; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Daws*; Jacob Stahl*; David Bonock*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler GVC; Antony Dunklis* | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894863 | 7A29692_REPROD_6RKF3043ABKZ_REPROD_00001 | Redacted-PII | Parent | | 4/1/2019 | Paul Roncalli | Redacted-PII | Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Marc Kesselman*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum* | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Daws*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bonock*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Ian Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Williams; James Morini | Redacted-PII | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894867 | PS-01894867 | | Parent | | 4/1/2019 | Davidson Goldin | | Nikki Reicher; Mortimer Sackler; Anthony Roncalli*; Steve Miller | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendeac; David Sackler; Ellen Davis; Ed Williams; James Morini; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Daws*; Jacob Stahl*; David Bonock*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler GVC; Antony Dunklis* | | Re: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894868 | PS-01894868 | | Parent | | 4/1/2019 | Anthony Roncalli* | | Mortimer Sackler | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Davidson Goldin; Robert Rendeac; David Sackler; Ellen Davis; Ed Williams; James Morini; Maura Monaghan*; Jacqueline Sackler; Morgan Daws*; Jacob Stahl*; David Bonock*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler GVC; Nikki Reicher; Antony Dunklis*; Steve Miller | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE/ (NF)/E | cb (cb e) (t) Sub L | CC | Cs ## AL | X CC | AL CRM & | ... DVDS | ME UL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894869 | PS-01894869 | | Parent | | 4/1/2019 | Mortimer Sackler; Anthony Roncalli*; Steve Miller | | Redacted-PII | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Davidson Goldin; Robert Rendine; David Sackler; Ellen Davis; Ed Williams; James Morris; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; David Bernick*; Larhar Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler-SVC; Antony Dunkels* | Redacted-PII | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894891 | PS-01894891 | | Parent | | 4/1/2019 | Mortimer Sackler | | Nikki Ritchie; Anthony Roncalli*; Steve Miller | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Davidson Goldin; Robert Rendine; David Sackler; Ellen Davis; Ed Williams; James Morris; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; David Bernick*; Larhar Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler-SVC; Antony Dunkels* | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894892 | PS4027S3843 | R3F2K7S3843 | Parent | | 4/1/2019 | Mortimer Sackler | | Paul Fincetti; Maura Monaghan*; Mary Jo White*; Marc Kesselman*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum* | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Mark Cheffo*; Sheila Birnbaum*; Davidson Goldin; propertt@prtlin.com; Paul Gallagher; Jo Sheldon; Ian Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC; Ed Williams; James Morris | | | | | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01894896 | PS-01894899 | | Parent | | 4/1/2019 | Mortimer Sackler; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman* | | Nikki Ritchie | Davidson Goldin; Robert Rendine; David Sackler; Ellen Davis; Ed Williams; James Morris; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler-SVC; Antony Dunkels* | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894915 | PS-01894915 | | Parent | | 4/1/2019 | Mortimer Sackler | | George Sard; Paul Gallagher; Marc Kesselman*; Craig Landau; Anthony Roncalli*; Steve Miller | Mara Leventhal*; Davidson Goldin; Robert Rendine; David Sackler; Ellen Davis; Ed Williams; James Morris; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler-SVC; Antony Dunkels*; Paul Keary | | | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | ADDITIONAL CC | BCC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01804917 | PS-01804917 | | Parent | | 4/1/2019 | Mortimer Sackler | | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman* | Davidson Goldin; Robert Rendine; David Sackler; Ellen Davis; Ed Williams; James Morris; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Daws*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler (SVC); Antony Dudakis* | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01804920 | PS-01804920 | | Parent | | 4/1/2019 | George Sard | | Mara Leventhal*; Davidson Goldin; Robert Rendine | Mortimer Sackler; David Sackler; Ellen Davis; Ed Williams; James Morris; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Daws*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler-SVC; Antony Dudakis* | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01804921 | PS-01804921 | | Parent | | 4/1/2019 | Mara Leventhal* | Redacted-PII | George Sard; Davidson Goldin; Robert Rendine | Redacted-PII | Redacted-PII | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01804923 | PS-01804923 | | Parent | | 4/1/2019 | Mara Leventhal* | | George Sard; Davidson Goldin; Robert Rendine | Mortimer Sackler; David Sackler; Ellen Davis; Ed Williams; James Morris; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Daws*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler-SVC; Antony Dudakis* | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01804924 | PS-01804924 | | Parent | | 4/1/2019 | Mortimer Sackler | | Morgan Daws*; George Sard; Jacob Stahl* | Davidson Goldin; Robert Rendine; David Sackler; Ellen Davis; Ed Williams; James Morris; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler-SVC; Antony Dudakis* | | | RE: Final MTD Release | RE: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | COPY RE: ALL | TO CC | AL CRM R | LL THCS | RE UL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894926 | PS-01894926 | | Parent | | 4/1/2019 | George Sard | | Davidson Goldin; Robert Rendine | Mortimer Sackler; David Sackler; Ellen Davis; Ed Williams; James Monro; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Duriekh* | | | | | Final MTD Release | Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894936 | PS-01894936 | | Parent | | 4/1/2019 | Davidson Goldin | | Robert Rendine | Mortimer Sackler; David Sackler; Ellen Davis; Ed Williams; James Monro; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Duriekh* | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894927 | PS-01894927 | | Parent | | 4/1/2019 | Robert Rendine | **Redacted-PII** | Davidson Goldin; Mortimer Sackler | **Redacted-PII** David Sackler; Ellen Davis; Ed Williams; James Monro; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Duriekh*; Anthony Roncalli* | **Redacted-PII** | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894942 | PS-01894942 | | Parent | | 4/1/2019 | Davidson Goldin | | George Sard | Robert Rendine; Mortimer Sackler; Ellen Davis; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams; James Monro; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Duriekh* | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894943 | PS-01894943 | | Parent | | 4/1/2019 | George Sard | | Davidson Goldin; Robert Rendine; Mortimer Sackler | Ellen Davis; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams; James Monro; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Duriekh* | | | | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | TO | CC | BCC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894945 | PS-01894945 | | Parent | | 4/1/2019 | Davidson Goldin | | Robert Fondren; Mortimer Sackler | Ellen Davis; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams; James Monro; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodora Wells*; Sackler SVC; Antony Durinek* | | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894946 | PS-01894946 | | Parent | | 4/1/2019 | Robert Fondren | | Davidson Goldin; Mortimer Sackler | Ellen Davis; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams; James Monro; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodora Wells*; Sackler SVC; Antony Durinek* | | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894947 | PS-01894947 | | Parent | Redacted-PII | 4/1/2019 | Mortimer Sackler | Redacted-PII | Davidson Goldin | Ellen Davis; Mary Jo White*; Robert Fondren; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams; James Monro; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodora Wells*; Sackler SVC* | Redacted-PII | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894948 | PS-01894948 | | Parent | | 4/1/2019 | Davidson Goldin | | Mortimer Sackler | Ellen Davis; Mary Jo White*; Robert Fondren; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams; James Monro; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodora Wells*; Sackler SVC; Antony Durinek* | | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894949 | PS-01894949 | | Parent | | 4/1/2019 | Ellen Davis | | Davidson Goldin | Mortimer Sackler; Mary Jo White*; Robert Fondren; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams; James Monro; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodora Wells*; Sackler SVC; Antony Durinek* | | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | ALL FROM & | TO CUSTO | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894950 | PS-01894950 | | Parent | | 4/1/2019 | Mortimer Sackler | | Davidson Goldin | Ellen Davis, Mary Jo White*, Robert Rendine, Maura Monaghan*, Jeffrey Rosen*, David Sackler, Ed Williams, James Storer, George Sard, Paul Gallagher, Anthony Roncalli*, Jacqueline Sackler, Jacqueline Sackler*, Scott Stahl*, David Bernick*, Lother Strange*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, Sackler SVC, Antony Durrieh* | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communications requesting or reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894951 | PS-01894951 | | Parent | | 4/1/2019 | Davidson Goldin | | Ellen Davis | Mortimer Sackler, Mary Jo White*, Robert Rendine, Maura Monaghan*, Jeffrey Rosen*, David Sackler, Ed Williams, James Storer, George Sard, Paul Gallagher, Anthony Roncalli*, Jacqueline Sackler, Morgan Davis*, Scott Stahl*, David Bernick*, Lother Strange*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, Sackler SVC, Antony Durrieh* | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communications requesting or reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894952 | PS-01894952 | | Parent | | 4/1/2019 | Ellen Davis | Redacted-PII | Davidson Goldin | Mortimer Sackler, Mary Jo White*, Robert Rendine, Maura Monaghan*, Jeffrey Rosen*, David Sackler, Ed Williams, James Storer, George Sard, Paul Gallagher, Anthony Roncalli*, Jacqueline Sackler, Morgan Davis*, Scott Stahl*, David Bernick*, Lother Strange*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, Sackler SVC, Antony Durrieh* | Redacted-PII | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communications requesting or reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894953 | PS-01894953 | | Parent | | 4/1/2019 | Davidson Goldin | | Mortimer Sackler | Mary Jo White*, Ellen Davis, Robert Rendine, Maura Monaghan*, Jeffrey Rosen*, David Sackler, Ed Williams, James Storer, George Sard, Paul Gallagher, Anthony Roncalli*, Jacqueline Sackler, Morgan Davis*, Scott Stahl*, David Bernick*, Lother Strange*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, Sackler SVC, Antony Durrieh* | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communications requesting or reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894954 | PS-01894954 | | Parent | | 4/1/2019 | David Sackler | | Mortimer Sackler, Davidson Goldin | Mary Jo White*, Ellen Davis, Robert Rendine, Maura Monaghan*, Jeffrey Rosen*, Ed Williams, James Storer, George Sard, Paul Gallagher, Anthony Roncalli*, Jacqueline Sackler, Morgan Davis*, Scott Stahl*, David Bernick*, Lother Strange*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, Sackler SVC, Antony Durrieh* | | | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communications requesting or reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cc c1 c2 d1 Suln L | CC | Cc PR Au | BCC | AL CRM A | L DHDS | MI L4 SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894955 | PS-01894955 | | Parent | | 4/1/2019 | Mortimer Sackler | | Davidson Goldin | | Mary Jo White*; Ellen Davis; Robert Kesabre; Maura Monaghan*; Jeffrey Rosen*; David Sackler; Ed Williams; James Morris; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dumelé* | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894956 | PS-01894956 | | Parent | | 4/1/2019 | Davidson Goldin | | Mortimer Sackler; Mary Jo White*; Ellen Davis; Robert Kesabre; Maura Monaghan*; Jeffrey Rosen* | | David Sackler; Ed Williams; James Morris; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dumelé* | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894957 | PS-01894957 | | Parent | | 4/1/2019 | Mortimer Sackler | Redacted-PII | Davidson Goldin; Mary Jo White*; Ellen Davis; Robert Kesabre; Maura Monaghan*; Jeffrey Rosen* | Redacted-PII | David Sackler; Ed Williams; James Morris; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dumelé* | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894970 | PS-01894970 | | Parent | | 4/1/2019 | Anthony Roncalli* | | Davidson Goldin | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Alford*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McMurray*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; gespm3@goldin.com; Amy Stevens; David Sackler; Ian McGlatchey* | | | | | FW: New York Times: Lawsuits Lay Bare Sackler FamilyâE "s Role in Opioid Crisis | FW: New York Times: Lawsuits Lay Bare Sackler FamilyâE "s Role in Opioid Crisis | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894972 | PS-01894972 | | Parent | | 4/1/2019 | David Sackler | | Harold McMurray*; Maura Monaghan* | | Ellen Davis; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Alford*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; gespm3@goldin.com | | | | | RE: New York Times: Lawsuits Lay Bare Sackler FamilyâE "s Role in Opioid Crisis | RE: New York Times: Lawsuits Lay Bare Sackler FamilyâE "s Role in Opioid Crisis | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894974 | PS-01894974 | | Parent | | 4/1/2019 | David Bernick* | | Maura Monaghan*; Ellen Davis; Robert Josephson; Richard Silbert*; Anthony Roncalli* | | Gregory Joseph*; Mara Leventhal*; Davidson Goldin; David Sackler; Jonathan Sackler; Theodore Wells*; David Brown*; Roberto Finzi*; David Bernick* | | | | | GA - PRIVILEGED AND CONFIDENTIAL - Joint defense | GA - PRIVILEGED AND CONFIDENTIAL - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894976 | PS-01894976 | | Parent | | 4/1/2019 | Harold Williford* | | Maura Monaghan* | | Ellen Davis; David Sackler; Amy Steven; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; project@gsdkn.com | | | | | Re: New York Times: Lawsuits Lay Bare Sackler Family… 's Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family… 's Role in Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894977 | PS-01894977 | | Parent | | 4/1/2019 | Maura Monaghan* | | Ellen Davis | | David Sackler; Amy Steven; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; project@gsdkn.com | | | | | Re: New York Times: Lawsuits Lay Bare Sackler Family… 's Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family… 's Role in Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894978 | RSY00761371 | RSY00761371 | Parent | | 4/1/2019 | Maura Monaghan* | | David Bernick* | | David Sackler; Amy Steven; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; Sackler-SVC; Luther Strange*; Morgan Davis*; project@gsdkn.com | | | | | Re: New York Times: Lawsuits Lay Bare Sackler Family… 's Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family… 's Role in Opioid Crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894981 | PS-01894981 | | Parent | | 4/1/2019 | David Sackler | | Ellen Davis | | Amy Steven; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; project@gsdkn.com | | | | | RE: New York Times: Lawsuits Lay Bare Sackler Family… 's Role in Opioid Crisis | RE: New York Times: Lawsuits Lay Bare Sackler Family… 's Role in Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | RE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894962 | RSF00795112 | RSF00795112 | Parent | | 4/1/2019 | David Sackler | | David Bernick*; Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; Sackler-SVC; Luther Strange*; Morgan Davis*; project@psktn.com | | RE: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894964 | PS-01894984 | | Parent | | 4/1/2019 | Ellen Davis | | David Sackler | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; project@psktn.com | | RE: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894965 | RSF00761377 | RSF00761377 | Parent | | 4/1/2019 | David Bernick* | | David Sackler; Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; Sackler-SVC; Luther Strange*; Morgan Davis*; project@psktn.com | Redacted-PII | RE: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894966 | RSF00761382 | RSF00761382 | Parent | | 4/1/2019 | David Sackler | | Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; project@psktn.com | | RE: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01894967 | PS-01894987 | | Parent | | 4/1/2019 | Davidson Goldin | | Marianne Sackler | Robert Randone; David Sackler; Ellen Davis*; Ed Williams; James Munro; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jonathan Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler-SVC; Antonio Durtelli*; Mary Jo White* | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | AL CRM & _ L DVDS | RE US SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894989 | RSF00755517 | RSF00755517 | Parent | | 4/1/2019 | David Sackler | | Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto First*; David Brown*; Benjamin Wermbuch*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; Sackler Gel; Luther Strange*; Morgan Davis*; josjoph@golsin.com | | | | Re: New York Times: Lawsuits Lay Bare Sackler Family's "Role in Opioid Cross | Re: New York Times: Lawsuits Lay Bare Sackler Family's "Role in Opioid Cross | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting attorney work-product regarding litigation strategy | |
| PS-01894991 | PS-01894991 | | Parent | | 3/31/2019 | Ellen Davis | | Davidson Golden | Maura Monaghan*; Robert Rendine; Mortimer Sackler; David Sackler; Ed Williams; James Moran; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkelb* | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894992 | PS-01894992 | | Parent | Redacted-PII | 3/31/2019 | Mortimer Sackler | | Davidson Golden | Robert Rendine; David Sackler; Ellen Davis; Ed Williams; James Moran; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkelb*; Mary Jo White* | Redacted-PII | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894993 | PS-01894993 | | Parent | | 3/31/2019 | Davidson Golden | | Maura Monaghan*; Robert Rendine | Mortimer Sackler; David Sackler; Ellen Davis; Ed Williams; James Moran; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkelb* | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894994 | PS-01894994 | | Parent | | 3/31/2019 | Maura Monaghan* | | Davidson Golden; Robert Rendine | Mortimer Sackler; David Sackler; Ellen Davis; Ed Williams; James Moran; George Sard; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkelb* | | | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01884996 | PS-01884996 | | Parent | | 3/31/2019 | Mara Leventhal* | | Davidson Goldin; David Sackler; Richard Sackler; Jonathan Sackler; David Bernick*; David Brown*; Theodore Wells*; Gregory Joseph*; Luther Strange* | | pmjoint@goldin.com | | | | | RE: Privileged -- MTD press release | RE: Privileged -- MTD press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895000 | PS-01895000 | | Parent | | 3/31/2019 | Mara Leventhal* | | David Sackler; Davidson Goldin; Richard Sackler; Jonathan Sackler; David Bernick*; David Brown*; Theodore Wells*; Gregory Joseph*; Luther Strange* | | pmjoint@goldin.com | | | | | RE: Privileged -- MTD press release | RE: Privileged -- MTD press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895002 | PS-01895002 | | Parent | | 3/31/2019 | Ellen Davis | | David Bernick*; Davidson Goldin | | Sackler-SVC; Gregory Joseph*; Mara Leventhal*; Jonathan Sackler; Maura Monaghan*; Harald Wihlborr*; Sackler-SVC; Paul Gallagher | | | | | RE: Fyi | RE: Fyi | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895003 | PS-01895003 | | Parent | Redacted-PII | 3/31/2019 | David Sackler | Redacted-PII | Mortimer Sackler | | Davidson Goldin; Robert Bendasn; Ellen Dawe; Ed Williams; James Menno; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler-SVC; Antony Durkstr* | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895004 | PS-01895004 | | Parent | | 3/31/2019 | David Bernick* | | Ellen Dawe; Davidson Goldin | | Sackler-SVC; Gregory Joseph*; Mara Leventhal*; Jonathan Sackler | | | | | Re: Fyi | Re: Fyi | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895006 | PS-01895006 | | Parent | | 3/26/2019 | Maura Monaghan* | | Tom Clare* | | Robert Josephson; Davidson Goldin; Paul Gallagher; Ellen Dawe; Anthony Roncalli*; Matt Kinsstner*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; Sackler-SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; projects@goldin.com; Mara_cc@ehart*; David Brown*; Richard Silbert* | | | | | Re: NYT Update from company sale | Re: NYT Update from company sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895007 | PS-01895007 | | Parent | | 3/21/2010 | Tom Clare* | | Robert Josephson, Davidson Goldin | Maura Monaghan*; Paul Gallagher; Ellen Davis; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Sackler SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; jrssg>ck@gxhkkn.com; Mary Jo White*; David Brown*; Richard Silbert* | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895008 | PS-01895008 | | Parent | | 3/21/2010 | David Sackler | | Davidson Goldin | Robert Rendine; Mortimer Sackler; Ellen Davis; Ed Williams; James Morano; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895009 | PS-01895009 | | Parent | | 3/21/2010 | David Sackler | Redacted-PII | Mortimer Sackler | Redacted-PII Davidson Goldin; Robert Rendine; Ellen Davis; Ed Williams; James Morano; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | Redacted-PII | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895010 | PS-01895010 | | Parent | | 3/21/2010 | Davidson Goldin | | Robert Rendine | Mortimer Sackler; David Sackler; Ellen Davis; Ed Williams; James Morano; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895014 | PS-01895014 | | Parent | | 3/21/2010 | Mortimer Sackler | | Davidson Goldin | Robert Rendine; David Sackler; Ellen Davis; Ed Williams; James Morano; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01899588 | PS-01899018 | | Parent | | 3/31/2019 | David Sackler | | Davidson Goldin | | Robert Rendine, Mortimer Sackler; Ellen Davis; Ed Williams; James Monro; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899589 | PS-01899019 | | Parent | | 3/31/2019 | Davidson Goldin | | Robert Rendine | | Mortimer Sackler; David Sackler; Ellen Davis; Ed Williams; James Monro; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899520 | PS-01899020 | | Parent | | 3/31/2019 | Robert Rendine | Redacted-PII | Davidson Goldin; Mortimer Sackler | Redacted-PII | David Sackler; Ellen Davis; Ed Williams; James Monro; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; Sackler SVC; Antony Dunkels* | Redacted-PII | | | | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | RE: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899593 | PS-01899592 | | Parent | | 3/31/2019 | Mara Leventhal* | | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler; David Bernick*; David Brown*; Theodore Wells*; Gregory Joseph*; Luther Strange*; pepec@jbdk.com | | | | | Re: Privileged - MITD press release | Re: Privileged - MITD press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899049 | PS-01899049 | | Parent | | 3/31/2019 | Jacqueline Sackler | | Maura Monaghan* | | Jo Steddon; Mortimer Sackler; Davidson Goldin; Antony Dunkels*; Rock Joster; TJ White; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; prosch@jpdbn.com; Paul Gallagher; Lois Sackler; Gregory Amish*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Williams | | | | | Re: Mellfluor; Sackler Family Tries To Intimidate Media With âŁ'Legal NoticLoâŁ' After Opioid Settlement | Re: Mellfluor; Sackler Family Tries To Intimidate Media With âŁ'Legal NoticLoâŁ' After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC PER ALL | BCC | ALT ITEM & | L DHOS | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895050 | PS-01895050 | | Parent | | 2/16/2019 | Maura Monaghan* | | Jo Sheldos | Mortimer Sackler; Davidson Goldin; Antony Dunkels*; Rock Hope; Ed White; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Lon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC; Ed Williams | | | | | RE: HuffPost: Sackler Family Tries To Intimidate Media With at 'Legal Noticeâ€¦' After Opioid Settlement | Re: HuffPost: Sackler Family Tries to Intimidate Media With â€˜Legal Noticeâ€¦' After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895051 | PS-01895051 | | Parent | | 2/16/2019 | Jo Sheldos | | Mortimer Sackler; Davidson Goldin; Antony Dunkels* | Maura Monaghan*; Rock Hope; Ed White; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Lon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC; Ed Williams | | | | | RE: HuffPost: Sackler Family Tries To Intimidate Media With at 'Legal Noticeâ€¦' After Opioid Settlement | Re: HuffPost: Sackler Family Tries to Intimidate Media With â€˜Legal Noticeâ€¦' After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895054 | PS-01895054 | | Parent | | 3/21/2019 | Mara Leventhal* | Redacted-PII | Mary Jo White*; Davidson Goldin | Redacted-PII | Richard Sackler; Jacqueline Sackler; David Sackler; Mortimer Sackler; Jonathan Sackler; David Bernick*; David Brown*; Morgan Dawn*; Theodore Wells*; Jacob Stahl*; Sackler-SVC; project@goldin.com | Redacted-PII | | | RE: Privileged – MTO press release | RE: Privileged – MTO press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895068 | PS-01895068 | | Parent | | 3/21/2019 | Davidson Goldin | | Robert Josephson | Maura Monaghan*; Paul Gallagher; Ellen Davis; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; Sackler-SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Mary Jo White*; David Brown*; Richard Sakarin*; Tom Clare* | | | | | Re: NYT Update from company wide | Re: NYT Update from company wide | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895078 | PS-01895078 | | Parent | | 3/21/2019 | Robert Josephson | | Davidson Goldin | Maura Monaghan*; Paul Gallagher; Ellen Davis; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; Sackler-SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Mary Jo White*; David Brown*; Richard Sakarin*; Tom Clare* | | | | | Re: NYT Update from company wide | Re: NYT Update from company wide | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO / PRE | TO / E ID AT DATA L | CC | C / DATA | B CC | BC / EMI IL | J L THDR | JM AE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895046 | PS-01895060 | | Parent | | 3/31/2019 | Mortimer Sackler | | Davidson Goldin; Antony Duelick* | | Maura Monaghan*; Rick Haus; Til White; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Ira Sheldon; Ilan Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Welb*; Sackler SVC; Ed Williams | | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media with â€˜Legal Noticeâ€. After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media with â€˜Legal Noticeâ€. After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895061 | PS-01895061 | | Parent | | 3/31/2019 | Davidson Goldin | | Robert Josephson; Maura Monaghan*; Paul Gallagher | | Ellen Dawe; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Sackler SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Welb*; project@goldin.com; Mary Jo White*; David Brown*; Richard Silbert*; Tom Clare* | | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895100 | PS-01895103 | | Parent | | 3/30/2019 | Davidson Goldin | Redacted-PII | Mortimer Sackler; Robert Rendine | Redacted-PII | David Sackler; Ellen Dawe; Ed Williams; James Moore; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Welb*; Sackler SVC; Antony Duelick*; Anthony Roncalli* | Redacted-PII | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895102 | PS-01895102 | | Parent | | 3/30/2019 | Mortimer Sackler | | Davidson Goldin; Theodore Welb*; Mary Jo White* | | Richard Sackler; Jacqueline Sackler; David Sackler; Jonathan Sackler; David Bernick*; David Sackler; Gregory Joseph*; Mara Leventhal*; Luther Strange*; Maura Monaghan*; Jacob Stahl*; Sackler SVC; project@goldin.com | | | | | Re: Privileged - MITD press release | Re: Privileged - MITD press release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895103 | PS-01895103 | | Parent | | 3/30/2019 | Mortimer Sackler | | Robert Rendine | | David Sackler; Ellen Dawe; Ed Williams; James Moore; Davidson Goldin; George Sard; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Welb*; Sackler SVC; Antony Duelick* | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | cc cc | cc ** ALL | BCC | AL CBM & | L CHOS | SH UL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895104 | PS-01895104 | | Parent | | 3/30/2019 | Davidson Goldin | | Mortimer Sackler | Richard Sackler; Jacqueline Sackler, David Sackler; Jonathan Sackler; David Bennet*; David Brown*; Theodore Welb*; Gregory Josipli*; Mara Leventhal*; Luther Strange*; Mary Jo White*; Maura Monaghan*; Jacob Stahl*; Sackler SVC; project3@goldin.com | | | | | | Re: Privileged – MTD press release | Re: Privileged – MTD press release | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895105 | PS-01895105 | | Parent | | 3/30/2019 | Mortimer Sackler | | Paul Gallagher | Robert Rendine; David Sackler; Ellen Davis; Ed Williams; James Marino; Davidson Goldin; George Sard; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; David Bennet*; Gather Strange*; Gregory Josipli*; Mara Leventhal*; Douglas Pope*; Richard Sackler; Jonathan Sackler; Theodore Welb*; Sackler SVC; Antony Dunielli* | | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895106 | PS-01895106 | | Parent | | 3/30/2019 | Mortimer Sackler | Redacted-PII | Davidson Goldin | Redacted-PII Richard Sackler; Jacqueline Sackler, David Sackler; Jonathan Sackler; David Bennet*; David Brown*; Theodore Welb*; Gregory Josipli*; Mara Leventhal*; Luther Strange*; Mary Jo White*; Maura Monaghan*; Jacob Stahl*; Sackler SVC; project3@goldin.com | Redacted-PII | | | | | Re: Privileged – MTD press release | Re: Privileged – MTD press release | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895108 | PS-01895108 | | Parent | | 3/30/2019 | Paul Gallagher | | Mortimer Sackler; Robert Rendine | David Sackler; Ellen Davis; Ed Williams; James Marino; Davidson Goldin; George Sard; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; David Bennet*; Letter Strange*; Gregory Josipli*; Mara Leventhal*; Douglas Pope*; Richard Sackler; Jonathan Sackler; Theodore Welb*; Sackler SVC; Antony Dunielli* | | | | | | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Memo | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895110 | PS-01895110 | | Parent | | 3/30/2019 | Davidson Goldin | | Maura Monaghan*; Robert Josephson | Paul Gallagher; Ellen Davis; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Dawn*; Jacob Stahl*; Sackler SVC; David Bennet*; Luther Strange*; Gregory Josipli*; Mara Leventhal*; Douglas Pope*; Richard Sackler; Jonathan Sackler; Theodore Welb*; project3@goldin.com; Mary Jo White*; David Brown*; Richard Silkart*; Tom Clare* | | | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | TO | CC | BCC | AL EMAIL | LL CMOS | M&L SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895114 | PS-01895114 | | Parent | | 3/30/2019 | Marc Kesselman* | | Robert Josephson | Davidson Goldin; Maura Monaghan*; Paul Gallagher; Ellen Davis; Anthony Roncalli*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Sackler SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mona Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe*; project@goldin.com; Mary Jo White*; David Brown*; Richard Silbert*; Tom Clare* | | | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895117 | PS-01895117 | | Parent | | 3/30/2019 | Tom Clare* | | Maura Monaghan*; Robert Josephson | Davidson Goldin; Paul Gallagher; Ellen Davis; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Sackler SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mona Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe*; project@goldin.com; Mary Jo White*; David Brown*; Richard Silbert* | | | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895118 | PS-01895118 | | Parent | | 3/30/2019 | Maura Monaghan* | | Robert Josephson | Davidson Goldin; Paul Gallagher; Ellen Davis; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Sackler SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mona Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe*; project@goldin.com; Mary Jo White*; David Brown*; Richard Silbert*; Tom Clare* | | | | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895119 | PS-01895119 | | Parent | | 3/30/2019 | Davidson Goldin | | Mortimer Sackler | Maura Monaghan*; Antony Durniak*; Rick Hope; TJ White; Jacqueline Sackler; Mary Jo White*; Jeffrey Reeve*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Luther Strange*; David Bernick*; Mona Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon; Ian Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wolfe*; Sackler SVC; Ed Williams | | | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With "Legal Noticeâ€" After Oped Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With "Legal Noticeâ€" After Oped Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895120 | PS-01895120 | | Parent | | 3/30/2019 | Mortimer Sackler | | Maura Monaghan* | Antony Durniak*; Rick Hope; TJ White; Jacqueline Sackler; Mary Jo White*; Jeffrey Reeve*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Luther Strange*; David Bernick*; Mona Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon; Ian Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wolfe*; Sackler SVC; Ed Williams | | | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With "Legal Noticeâ€" After Oped Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With "Legal Noticeâ€" After Oped Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | FILE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895121 | PS-01895121 | | Parent | | 3/30/2019 | Robert Josephson | | Davidson Goldin; Maura Monaghan*; Paul Gallagher | | | RE: NYT Update from company side | RE: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895122 | PS-01895122 | | Parent | | 3/30/2019 | Maura Monaghan* | | Mortimer Sackler | Antony Durnisch*; Rock Hope; ELMiller; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Gregory Joseph*; Mara Leventritt*; Anthony Roncalli*; Davidson Goldin; gregory@goldin.com; Paul Gallagher; Jo Sheldon; Ian Sackler; Gregory Joseph*; Douglas Pope*; Theodore Wells*; Sackler SVC; Ed Williams | | | Re: HuffPost: Sackler Family Tries to Intimidate Media With 'Legal Notice'⁴¹ After Opioid Settlement | Re: HuffPost: Sackler Family Tries to Intimidate Media With 'Legal Notice'⁴¹ After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895123 | PS-01895123 | | Parent | | 3/30/2019 | Davidson Goldin | Redacted-PII | Maura Monaghan*; Paul Gallagher | Redacted-PII | Redacted-PII | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895124 | PS-01895124 | | Parent | | 3/30/2019 | Maura Monaghan* | | Paul Gallagher | Davidson Goldin; Ellen Davis; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; Jackie SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventritt*; Douglas Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; gregory@goldin.com; Mary Jo White*; David Brown*; Robert Josephson; Richard Silbert* | | | Re: NYT Update from company side | Re: NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895125 | PS-01895125 | | Parent | | 3/30/2019 | Mortimer Sackler | | Maura Monaghan* | Antony Durnisch*; Rock Hope; ELMiller; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventritt*; Anthony Roncalli*; Davidson Goldin; gregory@goldin.com; Paul Gallagher; Jo Sheldon; Ian Sackler; Gregory Joseph*; Douglas Pope*; Theodore Wells*; Sackler SVC; Ed Williams | | | Re: HuffPost: Sackler Family Tries to Intimidate Media With 'Legal Notice'⁴¹ After Opioid Settlement | Re: HuffPost: Sackler Family Tries to Intimidate Media With 'Legal Notice'⁴¹ After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | NR ALS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895126 | PS-01895126 | | Parent | | 3/30/2019 | Paul Gallagher | | Maura Monaghan* | Davidson Goldie, Ellen Davis, Anthony Roncalli*, Marc Kesselman*, George Sard, David Sackler, Mortimer Sackler, Jacqueline Sackler, Morgan Davis*, Jacob Staff*, Sackler SVC, David Bernick*, Luther Strange*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, project3@pdbm.com; Mary Jo White*, David Brown*, Robert Josephson, Richard Silbert* | | | Re: NYT Update from company wide | Re: NYT Update from company wide | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895127 | PS-01895127 | | Parent | | 3/30/2019 | Maura Monaghan* | | Paul Gallagher | Davidson Goldie, Ellen Davis, Anthony Roncalli*, Marc Kesselman*, George Sard, David Sackler, Mortimer Sackler, Jacqueline Sackler, Morgan Davis*, Jacob Staff*, Sackler SVC, David Bernick*, Luther Strange*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, project3@pdbm.com; Mary Jo White*, David Brown*, Robert Josephson, Richard Silbert* | | | Re: NYT Update from company wide | Re: NYT Update from company wide | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895128 | PS-01895128 | | Parent | | 3/30/2019 | Davidson Goldie | Redacted-PII | David Sackler; Paul Gallagher | Redacted-PII | Ellen Davis, Anthony Roncalli*, Marc Kesselman*, George Sard, Maura Monaghan*, Mortimer Sackler, Jacqueline Sackler, Morgan Davis*, Jacob Staff*, Sackler SVC, David Bernick*, Luther Strange*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, project3@pdbm.com; Mary Jo White*, David Brown*, Robert Josephson, Richard Silbert* | Redacted-PII | Re: NYT Update from company wide | Re: NYT Update from company wide | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895129 | PS-01895129 | | Parent | | 3/30/2019 | Davidson Goldie | | Paul Gallagher | Ellen Davis, Anthony Roncalli*, Marc Kesselman*, George Sard, Maura Monaghan*, David Sackler, Mortimer Sackler, Jacqueline Sackler, Morgan Davis*, Jacob Staff*, Sackler SVC, David Bernick*, Luther Strange*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, project3@pdbm.com; Mary Jo White*, David Brown*, Robert Josephson, Richard Silbert* | | | Re: NYT Update from company wide | Re: NYT Update from company wide | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895130 | PS-01895130 | | Parent | | 3/30/2019 | David Sackler | | Paul Gallagher | Davidson Goldie, Ellen Davis, Anthony Roncalli*, Marc Kesselman*, George Sard, Maura Monaghan*, Mortimer Sackler, Jacqueline Sackler, Morgan Davis*, Jacob Staff*, Sackler SVC, David Bernick*, Luther Strange*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, project3@pdbm.com; Mary Jo White*, David Brown*, Robert Josephson, Richard Silbert* | | | Re: NYT Update from company wide | Re: NYT Update from company wide | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895131 | PS-01895131 | | Parent | | 3/30/2019 | Paul Gallagher | | Davidson Goldin | | Ellen Davis; Anthony Roncalli*; Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Mortimer Sackler; Jacqueline Sackler; Morgan Dove*; Jacob Wald*; Sackler SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; pepejm@gtsblm.com; Mary Jo White*; David Brown*; Robert Josephson; Richard Silbert* | | | | | NYT Update from company side | NYT Update from company side | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895132 | PS-01895132 | | Parent | | 3/30/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; pepejm@gtsblm.com; Davidson Goldin | | | | | For privileged – barring | For privileged – timing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895133 | PS-01895132 | | Parent | | 3/30/2019 | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; David Sackler | | pepejm@gtsblm.com; Davidson Goldin | | | | | For privileged – barring | For privileged – timing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01895134 | PS-01895134 | | Parent | | 3/30/2019 | Maura Monaghan* | | Antony Dunkett* | | Nick Hope; TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Wald*; Morgan Dove*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; pepejm@gtsblm.com; Paul Gallagher; Jo Sheldon; Leon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Williams | | | | | RE: HuffPost: Sackler Family Tries To stimulate Media With âC"Legal NoticeâC" After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Immolate Media With âC"Legal NoticeâC" After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895135 | PS-01895135 | | Parent | | 3/30/2019 | Antony Dunkett* | | Maura Monaghan*; Nick Hope | | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Wald*; Morgan Dove*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; pepejm@gtsblm.com; Paul Gallagher; Jo Sheldon; Leon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Williams | | | | | RE: HuffPost: Sackler Family Tries To stimulate Media With âC"Legal NoticeâC" After Opioid Settlement | RE: HuffPost: Sackler Family Tries To Immolate Media With âC"Legal NoticeâC" After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895138 | PS-01895138 | | Parent | | 3/30/2019 | Maura Monaghan* | | Ellen Davis | | Mortimer Sackler; Davidson Goldin; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Jacqueline Sackler; Morgan Dove*; Jacob Wald*; Sackler SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; pepejm@gtsblm.com; Paul Gallagher; Mary Jo White*; David Brown* | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII
Redacted-PII
Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE/... | CC | BCC | ... SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01890129 | PS-01890129 | | Parent | | 3/30/2019 | Ellen Davis | | Mortimer Sackler | Dawkson Goldin; Anthony Roncalli*; Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Jacqueline Sackler; Meagan Davis*; Jacob Stahl*; Sackler-SVC; David Bernick*; Luther Strang*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldko.com; Paul Gallagher; Mary Jo White*; David Brown* | | RE: NXT questions | RE: NXT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890130 | PS-01890130 | | Parent | | 3/30/2019 | Mortimer Sackler | | Ellen Davis | Dawkson Goldin; Anthony Roncalli*; Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Jacqueline Sackler; Meagan Davis*; Jacob Stahl*; Sackler-SVC; David Bernick*; Luther Strang*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldko.com; Paul Gallagher; Mary Jo White*; David Brown* | | Re: NXT questions | Re: NXT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890142 | PS-01890142 | | Parent | | 3/30/2019 | Robert Josephson | | Dawkson Goldin | David Sackler; Mortimer Sackler; Nikki Fletcher; Ellen Davis; Maura Monaghan*; Tom Clare*; Marc Kesselman*; Sackler SVC; Mary Jo White*; Luke Sackler; Paul Gallagher; Richard Silbert*; project@goldko.com; Jonathan Sackler; Richard Sackler | | Re: Potential NXT Correction? | Re: Potential NXT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890145 | PS-01890145 | | Parent | | 3/30/2019 | Dawkson Goldin | | David Sackler; Mortimer Sackler; Nikki Fletcher | Ellen Davis; Maura Monaghan*; Tom Clare*; Marc Kesselman*; Sackler SVC; Mary Jo White*; Luke Sackler; Paul Gallagher; Richard Silbert*; project@goldko.com; Jonathan Sackler; Richard Sackler; Robert Josephson; Tom Clare* | | Re: Potential NXT Correction? | Re: Potential NXT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890146 | RSP00755842 | RSP00755842 | Parent | | 3/30/2019 | David Bernick* | | Maura Monaghan*; Dawkson Goldin | Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis; Mortimer Sackler; Jacqueline Sackler; Meagan Davis*; Jacob Stahl*; Luther Strang*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldko.com; Paul Gallagher | | Re: NXT questions | Re: NXT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895147 | PS-01895147 | | Parent | | 3/30/2019 | Davidson Goldin | | Anthony Roncalli* | Marc Kesselman*, George Sard, Maura Monaghan*, David Sackler, Ellen Davis, Mortimer Sackler, Jacqueline Sackler, Morgan Dawe*, Jacob Stahl*, Sackler-SVC, David Bernick*, Luther Strange*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, prayersllg@oldbe.com, Paul Gallagher, Mary Jo White*, David Brown* | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01895151 | RS#00755846 | RS#00755846 | Parent | | 3/30/2019 | Mara Leventhal* | | Davidson Goldin; Maura Monaghan* | Anthony Roncalli*, Marc Kesselman*, George Sard, David Sackler, Ellen Davis, Mortimer Sackler, Jacqueline Sackler, Morgan Dawe*, Jacob Stahl*, Sackler-SVC, David Bernick*, Luther Strange*, Gregory Joseph*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, prayersllg@oldbe.com, Paul Gallagher | | RE: NYT questions | RE: NYT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895152 | RS#00755805 | RS#00755805 | Parent | | 3/30/2019 | Maura Monaghan* | | Anthony Roncalli* | Mortimer Sackler, Davidson Goldin, Marc Kesselman*, George Sard, David Sackler, Ellen Davis, Jacqueline Sackler, Morgan Dawe*, Jacob Stahl*, Sackler-SVC, David Bernick*, Luther Strange*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, prayersllg@oldbe.com, Paul Gallagher | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895153 | RS#00755864 | RS#00755861 | Parent | | 3/30/2019 | Ellen Davis | | Mortimer Sackler | Davidson Goldin; Maura Monaghan*; Anthony Roncalli*; Marc Kesselman*, George Sard, David Sackler, Jacqueline Sackler, Morgan Dawe*, Jacob Stahl*, Sackler-SVC, David Bernick*, Luther Strange*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, prayersllg@oldbe.com, Paul Gallagher | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895154 | RS#00755867 | RS#00755867 | Parent | | 3/30/2019 | Anthony Roncalli* | | Mortimer Sackler | Davidson Goldin; Maura Monaghan*; Marc Kesselman*, George Sard, David Sackler, Ellen Davis, Jacqueline Sackler, Morgan Dawe*, Jacob Stahl*, Sackler-SVC, David Bernick*, Luther Strange*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, prayersllg@oldbe.com, Paul Gallagher | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | ALL FROM & TO | ALL CHOIS | WEB SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01890155 | RSP00755873 | RSP00755873 | Parent | | 3/30/2019 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | | Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis; Jacqueline Sackler; Morgan Dixon*; Jacob Stahl*; Sackler SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | Re: NXT questions | Re: NXT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895156 | RSP00755879 | RSP00755879 | Parent | | 3/30/2019 | Gregory Joseph* | | Davidson Goldin; Maura Monaghan* | | Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dixon*; Jacob Stahl*; Sackler SVC; David Bernick*; Luther Strange*; Mara Leventhal*; Douglas Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | RE: NXT questions | RE: NXT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895157 | RSP00755886 | RSP00755886 | Parent | Redacted-PII | 3/30/2019 | Gregory Joseph* | Redacted-PII | Davidson Goldin; Maura Monaghan* | Redacted-PII | Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dixon*; Jacob Stahl*; Sackler SVC; David Bernick*; Luther Strange*; Mara Leventhal*; Douglas Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | RE: NXT questions | RE: NXT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895159 | PS-01895159 | | Parent | | 3/30/2019 | Maura Monaghan* | | Jack Hope | | Antony Davies*; Ti White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Ross*; Jacob Stahl*; Morgan Dixon*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon; Ion Sackler; Gregory Joseph*; Douglas Pope*; Theodore Wells*; Sackler SVC; Ed Williams | | | | | Re: FedFFish: Sackler Family Tries To Intimidate Media With "Legal Notice of..." After Opioid Settlement | Re: FedFFish: Sackler Family Tries To Intimidate Media With "Legal Notice of..." After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895160 | RSP00755892 | RSP00755892 | Parent | | 3/30/2019 | Davidson Goldin | | Maura Monaghan* | | Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dixon*; Jacob Stahl*; Sackler SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | | | | Re: NXT questions | Re: NXT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | | CC | | BCC | | | WE UL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895161 | PS-01895161 | | Parent | | 3/30/2019 | Maura Monaghan* | | Rock Hope | Redacted-PII | Antony Oundalft*; TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bennett*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; grayech@goldin.com; Paul Gallagher; Jo Shelton; Ian Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Welch*; Sackler SVC; Ed Williams | Redacted-PII | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With â€œLegal Noteâ€ After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With â€œLegal Noteâ€ After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895162 | RSF00751899 | RSF00751899 | Parent | | 3/30/2019 | Maura Monaghan* | | Davidson Goldin | | Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; Sackler SVC; David Bennett*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Welch*; grayech@goldin.com; Paul Gallagher | | | | Re: NXT questions | Re: NXT questions | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895163 | RSF00755905 | RSF00755905 | Parent | Redacted-PII | 3/30/2019 | David Sackler | | Davidson Goldin | Redacted-PII | Anthony Roncalli*; Marc Kesselman*; George Sard; Maura Monaghan*; Ellen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; Sackler SVC; David Bennett*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Welch*; grayech@goldin.com; Paul Gallagher | Redacted-PII | | | Re: NXT questions | Re: NXT questions | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895164 | PS-01895164 | | Parent | | 3/30/2019 | Rock Hope | | Maura Monaghan*; Antony Oundalft* | | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bennett*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; grayech@goldin.com; Jo Shelton; Ian Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Welch*; Sackler SVC; Ed Williams | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With â€œLegal Noteâ€ After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With â€œLegal Noteâ€ After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895167 | RSF00755911 | RSF00755911 | Parent | | 3/30/2019 | Davidson Goldin | | Anthony Roncalli* | | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Ellen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; Sackler SVC; David Bennett*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Welch*; grayech@goldin.com; Paul Gallagher | | | | Re: NXT questions | Re: NXT questions | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | TITLE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895168 | PS-01895168 | | Parent | | 2/30/2019 | Maura Monaghan* | | Antony Dunkels* | | To White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler LLC | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With "Legal Noticesll" After Opioid Settlement | | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895169 | PS-01895169 | | Parent | | 2/30/2019 | Antony Dunkels* | | Maura Monaghan* | | To White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler LLC | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With "Legal Noticesll" After Opioid Settlement | | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895171 | PS-01895171 | Redacted-PII | Parent | | 2/30/2019 | Maura Monaghan* | Redacted-PII | Antony Dunkels* | Redacted-PII | To White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler LLC | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With "Legal Noticesll" After Opioid Settlement | For HuffPost: Sackler Family Tries To Intimidate Media With "Legal Noticesll" After Opioid Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895172 | PS-01895172 | | Parent | | 3/30/2019 | David Sackler | | Davidson Goldin | | Antony Dunkels*; Maura Monaghan*; To White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler LLC | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With "Legal Noticesll" After Opioid Settlement | For HuffPost: Sackler Family Tries To Intimidate Media With "Legal Noticesll" After Opioid Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895176 | PS-01895176 | | Parent | | 3/30/2019 | Davidson Goldin | | Antony Dunkels*; Maura Monaghan* | | To White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler LLC | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With "Legal Noticesll" After Opioid Settlement | For HuffPost: Sackler Family Tries To Intimidate Media With "Legal Noticesll" After Opioid Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | TO | BCC | AL CRM & | L DVDS | US UL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895577 | PS-01895577 | | Parent | | 3/30/2018 | Antony Dunkels* | | Maura Monaghan* | To White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | Re: WaPo: Sackler Family Tries To Intimidate Media With at 'Legal Noticeit.' After Opiod Settlement | | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895579 | PS-01895579 | | Parent | | 3/30/2018 | Davidson Goldin | | Antony Dunkels*, Maura Monaghan* | To White; Mortimer Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With at 'Legal Noticeit.' After Opiod Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With at 'Legal Noticeit.' After Opiod Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895581 | PS-01895581 | | Parent | Redacted-PII | 3/30/2018 | Antony Dunkels* | Redacted-PII | Maura Monaghan* | To White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | Redacted-PII | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With at 'Legal Noticeit.' After Opiod Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With at 'Legal Noticeit.' After Opiod Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895582 | PS-01895582 | | Parent | | 3/30/2018 | Antony Dunkels* | | Maura Monaghan* | To White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With at 'Legal Noticeit.' After Opiod Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With at 'Legal Noticeit.' After Opiod Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895584 | PS-01895584 | | Parent | | 3/30/2019 | Maura Monaghan* | | To White | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With at 'Legal Noticeit.' After Opiod Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With at 'Legal Noticeit.' After Opiod Settlement | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01880191 | RSF00755917 | RSF00755917 | Parent | | 3/29/2019 | Anthony Roncalli* | | Davidson Goldin | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Ellen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; Sackler-SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler, Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895196 | RSF00755921 | RSF00755921 | Parent | | 3/29/2019 | Davidson Goldin | | Anthony Roncalli* | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Ellen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; Sackler-SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler, Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895232 | RSF00755931 | RSF00755901 | Parent | Redacted-PII | 3/29/2019 | Anthony Roncalli* | Redacted-PII | Davidson Goldin | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Ellen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; Sackler-SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler, Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895233 | RSF00755935 | RSF00755935 | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; Marc Kesselman*; George Sard; Maura Monaghan*; Ellen Davis; Mortimer Sackler; Anthony Roncalli*; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; Sackler-SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler, Jonathan Sackler; Theodore Wells*; project@goldin.com; Paul Gallagher | | RE: NYT questions | RE: NYT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895229 | RSF00755939 | RSF00755939 | Parent | | 3/29/2019 | Paul Gallagher | | Davidson Goldin | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Ellen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dunn*; Jacob Stahl*; Sackler-SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler, Jonathan Sackler; Theodore Wells*; project@goldin.com | Redacted-PII | Re: FINAL STATEMENT INCORPORATING ALL VERY HELPFUL FEEDBACK | Re: FINAL STATEMENT INCORPORATING ALL VERY HELPFUL FEEDBACK | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECEIVED | CC | CC EMAIL | GLOBAL | F CC | ACTION | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895290 | PSP00755999 | PSP00755999 | Parent | | 3/29/2019 | Davidson Goldin | Redacted-PII | Paul Gallagher | Marc Kesselman*; George Sard; Maura Monaghan*; David Sackler; Ellen Dunn; Mortimer Sackler; Anthony Roncalli*; Jacqueline Sackler; Morgan Dunn*; Jacob Benisch*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; peopejt@goldin.com | Redacted-PII | | | FINAL STATEMENT INCORPORATING ALL VERY HELPFUL FEEDBACK | FINAL STATEMENT INCORPORATING ALL VERY HELPFUL FEEDBACK | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895291 | PSR00761187 | PSR00761187 | Parent | | 3/29/2019 | Anthony Roncalli* | | Paul Gallagher | David Sackler; Davidson Goldin; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Benisch*; Luther Strange*; Theodore Wells*; Robert Josephson; Gregory Joseph* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895292 | PSP00755956 | PSP00755956 | Parent | | 3/29/2019 | Paul Gallagher | Redacted-PII | Davidson Goldin; Marc Kesselman* | Redacted-PII | | Redacted-PII | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895293 | PSP00755965 | PSP00755965 | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; Marc Kesselman* | George Sard; Maura Monaghan*; Ellen Dunn*; Mortimer Sackler; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Dunn*; Jacob Walid*; Luther Grill; David Benisch*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895294 | PSR00755971 | PSR00755971 | Parent | | 3/29/2019 | Davidson Goldin | | Marc Kesselman* | George Sard; Maura Monaghan*; David Sackler; Ellen Dunn*; Mortimer Sackler; Paul Gallagher; Anthony Sackler; Morgan Dunn*; Jacqueline Sackler; Jacob Benisch*; Luther Grill; David Benisch*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REDACTED | TO | CC | BCC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01865238 | RSV00755979 | RSR00725979 | Parent | | 3/26/2019 | David Sackler | | Marc Kesselman*; George Sard; Maura Monaghan* | | Ellen Davis; Davidson Goldin; Mortimer Sackler; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Sackler DJC David Bencal*; Stefan Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe* | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01865237 | RSV00755987 | RSR00725987 | Parent | | 3/26/2019 | Marc Kesselman* | | George Sard; Maura Monaghan*; David Sackler | | Ellen Davis; Davidson Goldin; Mortimer Sackler; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Sackler DJC David Bencal*; Stefan Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe* | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01865238 | RSV00755995 | RSR00725995 | Parent | Redacted-PII | 3/26/2019 | George Sard | | Maura Monaghan*; David Sackler | Redacted-PII | Ellen Davis*; Davidson Goldin; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Sackler DJC David Bencal*; Stefan Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe* | Redacted-PII | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01865239 | RSV00756002 | RSR00726002 | Parent | | 3/26/2019 | Maura Monaghan* | | David Sackler | | Ellen Davis; Davidson Goldin; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Sackler DJC David Bencal*; Stefan Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe* | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01865240 | RSV00756007 | RSR00756007 | Parent | | 3/26/2019 | David Sackler | | Mortimer Sackler | | Davidson Goldin; Ellen Davis*; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler DJC David Bencal*; Stefan Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe* | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895241 | RSF30761392 | RSF00761392 | Parent | | 3/29/2019 | Paul Gallagher | | Anthony Roncalli*; David Sackler | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Peys*; David Bernick*; Luther Strange*; Theodore Wells*; Robert Josephson; Gregory Joseph* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895242 | RSF00761397 | RSF00761397 | Parent | | 3/29/2019 | Anthony Roncalli* | | David Sackler | | Davidson Goldin; Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Peys*; David Bernick*; Luther Strange*; Theodore Wells*; Robert Josephson; Gregory Joseph* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895243 | RSF00756013 | RSF00756013 | Parent | | 3/29/2019 | David Sackler | Redacted-PII | Ellen Davin*; Davidson Goldin | Redacted-PII | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura McHugh(e)*; Morgan Davin*; Jacob Stahl*; Sackler (Int); David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Peys*; Richard Sackler; Jonathan Sackler; Theodore Wells* | Redacted-PII | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895244 | RSF00756029 | RSF00756029 | Parent | | 3/29/2019 | Davidson Goldin | | Theodore Wells* | | David Sackler; Ellen Davin*; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura McHugh(e)*; Morgan Davin*; Jacob Stahl*; Sackler (Int); David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Peys*; Richard Sackler; Jonathan Sackler; pstyxct@pldkln.ronn | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895245 | RSF00756026 | RSF00756026 | Parent | | 3/29/2019 | Mortimer Sackler | | Davidson Goldin | | David Sackler; Ellen Davin*; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura McHugh(e)*; Morgan Davin*; Jacob Stahl*; Sackler (Int); David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Peys*; Richard Sackler; Jonathan Sackler; Theodore Wells*; pstyxct@pldkln.ronn | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895246 | PJ00370031 | RSP38734611 | Parent | | 3/29/2010 | David Sackler | | Davidson Goldin; Mortimer Sackler | | Ellen Davis; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Dann*; Jacob Stahl*; Sackler-SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; pepe01@goldin.com | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895247 | PJ00370038 | RSP38734603 | Parent | | 3/29/2010 | Theodore Wells* | | Davidson Goldin | | David Sackler; Ellen Davis*; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Dann*; Jacob Stahl*; Sackler-SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; pepe01@goldin.com | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895248 | PJ00370044 | RSP38734644 | Parent | Redacted-PII | 3/29/2010 | Davidson Goldin | | Mortimer Sackler | Redacted-PII | David Sackler; Ellen Davis*; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Dann*; Jacob Stahl*; Sackler-SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; pepe01@goldin.com | Redacted-PII | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895249 | PJ00761401 | RSP38734401 | Parent | | 3/29/2010 | David Sackler | | Paul Gallagher; Anthony Roncalli*; Davidson Goldin | | Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Robert Josephson; Gregory Joseph*; Robert Josephson | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895250 | PJ00761406 | RSP38734406 | Parent | | 3/29/2010 | Paul Gallagher | | David Sackler; Anthony Roncalli*; Davidson Goldin | | Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Robert Josephson; Gregory Joseph*; Robert Josephson | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | ACC | ACC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895251 | RSF00765451 | RSF00765451 | Parent | | 3/29/2019 | David Sackler | | Anthony Roncalli*, Davidson Goldin | | Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Robert Josephson; Gregory Joseph* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895252 | RSF00756049 | RSF00756046 | Parent | | 3/29/2019 | Mortimer Sackler | | David Sackler | | Davidson Goldin; Elms Davis*; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler DrE; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895253 | RSF00756054 | RSF00756054 | Parent | | 3/29/2019 | Davidson Goldin | Redacted-PII | Theodore Wells* | Redacted-PII | David Sackler; Elms Davis*; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler DrE; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; pepe13@pmb.rcom | Redacted-PII | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895254 | RSF00756060 | RSF00756060 | Parent | | 3/29/2019 | David Sackler | | Theodore Wells*; Davidson Goldin; Elms Davis* | | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler DrE; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895255 | RSF00756066 | RSF00756066 | Parent | | 3/29/2019 | Ellen Davis* | | Davidson Goldin; David Sackler | | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler DrE; David Bernick*; Luther Strange*; Gregory Joseph*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | | CC | CC EMAIL | BCC | BCC EMAIL | | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895256 | RSF00756072 | RSF00756072 | Parent | | 3/29/2019 | Theodore Wells* | David Sackler; Davidson Goldin; Ellen Davis* | | Redacted-PII | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Dixon*; Jacob Stahl*; Sackler-SVC; David Benrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895257 | RSF00756077 | RSF00756077 | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin | | Ellen Davis; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Dixon*; Jacob Stahl*; Sackler-SVC; David Benrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895258 | RSF00756063 | RSF00756063 | Parent | | 3/29/2019 | Davidson Goldin | | David Sackler | | Ellen Davis; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Dixon*; Jacob Stahl*; Sackler-SVC; David Benrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895261 | RSF00761415 | RSF00761415 | Parent | | 3/29/2019 | Anthony Roncalli* | | Davidson Goldin | | David Sackler; Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Benrick*; Luther Strange*; Theodore Wells*; Robert Josephson; Gregory Joseph* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895262 | RSF00756087 | RSF00756087 | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; Ellen Davis* | | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Dixon*; Jacob Stahl*; Sackler-SVC; David Benrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUL INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895268 | PSA0375062 | PSA0375059 | Parent | | 3/29/2019 | Davidson Goldin | Ellen Davis* | | Mortimer Sackler, Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895270 | PSA0375066 | PSA0375066 | Parent | | 3/29/2019 | Mortimer Sackler | Paul Gallagher | | Davidson Goldin; Ellen Davis*; Marc Kesselman*; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895271 | PSA0375100 | PSA0375100 | Parent | Redacted-PII | 3/29/2019 | Jacqueline Sackler | Paul Gallagher | Redacted-PII | Davidson Goldin; Mortimer Sackler; Ellen Davis*; Marc Kesselman*; Anthony Roncalli*; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | Redacted-PII | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895272 | PSA0375104 | PSA0375104 | Parent | | 3/29/2019 | Ellen Davis* | | Davidson Goldin; Mortimer Sackler | Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895274 | PSA0375108 | PSA0375108 | Parent | | 3/29/2019 | Paul Gallagher | | Davidson Goldin; Mortimer Sackler | Ellen Davis; Marc Kesselman*; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler SVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO / BY / CC / BCC | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895275 | RSF00761419 | RSF00761419 | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin | | Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Robert Josephson; Gregory Joseph* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895276 | RSF00756112 | RSF00756112 | Parent | | 3/29/2019 | Davidson Goldin | | Mortimer Sackler | | Ellen Davis; Mart Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler (txt); David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Sackler; Jonathan Sackler; Richard Sackler; Theodore Wells* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895277 | RSF00761423 | RSF00761423 | Parent | Redacted-PII | 3/29/2019 | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Robert Josephson; Gregory Joseph* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895278 | RSF00761426 | RSF00761426 | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin | | Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Robert Josephson; Gregory Joseph* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895279 | RSF00761430 | RSF00761430 | Parent | | 3/29/2019 | Davidson Goldin | | David Sackler | | Paul Gallagher; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Robert Josephson; Gregory Joseph* | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895280 | RSF00761432 | RSF00761431 | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; Paul Gallagher | | Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Robert Josephson; Gregory Joseph* | Redacted-PII | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895281 | RSF00761435 | RSF00761435 | Parent | | 3/29/2019 | Davidson Goldin | | Paul Gallagher | | David Sackler; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Robert Josephson; Gregory Joseph* | Redacted-PII | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895282 | RSF00761437 | RSF00761437 | Parent | | 3/29/2019 | Davidson Goldin | | | Redacted-PII | David Sackler; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Paul Gallagher; Robert Josephson; Gregory Joseph* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895283 | SKU6558_REPROD_0/RSF00451698_REPROD_0001 | | Parent | | 3/29/2019 | Gregory Joseph* | | David Sackler; Davidson Goldin; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Paul Gallagher; Robert Josephson | | | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895285 | RSF00761439 | RSF00761439 | Parent | | 3/29/2019 | Paul Gallagher | | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Robert Josephson; Gregory Joseph* | Redacted-PII | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1366 | PS-01895286 | PSP03761363 | PSP03761141 | Parent | | 3/29/2019 | David Sackler | Redacted-PII | Davidson Golden; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pope*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Paul Gallagher; Robert Josephson; Gregory Joseph* | Redacted-PII | | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 1367 | PS-01895287 | PSP03761363 | PSP03761141 | Parent | | 3/29/2019 | Davidson Golden | | David Sackler; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pope*; David Bernick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Paul Gallagher; Robert Josephson; Gregory Joseph* | | | | | | | Fwd: URGENT - WSJ story on NY AG litigation | Fwd: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding WSJ story on NY AG litigation. | |
| 1368 | PS-01895305 | PS-01895305 | | Parent | | 3/29/2019 | Robert Josephson | Redacted-PII | David Sackler; Paul Gallagher; Davidson Golden; Mortimer Sackler; Nikki Ritchie | Redacted-PII | Ellen Davis; Maura Monaghan*; Tom Clare*; Marc Kesselman*; Sackler SVC; Mary Jo White*; Lon Sackler; Richard Silbert* project@gdbm.com; Jonathan Sackler; Richard Sackler | | | | | RE: Potential NYT Correction? | RE: Potential NYT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 1369 | PS-01895308 | PS-01895308 | | Parent | | 3/29/2019 | David Sackler | | Robert Josephson; Paul Gallagher; Davidson Golden; Mortimer Sackler; Nikki Ritchie | Redacted-PII | Ellen Davis; Maura Monaghan*; Tom Clare*; Marc Kesselman*; Sackler SVC; Mary Jo White*; Lon Sackler; Richard Silbert* project@gdbm.com; Jonathan Sackler; Richard Sackler | | | | | RE: Potential NYT Correction? | RE: Potential NYT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 1370 | PS-01895309 | PS-01895309 | | Parent | | 3/29/2019 | Robert Josephson | | Paul Gallagher; David Sackler; Davidson Golden; Mortimer Sackler; Nikki Ritchie | | Ellen Davis; Maura Monaghan*; Tom Clare*; Marc Kesselman*; Sackler SVC; Mary Jo White*; Lon Sackler; Richard Silbert* project@gdbm.com; Jonathan Sackler; Richard Sackler | | | | | RE: Potential NYT Correction? | RE: Potential NYT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RD/ IPR/ ** | RD/ E R/ AT (D** L | CC | CC ***/AF | BCC | BC/ EM/ IL | J L THDR | JM 4S SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895190 | PS-01895310 | | Parent | | 3/29/2019 | Paul Gallagher | | David Sackler; Davidson Goldin; Mortimer Sackler; Nikki Kitchie | | Ellen Davis*; Maura Monaghan*; Tom Clare*; Marc Kesselman*; Sackler SVC; Mary Jo White*; Lisa Sackler; Richard Silbert*; project@goldin.com; Jonathan Sackler; Richard Sackler; Robert Josephson | | | | | Re: Potential NYT Correction? | Re: Potential NYT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895313 | PS-01895311 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; Mortimer Sackler; Nikki Kitchie | | Ellen Davis*; Maura Monaghan*; Tom Clare*; Marc Kesselman*; Sackler SVC; Mary Jo White*; Lisa Sackler; Paul Gallagher; Richard Silbert*; project@goldin.com; Jonathan Sackler; Richard Sackler | | | | | RE: Potential NYT Correction? | RE: Potential NYT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895329 | PS-01895329 | | Parent | | 3/29/2019 | David Sackler | Redacted-PII | Lexi Georgoulis | Redacted-PII | Davidson Goldin; Sackler SVC; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Luther Strange*; project@goldin.com | Redacted-PII | | | | RE: Privileged – mtd release | RE: Privileged – mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895331 | PS-01895331 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; Sackler SVC; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Luther Strange* | project@goldin.com | | | | RE: Privileged – mtd release | RE: Privileged – mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895332 | PS-01895332 | | Parent | | 3/29/2019 | David Sackler | | Davidson Goldin; Sackler SVC; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Luther Strange* | project@goldin.com | | | | RE: Privileged – mtd release | RE: Privileged – mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895373 | PS-01895232 | | Parent | | 3/29/2019 | David Sackler | | Davidson Golden; Sackler-SVC; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler | project@goldin.com | | | | | | RE: Privileged -- mtd release | RE: Privileged -- mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895374 | PS-01895234 | | Parent | | 3/29/2019 | David Sackler | | Davidson Golden; Sackler-SVC; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler | project@goldin.com | | | | | | RE: Privileged -- mtd release | RE: Privileged -- mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895375 | PS-01895335 | | Parent | | 3/29/2019 | David Sackler | Redacted-PII | Davidson Golden; Sackler-SVC; Paul Gallagher; Maura Monaghan*; Mary Jo White*; David Bernick*; Theodore Wells*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Jonathan Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | RE: Privileged -- mtd release | RE: Privileged -- mtd release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895326 | RSF00761448 | RSF00761448 | Parent | | 3/29/2019 | George Sard | | David Sackler; Davidson Golden | | Sackler-SVC; project@goldin.com; David Bernick*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Jonathan Sackler; Richard Sackler; Paul Gallagher; Robert Josephson; Maura Monaghan* | | | | | RE: Request for comment from Bloomberg News -- time sensitive | RE: Request for comment from Bloomberg News -- time sensitive | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895338 | PS-01895338 | | Parent | | 3/29/2019 | David Sackler | | Davidson Golden; Mortimer Sackler; Nikki Raicha | | Ellen Davo; Maura Monaghan*; Tom Clare*; Mara Leventhal*; Sackler-SVC; Mary Jo White*; Lori Sackler; Paul Gallagher; Richard Silbert*; project@goldin.com; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | RE: Potential NYT Correction? | RE: Potential NYT Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895379 | PS00761452 | PS0F00761452 | Parent | | 3/29/2019 | David Sackler | | George Sard; Davidson Goldin | | Sackler SVC; project@goldin.com; David Bernick"; Mara Leventhal"; Gregory Joseph"; Douglas Pepe"; Jonathan Sackler; Richard Sackler; Paul Gallagher; Robert Josephson | | | | | RE: Request for comment from Bloomberg News – time sensitive | RE: Request for comment from Bloomberg News – time sensitive | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895340 | PS00761455 | PS0F00761455 | Parent | | 3/29/2019 | George Sard | | Davidson Goldin | | Sackler SVC; project@goldin.com; David Bernick"; Mara Leventhal"; Gregory Joseph"; David Sackler; Douglas Pepe"; Jonathan Sackler; Richard Sackler; Paul Gallagher; Robert Josephson | | | | | RE: Request for comment from Bloomberg News – time sensitive | RE: Request for comment from Bloomberg News – time sensitive | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895342 | PS-01895342 | | Parent | | 3/29/2019 | Davidson Goldin | Redacted-PII | Mortimer Sackler; Nikki Rectna | Redacted-PII | Ellen Davis; Maura Monaghan"; Pam Clare"; Mary Jensel man"; Sackler SVC, Mary Jo White"; Sara Monaghan"; Sackler; Paul Gallagher; Richard Silbert"; project@goldin.com; David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | | | | Re: Potential NYT Correction? | Re: Potential WP Correction? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895350 | PS-01895350 | | Parent | | 3/28/2019 | Mortimer Sackler | | Davidson Goldin | | Jonathan Sackler; George Sard; Sackler SVC; Mary Jo White"; Maura Monaghan"; Jacqueline Sackler; David Sackler; Richard Sackler; David Bernick"; Theodore Wells"; Mara Leventhal"; Douglas Pepe"; Gregory Joseph" | | | | | Re: David Bernick interviews arranged in last hour | Re: David Bernick interviews arranged in last hour | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895351 | PS-01895351 | | Parent | | 3/28/2019 | Davidson Goldin | | Jonathan Sackler; Mortimer Sackler | | George Sard; Sackler SVC; Mary Jo White"; Maura Monaghan"; Jacqueline Sackler; David Sackler; Richard Sackler; David Bernick"; Theodore Wells"; Mara Leventhal"; Douglas Pepe"; Gregory Joseph" | 1010000011011" | | | | Re: David Bernick interviews arranged in last hour | Re: David Bernick interviews arranged in last hour | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | TO SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895352 | PS-01895352 | | Parent | | 3/28/2010 | George Sard | | Mortimer Sackler | Davidson Golden, Jonathan Sackler; Sackler - SVC; Mary Jo White*; Maura Monaghan*; Jacqueline Sackler; David Sackler; Richard Sackler David Berwick*; Theodore Wolff*; Mara Leventhal*; Douglas Pepe*; Gregory Joseph* | | | Re: David Berwick interviews arranged in last hour | Re: David Berwick interviews arranged in last hour | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895353 | PS-01895353 | | Parent | | 3/28/2010 | George Sard | | Davidson Golden | Jonathan Sackler; Mortimer Sackler; Sackler - SVC; Mary Jo White*; Maura Monaghan*; Jacqueline Sackler; David Sackler; Richard Sackler David Berwick*; Theodore Wolff*; Mara Leventhal*; Douglas Pepe*; Gregory Joseph* | | | Re: David Berwick interviews arranged in last hour | Re: David Berwick interviews arranged in last hour | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895354 | PS-01895354 | | Parent | | 3/28/2010 | Mortimer Sackler | Redacted-PII | Davidson Golden | Jonathan Sackler; George Sard; Sackler -SVC; Mary Jo White*; Maura Monaghan*; Jacqueline Sackler; David Sackler; Richard Sackler; David Berwick*; Theodore Wolff*; Mara Leventhal*; Douglas Pepe*; Gregory Joseph* | | | Re: David Berwick interviews arranged in last hour | Re: David Berwick interviews arranged in last hour | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895355 | PS-01895355 | | Parent | | 3/28/2010 | Mortimer Sackler | | Jonathan Sackler | Davidson Golden; George Sard; Sackler - SVC; Mary Jo White*; Maura Monaghan*; Jacqueline Sackler; David Sackler; Richard Sackler; David Berwick*; Theodore Wolff*; Mara Leventhal*; Douglas Pepe*; Gregory Joseph* | | | Re: David Berwick interviews arranged in last hour | Re: David Berwick interviews arranged in last hour | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895356 | PS-01895356 | | Parent | | 3/28/2010 | Davidson Golden | | Jonathan Sackler | George Sard; Mortimer Sackler; Sackler - SVC; Mary Jo White*; Maura Monaghan*; Jacqueline Sackler; David Sackler; Richard Sackler; David Berwick*; Theodore Wolff*; Mara Leventhal*; Douglas Pepe*; Gregory Joseph* | | | Re: David Berwick interviews arranged in last hour | Re: David Berwick interviews arranged in last hour | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895357 | PS-01895357 | | Parent | | 3/28/2019 | Davidson Goldin | | George Sard; Mortimer Sackler | | Sackler-SVC; Mary Jo White"; Maura Monaghan"; Jacqueline Sackler; Jonathan Sackler; David Sackler; Richard Sackler; David Berrick"; Theodore Wolfe"; Mara Leventhal"; Douglas Pepe"; Gregory Joseph" | Redacted-PII | | | | Re: David Berrick interviews arranged in last hour | Re: David Berrick interviews arranged in last hour | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895358 | PS-01895358 | | Parent | | 3/28/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler; Anthony Roncalli" | | | | | | | Re: David Berrick interviews arranged in last hour | Re: David Berrick interviews arranged in last hour | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895359 | PS-01895359 | | Parent | | 3/28/2019 | David Sackler | | Mortimer Sackler | Redacted-PII | Davidson Goldin; Maura Monaghan"; Robert Josephson; Paul Gallagher; Sackler-SVC; Mara Leventhal"; Douglas Pepe"; Gregory Joseph"; Theodore Wolfe"; David Berrick"; Richard Sackler; Jacqueline Sackler; Mary Jo White"; project@goldin.com; Jonathan Sackler | Davidson Goldin | | | | Re: David Berrick interviews arranged in last hour | Re: David Berrick interviews arranged in last hour | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895360 | PS-01895360 | | Parent | | 3/28/2019 | David Sackler | Redacted-PII | Mortimer Sackler | | Davidson Goldin; Maura Monaghan"; Robert Josephson; Paul Gallagher; Sackler-SVC; Mara Leventhal"; Douglas Pepe"; Gregory Joseph"; Theodore Wolfe"; David Berrick"; Richard Sackler; Jacqueline Sackler; Mary Jo White"; project@goldin.com; Jonathan Sackler | Redacted-PII | | | | Re: David Berrick interviews arranged in last hour | Re: David Berrick interviews arranged in last hour | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895361 | PS-01895361 | | Parent | | 3/28/2019 | David Sackler | | Mortimer Sackler | | Davidson Goldin; Maura Monaghan"; Robert Josephson; Paul Gallagher; Sackler-SVC; Mara Leventhal"; Douglas Pepe"; Gregory Joseph"; Theodore Wolfe"; David Berrick"; Richard Sackler; Jacqueline Sackler; Mary Jo White"; project@goldin.com; Jonathan Sackler | | | | | Re: David Berrick interviews arranged in last hour | Re: David Berrick interviews arranged in last hour | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895362 | PS-01895362 | | Parent | | 3/28/2019 | David Sackler | | Mortimer Sackler | | Davidson Goldin; Maura Monaghan*; Robert Josephson; Paul Gallagher, Sackler-SVC; Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; Theodore Wells*; David Bernick*; Richard Sackler; Jacqueline Sackler; Mary Jo White*; pejoint@goslin.com; Jonathan Sackler | | | | | Re: David Bernick interviews arranged in last hour | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895364 | PS-01895364 | | Parent | | 3/28/2019 | David Sackler | | Mortimer Sackler | | Davidson Goldin; Maura Monaghan*; Robert Josephson; Paul Gallagher, Sackler-SVC; Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; Theodore Wells*; David Bernick*; Richard Sackler; Jacqueline Sackler; Mary Jo White*; pejoint@goslin.com; Jonathan Sackler | | | | | Re: David Bernick interviews arranged in last hour | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895366 | PS-01895366 | | Parent | Redacted-PII | 3/28/2019 | David Sackler | | Davidson Goldin | Redacted-PII | Maura Monaghan*; Robert Josephson; Paul Gallagher, Sackler-SVC; Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; Theodore Wells*; David Bernick*; Richard Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; pejoint@goslin.com; Jonathan Sackler | Redacted-PII | | | | Re: David Bernick interviews arranged in last hour | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895389 | RSP00761458 | RSP00761458 | Parent | | 3/28/2019 | David Bernick* | | Davidson Goldin | | pejoint@goslin.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: NYAG lawsuit | Re: NYAG lawsuit | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| PS-01895395 | RSP00761462 | RSP00761462 | Parent | | 3/28/2019 | Davidson Goldin | | David Bernick* | | pejoint@goslin.com; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: Fwd: NYAG lawsuit | Re: Fwd: NYAG lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01895419 | PS-01895419 | | Parent | | 3/27/2019 | Davidson Goldin | | Mara Leventhal*; David Bernick*; Douglas Pepe*; Theodore Wells*; Gregory Joseph*; David Sackler; Richard Sackler; Anthony Roncalli* | | pejoint@goslin.com | | | | | Re: IMPORTANT: NY State AG Presser sked for 10am tomorrow | Re: IMPORTANT: NY State AG Presser sked for 10am tomorrow | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895430 | PS-01895430 | | Parent | | 3/27/2019 | Paul Gallagher | | Jacqueline Sackler | | Mortimer Sackler; Maura Monaghan*; Sackler-SVC; Paul Keary; Ed Williams; James Mares; Jo Sheldon; Nikki Nicher; Marc Kesselman*; Robert Josephson; Sheila Birnbaum*; Davidson Goldin; David Sackler; Jonathan Sackler; Anthony Roncalli*; David Bernick* | Redacted-PII | | | | Re: Tulsa World: OSU-Tulsa addiction clinic, research program to receive nearly $200 million from opioid settlement | Re: Tulsa World: OSU-Tulsa addiction clinic, research program to receive nearly $200 million from opioid settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding settlement of liability. | |
| PS-01895455 | PS-01895455 | | Parent | | 3/27/2019 | Mortimer Sackler | | Sackler-SVC; Ed Williams; David Holland; Jonathan White*; Mary Jo White*; Kerry Sulkowicz; Jeffrey Rosen*; Jacqueline Sackler; Leslie Schreyer*; Maura Monaghan*; Jo Sheldon; James Mares; Paul Gallagher; Marc Kesselman*; Anthony Roncalli*; Cecil Pickett*; Peter Boer; Steve Miller; Jonathan Sackler; Davidson Goldin; David Bernick*; Luther Strange*; Mara Leventhal*; Richard Sackler; Theodore Wells* | | | | | Fwd: Microsite access | Fwd: Microsite access | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895471 | PS-01895471 | | Parent | | 3/27/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project3@goldin.com; Anthony Roncalli* | Redacted-PII | | | | Privileged & Confidential: Sackler Family Social Media Report 3/26-3/22 | Privileged & Confidential: Sackler Family Social Media Report 3/26-3/22 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding social media report. | |
| PS-01895484 | PS-01895484 | | Parent | | 3/27/2019 | David Sackler | Redacted-PII | Jonathan Sackler; Mara Leventhal*; Gregory Joseph*; Davidson Goldin; David Bernick*; Richard Sackler | Redacted-PII | | | | | | Attorney Client Confidential – PR Research | Attorney Client Confidential – PR Research | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01895493 | PS-01895493 | | Parent | | 3/26/2019 | Mortimer Sackler | | Maura Monaghan*; Mary Jo White*; Jeffrey Rosen*; Marc Kesselman*; Craig Landau; Davidson Goldin; David Bernick*; David Sackler; Sackler-SVC; Jonathan Sackler; Richard Sackler; Theodore Wells*; Luther Strange*; Steve Miller; Paul Gallagher; Paul Keary; Ed Williams; Jamin Morris; Jacob Stahl*; Robert Josephson; Jacqueline Sackler | | | | | Fwd: Tidbits from Oklahoma AG press conference on Purdue settlement @ STM | Fwd: Tidbits from Oklahoma AG press conference on Purdue settlement @ STM | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01895497 | PS-00756115 | RS#00756115 | Parent | | 3/26/2019 | Paul Verbinnen | | Jeffrey Rosen*; Mortimer Sackler; Ellen Davis*; Mary Jo White*; Luther Strange* | | Davidson Goldin; Paul Renzetti; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jacob Stahl*; Morgan Ewen*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project3@goldin.com; Paul Gallagher; Jo Sheldon; Jonathan Sackler; Gregory Joseph*; Gregory Hope*; Theodore Wells*; Sackler-SVC | Redacted-PII | | | | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC | FCC | CC [EMAIL] | POSITION | ELARG SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895501 | PS-01895501 | | Parent | | 3/26/2019 | Mortimer Sackler | | Ellen Davis* | | Mary Jo White*; Luther Strange*; Davidson Goldin; Paul Fennelti; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Anthony Roncalli*; projecti@pibbr.com; Paul Gallagher; Jo Sheldon; Ken Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit - REVISED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy | |
| PS-01895502 | RSF00756123 | RSF00756121 | Parent | | 3/26/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895504 | RSF00756127 | RSF00756127 | Parent | | 3/26/2019 | David Bernick* | | Jeffrey Rosen*; Mortimer Sackler; Ellen Davis*; Mary Jo White*; Luther Strange* | | Davidson Goldin; Paul Roncalli; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Mara Leventhal*; Anthony Roncalli*; projecti@pibbr.com; Paul Gallagher; Jo Sheldon; Ken Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895505 | RSF00756132 | RSF00756132 | Parent | | 3/26/2019 | David Bernick* | | Davidson Goldin; David Sackler | | Jonathan Sackler; Richard Sackler | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895506 | RSF00756138 | RSF00756138 | Parent | | 3/26/2019 | David Bernick* | Redacted-PII | Davidson Goldin; David Sackler | Redacted-PII | Jonathan Sackler; Richard Sackler | Redacted-PII | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895507 | RSF00756144 | RSF00756144 | Parent | | 3/26/2019 | Jeffrey Rosen* | | Mortimer Sackler; Ellen Davis*; Mary Jo White*; Luther Strange* | | Davidson Goldin; Paul Roncalli; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Anthony Roncalli*; projecti@pibbr.com; Paul Gallagher; Jo Sheldon; Ken Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895508 | RSF00756150 | RSF00756150 | Parent | | 3/26/2019 | David Bernick* | | David Sackler | | Jonathan Sackler; Davidson Goldin | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895509 | RSF00756155 | RSF00756155 | Parent | | 3/26/2019 | Davidson Goldin | | David Sackler; David Bernick* | | Jonathan Sackler; Richard Sackler | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895510 | PS-01895510 | | Parent | | 3/26/2019 | Ellen Davis* | | Mortimer Sackler; Mary Jo White*; Luther Strange* | | Davidson Goldin; Paul Roncalli; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Anthony Roncalli*; projecti@pibbr.com; Paul Gallagher; Jo Sheldon; Ken Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach \$270 Million Settlement in Opioid Lawsuit - REVISED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895511 | RSP30756160 | RSP30756160 | Parent | | 3/26/2019 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Davidson Goldin | | | | | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895513 | PS-01895513 | | Parent | | 3/26/2019 | David Bernick* | Redacted-PII | David Sackler; Jonathan Sackler; Richard Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | | | | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895514 | RSP30756165 | RSP30756165 | Parent | | 3/26/2019 | Mortimer Sackler | | Ellen Davis*; Mary Jo White*; Luther Strange* | | Davidson Goldin; Paul Keneally; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon; Ilan Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895516 | PS-01895516 | | Parent | | 3/26/2019 | Cia Soria | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Kess*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harald Willkie*; David Bernick*; Sackler SVC; David Sackler; Luther Strange*; Morgan Davis*; project@goldin.com | Redacted-PII | | | | Re: CNBC: CNBC: Clizong Bell segment on Sacklers and OK settlement | Re: CNBC: Clizong Bell segment on Sacklers and OK settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01895517 | PS-01895517 | | Parent | | 3/26/2019 | Mortimer Sackler | | Sophia Hotung; Maura Monaghan*; Davidson Goldin | | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon; Ilan Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | Re: FYI: AP: Oklahoma attorney general's statement on opioids settlement | Re: FYI: AP: Oklahoma attorney general 's statement on opioids settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01895519 | RSP30756170 | RSP30756170 | Parent | | 3/26/2019 | Ellen Davis* | | Davidson Goldin | | Paul Keneally; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon; Ilan Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | QLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895521 | RSP00756174 | RSP00756174 | Parent | | 3/26/2019 | Davidson Goldin | | Ellen Davis* | | Paul Rincardi; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler, Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895522 | RSP00756176 | RSP00756176 | Parent | | 3/26/2019 | Ellen Davis* | | Davidson Goldin | | Paul Rincardi; David Sackler; Mortimer Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler, Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895524 | RSP00756181 | RSP00756181 | Parent | Redacted-PII | 3/26/2019 | David Sackler | Redacted-PII | Davidson Goldin; Paul Rincardi; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells* | Redacted-PII | Sackler SVC | | | | | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | RE: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895525 | PS-01895525 | | Parent | | 3/26/2019 | Lou Gonzaghe | | Davidson Goldin | | David Bernick*; Jonathan Sackler; project@goldin.com | | | | | Re: Privileged: meeting thoughts (needs supporting stats) - | Re: Privileged: meeting thoughts (needs supporting stats) - | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895528 | PS-01895528 | | Parent | | 3/26/2019 | Davidson Goldin | | David Bernick* | | David Bernick*; Jonathan Sackler; project@goldin.com | | | | | Re: Privileged: meeting thoughts (needs supporting stats) - | Re: Privileged: meeting thoughts (needs supporting stats) - | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895531 | PS-01895531 | | Parent | | 3/26/2019 | David Bernick* | | Davidson Goldin | | Davidson Goldin; David Bernick*; Jonathan Sackler | | | | | RE: Privileged: meeting thoughts (needs supporting stats) - | RE: Privileged: meeting thoughts (needs supporting stats) - | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895534 | PS-01895534 | | Parent | | 3/26/2019 | David Sackler | | Ellen Davis*; Sophie Helweg; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe* | | Sackler SVC | | | | | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE / BWF-IT | ID-IS ID TLAH-L | CC | Cr FH-AL | R:C | AL: ERM 4 | L CHOS | 98  41 SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895536 | PS-01895536 | | Parent | | 3/26/2016 | David Sackler | | Sophia Hoberg; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe* | | | Sackler-SirC | | | | | | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01895537 | PS-01895537 | | Parent | | 3/26/2016 | David Sackler | | Sophia Hoberg; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe* | | | Sackler-SirC | | | | | | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | RE: Daily Telegraph: Oxycontin maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01895541 | PS-01895541 | | Parent | | 3/26/2016 | David Sackler | Redacted-PII | Paul Keenetto; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Luther Strange*; Jonathan Sackler; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler | Redacted-PII | Sackler-SirC | Redacted-PII | | | | | RE: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | RE: AP: Maker of OxyContin reaches $270M settlement in Oklahoma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01895551 | PS-01895551 | | Parent | | 3/26/2016 | Paul Gallagher | | Ellen Davis* | | David Bernick*; Mortimer Sackler; Anthony Roncalli*; David Sackler; Mara Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mary Leventhal*; Sackler-SirC; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Greg Landau | | | | | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895552 | PS-01895552 | | Parent | | 3/26/2016 | Ellen Davis* | | Paul Gallagher; David Bernick*; Mortimer Sackler | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler-SirC; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Greg Landau | | | | | | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC | TO | BCC | ALT REM & | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01890594 | PS-01895554 | | Parent | | 3/26/2019 | Paul Gallagher | | David Bernick*; Mortimer Sackler; Ellen Davis* | Anthony Roncalli*; David Sackler; Mava Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo White*; Robert Josephson; project@pjtlaw.com; Steve Miller; Craig Landau | | | | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895595 | PS-01895555 | | Parent | | 3/26/2019 | David Bernick* | | Paul Gallagher; Mortimer Sackler; Ellen Davis* | Anthony Roncalli*; David Sackler; Mava Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo White*; Robert Josephson; project@pjtlaw.com; Steve Miller; Craig Landau | | | | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895596 | PS-01895556 | | Parent | Redacted-PII | 3/26/2019 | Paul Gallagher | | David Bernick*; Mortimer Sackler; Ellen Davis* | Anthony Roncalli*; David Sackler; Mava Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo White*; Robert Josephson; project@pjtlaw.com; Steve Miller; Craig Landau | Redacted-PII | | Redacted-PII | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895601 | PS-01895561 | | Parent | | 3/26/2019 | David Bernick* | | Paul Gallagher; Mortimer Sackler; Ellen Davis* | Anthony Roncalli*; David Sackler; Mava Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo White*; Robert Josephson; project@pjtlaw.com; Steve Miller; Craig Landau | | | | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895602 | PS-01895562 | | Parent | | 3/26/2019 | Paul Gallagher | | David Bernick*; Mortimer Sackler; Ellen Davis* | Anthony Roncalli*; David Sackler; Mava Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo White*; Robert Josephson; project@pjtlaw.com; Steve Miller; Craig Landau | | | | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | ALL FROM & | TO SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895564 | PS-01895564 | | Parent | | 3/26/2010 | Davidson Goldin | | Paul Gallagher; David Eimack*; Mortimer Sackler; Ellen Davis* | Anthony Roncalli*; David Sackler; Mauro Monaghan*; Marc Kesselman*; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leverkhal*; Sackler-SVC; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895565 | PS-01895565 | | Parent | | 3/26/2010 | Paul Gallagher | | David Eimack*; Mortimer Sackler; Ellen Davis* | Anthony Roncalli*; David Sackler; Mauro Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leverkhal*; Sackler-SVC; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895566 | PS-01895566 | | Parent | | 3/26/2010 | David Eimack* | Redacted-PII | Mortimer Sackler; Ellen Davis* | Redacted-PII Anthony Roncalli*; David Sackler; Mauro Monaghan*; Paul Gallagher; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leverkhal*; Sackler-SVC; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | Redacted-PII | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895567 | PS-01895567 | | Parent | | 3/26/2010 | Paul Gallagher | | Mortimer Sackler; Ellen Davis* | Anthony Roncalli*; David Sackler; David Eimack*; Mauro Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leverkhal*; Sackler-SVC; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895568 | PS-01895568 | | Parent | | 3/26/2010 | Mortimer Sackler | | Ellen Davis* | Anthony Roncalli*; David Sackler; David Eimack*; Mauro Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leverkhal*; Sackler-SVC; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REC IPIE NT | cb ic al ct Sub L | CC | O: ** AL | EC | AL : RM A | : L CHOS | SR AL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895530 | PS-01895579 | | Parent | | 3/26/2018 | Ellen Davis* | | Mortimer Sackler; Anthony Roncalli* | David Sackler, David Berrock*, Maura Monaghan*, Marc Kesselman*, Paul Gallagher; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo Whitely*; Robert Josephson; project@golkie.com; Steve Miller; Craig Landau | | | | | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895574 | PS-01895574 | | Parent | | 3/26/2018 | Mortimer Sackler | | Anthony Roncalli* | David Sackler, David Berrock*; Ellen Davis*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo Whitely*; Robert Josephson; project@golkie.com; Steve Miller; Craig Landau | | | | | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895526 | PS-01895576 | | Parent | Redacted-PII | 3/26/2018 | Anthony Roncalli* | David Sackler | Redacted-PII | David Berrock*; Ellen Davis*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo White*; Robert Josephson; project@golkie.com; Steve Miller; Craig Landau | Redacted-PII | | | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895577 | PS-01895577 | | Parent | | 3/26/2018 | David Sackler | | David Berrock*; Ellen Davis*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@golkie.com; Steve Miller; Craig Landau | | | | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895578 | PS-01895578 | | Parent | | 3/26/2018 | Ellen Davis* | | David Berrock*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@golkie.com; Steve Miller; Craig Landau | | | | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RDL (INP) E | cD C C Cr BC d C TenH C | CC | O: PH AL | E CC | AL CBM & | = L CHOS | SE UL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895579 | PS-01895579 | | Parent | | 3/26/2019 | David Berrick* | | Ellen Davis*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mara Jo White*; Anthony Roncalli*; Robert Josephson; project@goldko.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895580 | PS-01895580 | | Parent | | 3/26/2019 | Maura Monaghan* | | Ellen Davis*; David Berrick*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mara Jo White*; Anthony Roncalli*; Robert Josephson; project@goldko.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895581 | PS-01895581 | | Parent | | 3/26/2019 | Ellen Davis* | Redacted-PII | Maura Monaghan*; David Berrick*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | Redacted-PII | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mara Jo White*; Anthony Roncalli*; Robert Josephson; project@goldko.com; Steve Miller; Craig Landau | Redacted-PII | | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895589 | PS-01895589 | | Parent | | 3/26/2019 | Paul Gallagher | | Maura Monaghan*; David Berrick*; Marc Kesselman*; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mara Jo White*; Anthony Roncalli*; Robert Josephson; project@goldko.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895590 | PS-01895590 | | Parent | | 3/26/2019 | Maura Monaghan* | | David Berrick*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mara Jo White*; Anthony Roncalli*; Robert Josephson; project@goldko.com; Steve Miller; Craig Landau | | | | | RE: Reuters called - Privileged and confidential - Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895591 | PS-01895591 | | Parent | | 3/26/2019 | Kate Geary | | David Bernick*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler-SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | RE: Reuters called - Privileged and confidential - joint defense | RE: Reuters called - Privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895595 | PS-01895595 | | Parent | | 3/26/2019 | David Bernick* | | Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler-SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | RE: Reuters called - Privileged and confidential - joint defense | RE: Reuters called - Privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895596 | PSA00761473 | PSA00761473 | Parent | | 3/26/2019 | Clio Starke | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Brownstein*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilford*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Dees* | Redacted-PII peapm1@goldin.com. | Redacted-PII | | Updated Washington Post: As more measures say no to Sackler donations, family trust halts its giving | Updated Washington Post: As more measures say no to Sackler donations, family trust halts its giving | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01895597 | PS-01895597 | | Parent | | 3/26/2019 | Maura Monaghan* | | Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler-SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | RE: Reuters called - Privileged and confidential - joint defense | RE: Reuters called - Privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895600 | PS-01895600 | | Parent | | 3/26/2019 | Marc Kesselman* | | Maura Monaghan*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler-SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | RE: Reuters called - Privileged and confidential - joint defense | RE: Reuters called - Privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL & | AC HIST | FG/45 SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895601 | PS-01895601 | | Parent | | 3/26/2019 | David Berrick* | | Maura Monaghan*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | Marc Kesselman*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mara Jo White*; Anthony Roncalli*; Robert Josephson; projxn1@pidin.com | | | | | Re: Reuters called - Privileged and confidential -Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895602 | PS-01895602 | | Parent | | 3/26/2019 | David Sackler | | Maura Monaghan*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Berrick*; Marc Kesselman*; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mara Jo White*; Anthony Roncalli*; Robert Josephson; projxn1@pidin.com | | | | | Re: Reuters called - Privileged and confidential -Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895603 | PS-01895603 | | Parent | Redacted-PII | 3/26/2019 | Davidson Goldin | Redacted-PII | David Sackler; Mortimer Sackler | Redacted-PII | Paul Pimentle; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; Jonathan Sackler; Johnny Bravo*; Richard Sackler; David Berrick*; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; Robert Josephson; Sackler SVC | | | | | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895604 | PS-01895604 | | Parent | | 3/26/2019 | Maura Monaghan* | | Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Berrick*; Marc Kesselman*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Mara Jo White*; Anthony Roncalli*; Robert Josephson; projxn1@pidin.com | | | | | Re: Reuters called - Privileged and confidential -Joint defense | RE: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895605 | PSX00761475 | PSX00761475 | Parent | | 3/26/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wendroph*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacki Stahl*; Harold McElhnny*; David Berrick*; Sackler SVC; David Sackler; Luther Strange* | projxn1@pidin.com | | | | | | New York Business Journal: Opioid maker Purdue Pharma settles with Oklahoma | New York Business Journal: Opioid maker Purdue Pharma settles with Oklahoma | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01895606 | PS-01895606 | | Parent | | 3/26/2019 | Paul Gallagher | | Jonathan Sackler | | Marc Kesselman* | | | | | Re: Tufts letter | Re: Tufts letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (INT'L or EXT) | cc | cc | cc | BCC | AL CRM & | L THDS | TELL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895507 | PS-01895507 | | Parent | | 3/26/2019 | David Sackler | | Mortimer Sackler | | Paul Renzetti; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; Robert Josephson; Sackler SvC | | | | | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement with Oklahoma in Opioid Crisis Case | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895508 | PS-01895508 | | Parent | | 3/26/2019 | Mortimer Sackler | | David Sackler | | Paul Renzetti; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; Robert Josephson; Sackler SvC | | | | | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement with Oklahoma in Opioid Crisis Case | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895540 | PS-01895540 | | Parent | | 3/26/2019 | David Bernick* | Redacted-PII | Paul Renzetti; Mortimer Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Anthony Roncalli*; Robert Josephson | Redacted-PII | Sackler SvC | Redacted-PII | | | | Re: FW: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case - privileged and confidential - Joint defense | Re: FW: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case - privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895611 | PS-01895611 | | Parent | | 3/26/2019 | David Sackler | | Paul Renzetti; Mortimer Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; Anthony Roncalli*; Robert Josephson | | Sackler SvC | | | | | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement with Oklahoma in Opioid Crisis Case | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895615 | PS-01895615 | | Parent | | 3/26/2019 | Paul Gallagher | | Davidson Goldin; Mortimer Sackler; Maura Monaghan* | | David Bernick*; Marc Kesselman*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SvC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; peoyen@goldin.com | | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REDACTED PII | CC | TO | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895546 | RSF00761477 | RSF38761477 | Parent | | 3/26/2018 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allett*; Theodore Wells*; Roberta Fiori*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler SVC; David Sackler; Luther Strange* | pejoint@gdslin.com | | UPDATED: Reuters: OxyContin maker Purdue reaches $270 million settlement in Oklahoma opioid case: source | UPDATED: Reuters: OxyContin maker Purdue reaches $270 million settlement in Oklahoma opioid case: source | WP Privileged | Redacted confidential communication respecting and reflecting attorney work product regarding litigation strategy. | |
| PS-01895624 | PS-01895624 | | Parent | | 3/26/2018 | Davidson Goldin | | Paul Gallagher; Mortimer Sackler; Maura Monaghan* | David Bernick*; Marc Kesselman*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo Whitt*; Anthony Roncalli*; Robert Josephson; pejoint@gdslin.com | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895628 | PS-01895628 | | Parent | | 3/26/2018 | Paul Gallagher | | Davidson Goldin; Mortimer Sackler; Maura Monaghan* | David Bernick*; Marc Kesselman*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo Whitt*; Anthony Roncalli*; Robert Josephson; pejoint@gdslin.com | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895530 | RSF00761479 | RSF38761479 | Parent | | 3/26/2018 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allett*; Theodore Wells*; Roberta Fiori*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler SVC; David Sackler; Luther Strange* | pejoint@gdslin.com | | UPDATED: Reuters: OxyContin maker Purdue agrees to settle Oklahoma opioid case, source says | UPDATED: OxyContin maker Purdue agrees to settle Oklahoma opioid case, source says | WP Privileged | Redacted confidential communication respecting and reflecting attorney work product regarding litigation strategy. | |
| PS-01895632 | PS-01895632 | | Parent | | 3/26/2018 | Davidson Goldin | | Paul Gallagher; Mortimer Sackler; Maura Monaghan* | David Bernick*; Marc Kesselman*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo Whitt*; Anthony Roncalli*; Robert Josephson; pejoint@gdslin.com | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8279 | PS-01895634 | PS-01895634 | | Parent | | 3/26/2019 | Paul Gallagher | | Davidson Goldin; Mortimer Sackler; Maura Monaghan* | | David Berock*; Marc Kesselman*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Jacqueline Sackler; Mara White*; Anthony Roncalli*; Robert Josephson; project3@goldin.com | | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8277 | PS-01895636 | PS-01895636 | | Parent | | 3/26/2019 | Davidson Goldin | | Paul Gallagher; Mortimer Sackler; Maura Monaghan* | | David Berock*; Marc Kesselman*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mara Jo White*; Anthony Roncalli*; Robert Josephson; project3@goldin.com | | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8278 | PS-01895662 | PS-01895662 | | Parent | | 3/25/2019 | Mortimer Sackler | Redacted-PII | Ellen Davis* | Redacted-PII | Jonathan Sackler; Maura Monaghan*; Paul Gallagher; David Berock*; Marc Kesselman*; Davidson Goldin; David Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mara Jo White*; Anthony Roncalli*; Robert Josephson; project3@goldin.com | Redacted-PII | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8279 | PS-01895663 | PS-01895663 | | Parent | | 3/25/2019 | Paul Gallagher | | Jonathan Sackler | | Marc Kesselman* | | | | | Tufts letter | Tufts letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 8280 | PS-01895646 | PS-01895646 | | Parent | | 3/25/2019 | Ellen Davis* | | Mortimer Sackler | | Jonathan Sackler; Maura Monaghan*; Paul Gallagher; David Berock*; Marc Kesselman*; Davidson Goldin; David Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mara Jo White*; Anthony Roncalli*; Robert Josephson; project3@goldin.com | | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | ALL EMAIL & RECIPIENTS | ALL CHDS | ALL URL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895668 | PS-01895668 | | Parent | | 3/25/2019 | Mortimer Sackler | | Jonathan Sackler | | Maura Monaghan*; Paul Gallagher; David Bernick*; Marc Kesselman*; Davidson Goldin; David Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler-SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com | | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895669 | PS-01895669 | | Parent | | 3/25/2019 | Mortimer Sackler | | Maura Monaghan*; Marc Kesselman* | | Paul Gallagher; David Bernick*; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler-SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com | | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895672 | PS-01895672 | | Parent | | 3/25/2019 | Maura Monaghan* | Redacted-PII | Paul Gallagher; Mortimer Sackler | Redacted-PII | David Bernick*; Marc Kesselman*; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler-SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com | Redacted-PII | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895673 | PS-01895673 | | Parent | | 3/25/2019 | Paul Gallagher | | Mortimer Sackler; Maura Monaghan* | | David Bernick*; Marc Kesselman*; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler-SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com | | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895674 | PS-01895674 | | Parent | | 3/25/2019 | Marc Kesselman* | | Maura Monaghan*; Sheila Birnbaum*; Hayden Coleman* | | Mortimer Sackler; David Bernick*; Paul Gallagher; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler-SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com | | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895675 | PS-01895675 | | Parent | | 3/25/2019 | Ellen Davis* | | David Berrick* | | Matthew Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Maura Monaghan*; Gregory Joseph*; Mary to White*; Theodore Wells*; Davidson Goldin; Sackler SVC | | | | | Re: Reuters called - Privileged and confidential - Joint defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895676 | PS-01895676 | | Parent | | 3/25/2019 | Davidson Goldin | | David Berrick*; Mortimer Sackler; David Sackler; Jonathan Sackler; Richard Sackler | | Maura Monaghan*; Gregory Joseph*; Mary Jo White*; Theodore Wells*; Ellen Davis* | | | | | Re: Reuters called - Privileged and confidential - Joint defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895682 | PS-01895682 | | Parent | | 3/25/2019 | Mortimer Sackler | | Maura Monaghan*; Paul Gallagher | | David Berrick*; Marc Kesselman*; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com | | | | | Re: Reuters called - Privileged and confidential - Joint defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895684 | PS-01895684 | | Parent | | 3/25/2019 | Maura Monaghan* | | Mortimer Sackler | | David Berrick*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com | | | | | RE: Reuters called - Privileged and confidential - Joint defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895660 | PS-01895660 | | Parent | | 3/25/2019 | Mortimer Sackler | | Maura Monaghan* | | David Berrick*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com | | | | | Re: Reuters called - Privileged and confidential - Joint defense | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01899586 | PS-01899586 | | Parent | | 3/25/2019 | Maura Monaghan* | | Mortimer Sackler; David Berreck*; Marc Kesselman* | | Paul Gallagher; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@gdslin.com | | | | | RE: Reuters called - Privileged and confidential - kent defense | RE: Reuters called - Privileged and confidential - kent defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899588 | PS-01899588 | | Parent | | 3/25/2019 | David Berreck* | | David Sackler; Jonathan Sackler; Richard Sackler | | Gregory Joseph*; Lother Strange*; Jerry Uzzi*; Davidson Goldin | | | | | Fw: Company's media release - as of 6pm ET | Fw: Company's media release - as of 6pm ET | AC Privileged; WP Privileged | Confidential communications requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01899590 | PS-01899590 | | Parent | | 3/25/2019 | Mortimer Sackler | | David Berreck*; Marc Kesselman* | | Maura Monaghan*; Paul Gallagher; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@gdslin.com | | | | | Re: Reuters called - Privileged and confidential - kent defense | Re: Reuters called - Privileged and confidential - kent defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899594 | PS-01899594 | Redacted-PII | Parent | | 3/25/2019 | David Berreck* | Redacted-PII | Mortimer Sackler; Maura Monaghan* | Redacted-PII | Paul Gallagher; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; Marc Kesselman*; project@gdslin.com | | | | | Re: Reuters called - Privileged and confidential - kent defense | Re: Reuters called - Privileged and confidential - kent defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899700 | PS-01899700 | | Parent | | 3/25/2019 | David Berreck* | | David Sackler; Jonathan Sackler; Richard Sackler; Davidson Goldin; Lother Strange* | | Gregory Joseph*; Mara Leventhal*; Jerry Uzzi*; Theodore Wells* | | | | | Fw: Reuters called | Fw: Reuters called | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899707 | PS-01899707 | | Parent | | 3/25/2019 | Hayden Coleman* | | Marc Kesselman*, Maura Monaghan*, Mortimer Sackler | | Paul Gallagher; Davidson Goldin; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@gdslin.com; Craig Landau; Steve Miller | | | | | RE: Reuters called | RE: Reuters called | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO/ PRIVACY | TO (TO E) AT (2)^ PRIVACY | CC | CC (TO) PRIVACY | B CC | BC/ EMAIL PRIVACY | J L THDR | JM 46 SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895722 | PS-01895722 | | Parent | | 3/25/2019 | Davidson Goldin | | Paul Gallagher | | Luther Strange*; David Bewick*; Mara Leventhal*; Sackler SVC; Mara Monaghan*; project@goldin.com; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; Richard Sackler; Mary de White* | | | | | Privileged – Latest draft of family statement | Privileged – Latest draft of family statement. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01895727 | RSN10763336 | RSP06763336 | Parent | | 3/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bewick*; Sackler SVC; David Sackler; Luther Strange* | | project@goldin.com | | | | | Washington Post: As more revelations say no to Sackler donations, family trust halts its giving | Washington Post: As more revelations say no to Sackler donations, family trust halts its giving | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01895730 | RSN10763338 | RSP06763338 | Parent | Redacted-PII | 3/25/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bewick*; Sackler SVC; David Sackler; Luther Strange* | | project@goldin.com | Redacted-PII | | | | Reuters: Oklahoma top court clears way for Purdue, J&L Teva to face opioid trial | Reuters: Oklahoma top court clears way for Purdue, J&L Teva to face opioid trial | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01895738 | RSP06763340 | RSP06763340 | Parent | | 3/25/2019 | Mara Monaghan* | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bewick*; Sackler SVC; David Sackler; Luther Strange*; project@goldin.com | | | | | Re: Becker's Hospital Review: Tufts faces former US attorney to probe its Purdue Pharma, Sackler family ties | Re: Becker's Hospital Review: Tufts hires former US attorney to probe it: Purdue Pharma, Sackler family ties | WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895739 | RSN10763342 | RSP06763342 | Parent | | 3/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Williford*; David Bewick*; Sackler SVC; David Sackler; Luther Strange* | | project@goldin.com | | | | | Becker's Hospital Review: Tufts faces former US attorney to probe its Purdue Pharma, Sackler family ties | Becker's Hospital Review: Tufts hires former US attorney to probe it: Purdue Pharma, Sackler family ties | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE/ (INT) E | cB 3( 3E i(T Ta/4 1 | CC | Cc ** Aa | 3 C | Al (EMA* | _L CHOS | 5E sL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895747 | RS00764344 | RSFS8763344 | Parent | | 3/25/2018 | Amy Stevens | project@gdkln.com | | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wolfe*; Roberto Finci*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; Sackler (UC); David Sackler; Luther Strange* | | | | | | Additional media coverage surrounding Sackler Trust's decision 3/25 | Additional media coverage surrounding Sackler Trust's decision 3/25 | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01895749 | PS-01895349 | | Parent | | 3/25/2018 | Anthony Roncalli* | David Bernick* | Ja | | Marianne Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; Sackler (UC); David Sackler; Jonathan Sackler; Richard Sackler; Jerry Utin*; Luther Strange*; Mara Leventhal*; Douglas Pope*; Gregory Joseph*; Theodore Wolfe*; Roberto Finci*; David Brown*; Benjamin Weintraub*; Eric Studzin*; Luther Strange*; Willa Fletcher; Ellen Davis* | | | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895753 | PS-01895753 | | Parent | Redacted-Pll | 3/25/2018 | Bobbi Ritchie | David Bernick*; Ellen Davis* | Redacted-Pll | Redacted-Pll | Marianne Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Davis*; Sackler (UC); David Sackler; Jonathan Sackler; Richard Sackler; Jerry Utin*; Luther Strange*; Mara Leventhal*; Douglas Pope*; Gregory Joseph*; Anthony Roncalli*; Theodore Wolfe*; Roberto Finci*; David Brown*; Benjamin Weintraub*; Eric Studzin*; Luther Strange* | | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895771 | RS00764350 | RSFS8763350 | Parent | | 3/25/2018 | Amy Stevens | project@gdkln.com | | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wolfe*; Roberto Finci*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; Sackler (UC); David Sackler | | | | | | Additional media coverage surrounding Sackler Trust's decision 3/25 | Additional media coverage surrounding Sackler Trust's decision 3/25 | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01895772 | RS00764354 | RSFS8763354 | Parent | | 3/25/2018 | Amy Stevens | project@gdkln.com | | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wolfe*; Roberto Finci*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willford*; David Bernick*; Sackler (UC); David Sackler; Luther Strange* | | | | | | Additional media coverage surrounding Sackler Trust's decision 3/25 | Additional media coverage surrounding Sackler Trust's decision 3/25 | WP Privileged | Redacted confidential communication respecting and reflecting attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01895774 | PS-01895774 | | Parent | | 6/25/2019 | David Bernick* | | David Sackler; Jonathan Sackler; Richard Sackler; Davidson Goldin | "Sackler, David" | | | | | | Fw: Settlement Agreement (revised) | Fw: Settlement Agreement (revised) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01895786 | PS-01895786 | | Parent | | 3/25/2019 | David Bernick* | | David Sackler | | Jonathan Sackler; Richard Sackler; Gregory Joseph*; Jerry Uzzi*; Theodore Wells*; Davidson Goldin | | | | | Fw: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Fw: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01895790 | PS-01895790 | | Parent | | 6/25/2019 | Nikki Ritchie | | David Bernick*; Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Mawra Monaghan*; Davidson Goldin; Jacob Sheil*; Morgan Dunn*; Sackler SVC; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Uzzi*; Luther Strange*; Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Bravo*; Benjamin Weintraub*; Eric Stodola* | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01895804 | PS-00763262 | RSF00763263 | Parent | | 6/25/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Bravo*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold McElhinn*; David Bernick*; Sackler SVC; David Sackler; Luther Strange* | Redacted-PII | | Redacted-PII | | | | STAT: Tufts taps former U.S. attorney to investigate ties to Sackler family, Purdue Pharma | STAT: Tufts taps former U.S. attorney to investigate ties to Sackler family, Purdue Pharma | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01895807 | RSF00763265 | RSF00763265 | Parent | | 6/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Bravo*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mawra Monaghan*; Jacob Stahl*; Harold McElhinn*; David Bernick*; Sackler SVC; David Sackler; Luther Strange* | | | | | | | Media Coverage surrounding Sackler Trust's decision 3/25 | Media Coverage surrounding Sackler Trust's decision 3/25 | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01895838 | PS-01895838 | | Parent | | 6/24/2019 | Richard Sackler | | David Bernick*; Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Mawra Monaghan*; Davidson Goldin; Jacob Sheil*; Morgan Dunn*; Sackler SVC; David Sackler; Jonathan Sackler; Jerry Uzzi*; Luther Strange*; Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Bravo*; Benjamin Weintraub*; Eric Stodola* | | | | | Fw: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | Fw: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO | CC | CC EMAIL | BCC | BCC EMAIL | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895841 | PS-01895841 | | Parent | | 3/24/2019 | Richard Sackler | | | David Bernick*; Davidson Goldin; Jerry Uzzi*; Eric Stodola*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; Roberto Finzi*; Benjamin Weintraub*; David Brown* | | David Sackler; Jonathan Sackler | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS Settlement Q&A attached | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS Settlement Q&A attached | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895843 | PS/00763175 | PS/00763175 | Parent | | 3/24/2019 | Amy Stevens | | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange* | | project5@pldin.com | | | Media coverage surrounding Sackler philanthropy 3/24 | Media coverage surrounding Sackler philanthropy 3/24 | WP Privileged | Reflected confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01895844 | PS/00763481 | PS/00763481 | Parent | | 3/24/2019 | Amy Stevens | Redacted-PII | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange* | Redacted-PII | project1@pldin.com | | | OxN: Hundreds of cities, counties and Native American tribes file federal lawsuit against Sackler family over opioid crisis | OxN: Hundreds of cities, counties and Native American tribes file federal lawsuit against Sackler family over opioid crisis | WP Privileged | Reflected confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01895851 | PS-01895851 | | Parent | | 3/24/2019 | David Bernick* | | Ellen Davis* | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Davidson Goldin; Jacob Stahl*; Morgan Dunn*; Sackler-SVC; David Sackler; Jonathan Sackler; Richard Sackler; Jerry Uzzi*; Luther Strange*; Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; Anthony Roncalli*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Eric Stodola* | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895864 | PS-01895864 | | Parent | | 3/24/2019 | David Bernick* | | Davidson Goldin; Jerry Uzzi*; Eric Stodola*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; Roberto Finzi*; Benjamin Weintraub*; David Brown* | | David Sackler; Jonathan Sackler; Richard Sackler | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS) | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895884 | PS-01895884 | | Parent | | 3/22/2019 | David Berrick* | | David Sackler | | Gregory Joseph*; Theodore Wells*; Jerry Mio*; Davidson Goldin; Richard Sackler; Jonathan Sackler | | | | | Fw: PRIVILEGED AND CONFIDENTIAL MATERIALS | Fw: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01895912 | PS-01895912 | | Parent | | 3/22/2019 | Davidson Goldin | | Jonathan Sackler | | Mara Leventhal* | | | | | Re: Fentanyl position | Re: Fentanyl position | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895937 | PS-01895937 | | Parent | | 3/22/2019 | Davidson Goldin | | Robert Josephson; Mortimer Sackler | | David Sackler; David Berrick*; Marc Kesselman*; Matt Chotile*; Sheila Birnbaum*; Paul Gallagher; Sackler SVC; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; pesjmt@pjmklm.com | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895940 | PS-01895940 | | Parent | | 3/22/2019 | Robert Josephson | | Mortimer Sackler | | David Sackler; David Berrick*; Davidson Goldin; Marc Kesselman*; Matt Chotile*; Sheila Birnbaum*; Paul Gallagher; Sackler SVC; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; pesjmt@pjmklm.com | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895942 | PS-01895942 | | Parent | | 3/22/2019 | Mortimer Sackler | | Robert Josephson | | David Sackler; David Berrick*; Davidson Goldin; Marc Kesselman*; Matt Chotile*; Sheila Birnbaum*; Paul Gallagher; Sackler SVC; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; pesjmt@pjmklm.com | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895943 | PS-01895942 | | Parent | | 3/22/2019 | Brandon Messeca* | | Mortimer Sackler; Jacqueline Sackler; Davidson Goldin; Anthony Roncalli*; Mary Jo White*; Jeffrey Robins*; Maura Monaghan*; Luther Strange*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; David Berrick*; pesjmt@pjmklm.com | | Sackler SVC | | | | | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | RE: PRIVILEGED AND CONFIDENTIAL MATERIALS | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | RE: ENT JE | cB: G JE JE TLM+ L | CC | G: PH JL;L | BCC | AL EMAI'. | L EMOS | TM UL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01800947 | PS-01895947 | | Parent | | 3/22/2019 | Robert Josephson | | David Sackler | | | Mortimer Sackler; David Bernick*; Davidson Goldin; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum*; Paul Gallagher; Sackler-SrC; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@gbdkn.com | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895948 | PS-01895948 | | Parent | | 3/22/2019 | David Sackler | | Mortimer Sackler; David Bernick* | | | Robert Josephson; Davidson Goldin; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum*; Paul Gallagher; Sackler-SrC; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@gbdkn.com | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895951 | PS-01895951 | | Parent | Redacted-PII | 3/22/2019 | Marc Kesselman* | Redacted-PII | Mortimer Sackler; David Bernick* | | | David Sackler; Robert Josephson; Davidson Goldin; Mark Cheffo*; Sheila Birnbaum*; Paul Gallagher; Sackler-SrC; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@gbdkn.com | Redacted-PII | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895953 | PS-01895953 | | Parent | | 3/22/2019 | Mortimer Sackler | | David Bernick* | | | David Sackler; Robert Josephson; Davidson Goldin; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum*; Paul Gallagher; Sackler-SrC; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@gbdkn.com | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895967 | PS-01895967 | | Parent | | 3/22/2019 | David Bernick* | | David Sackler; Robert Josephson; Davidson Goldin; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum* | | | Paul Gallagher; Sackler-SrC; Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@gbdkn.com | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (PRIV.) | cc: (c:c) (Text) | CC | O: ** AL | 3:C | AL: EMAI.: | ...L THOS | SE: AL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01885970 | P5-01885970 | | Parent | | 3/22/2019 | David Sackler | | Robert Josephson; Davidson Goldin; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum* | David Bernick*; Paul Gallagher; Sackler-SVC; Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@gibiln.com | | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01885971 | P5-01885971 | | Parent | | 3/22/2019 | Robert Josephson | | David Sackler; Davidson Goldin; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum* | David Bernick*; Paul Gallagher; Sackler-SVC; Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@gibiln.com | | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01885972 | P5-01885972 | | Parent | | 3/22/2019 | David Sackler | Redacted-PII | Davidson Goldin; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum* | Redacted-PII | Redacted-PII | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01885973 | P5-01885972 | | Parent | | 3/22/2019 | Davidson Goldin | | Marc Kesselman*; David Sackler; Mark Cheffo*; Sheila Birnbaum* | David Bernick*; Paul Gallagher; Robert Josephson; Sackler-SVC; Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@gibiln.com | | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01885979 | P5-01885979 | | Parent | | 3/22/2019 | David Sackler | | Davidson Goldin; Marc Kesselman*; Mark Cheffo*; Sheila Birnbaum* | David Bernick*; Paul Gallagher; Robert Josephson; Sackler-SVC; Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@gibiln.com | | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895960 | PS-01895960 | | Parent | | 3/22/2019 | Davidson Goldin | | Marc Kesselman*; David Sackler; Mark Chotfo*; Sheila Birnbaum* | David Berrick*; Paul Gallagher; Robert Josephson; Sackler-SVC; Mortemer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@goldin.com | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895989 | PS-01895989 | | Parent | | 3/22/2019 | Maura Monaghan* | | Marlene Sackler | Marc Kesselman*; David Sheila Birnbaum*; David Berrick*; Paul Gallagher; Davidson Goldin; Robert Josephson; Sackler-SVC; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Jonathan Sackler; Richard Sackler; project@goldin.com | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895995 | PS-01895990 | Redacted-PII | Parent | | 3/22/2019 | David Sackler | Redacted-PII | Davidson Goldin, Marc Kesselman*; Mark Chotfo*; Sheila Birnbaum* | Redacted-PII | | RE: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895991 | PS-01895995 | | Parent | | 3/22/2019 | David Berrick* | | Marc Kesselman*; David Sackler; Mark Chotfo*; Sheila Birnbaum* | Paul Gallagher; Davidson Goldin; Robert Josephson; Sackler-SVC; Marlene Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@goldin.com | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895992 | PS-01895992 | | Parent | | 3/22/2019 | Davidson Goldin | | Marc Kesselman*; David Sackler; Mark Chotfo*; Sheila Birnbaum* | David Berrick*; Paul Gallagher; Robert Josephson; Sackler-SVC; Mortemer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@goldin.com | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE/ INF. IT | cd- si BI zi TaM- L | CC | Cr- PP-AJ- | BCC | AL: EMA-`_L INDX | WI-VL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01895993 | P1-01895961 | | Parent | | 3/22/2019 | Mortimer Sackler | | Marc Kesselman* | No | David Sackler; Mark Cheifio*; Sheila Birnbaum*; David Berrick*; Paul Gallagher; Davidson Goldin; Robert Josephson; Sackler-SVC; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@polbin.com | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01895994 | P1-01895994 | | Parent | | 3/22/2019 | Marc Kesselman* | | David Sackler; Mark Cheifio*; Sheila Birnbaum* | | David Berrick*; Paul Gallagher; Davidson Goldin; Robert Josephson; Sackler-SVC; Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@polbin.com | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01895995 | P1-01895996 | | Parent | | 3/22/2019 | David Sackler | Redacted-PII | Mark Cheifio*; Sheila Birnbaum* | Redacted-PII | David Berrick*; Paul Gallagher; Davidson Goldin; Robert Josephson; Sackler-SVC; Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@polbin.com; Marc Kesselman* | Redacted-PII | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01896000 | P1-01896000 | | Parent | | 3/22/2019 | Mark Cheifio* | | Sheila Birnbaum* | | David Berrick*; David Sackler; Davidson Goldin; Robert Josephson; Sackler-SVC; Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@polbin.com; Marc Kesselman* | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01896001 | P1-01896001 | | Parent | | 3/22/2019 | David Sackler | | Sheila Birnbaum*; David Berrick* | | Paul Gallagher; Davidson Goldin; Robert Josephson; Sackler-SVC; Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@polbin.com; Marc Kesselman*; Mark Cheifio* | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | DATE | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01896094 | PS-01896094 | | Parent | | 3/22/2019 | David Berrick* | | Sheila Birnbaum* | | Paul Gallagher; David Sackler; Davidson Goldin; Robert Josephson; Sackler SVC; Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@bgsllite.com; Marc Kesselman*; Mark Cheffo* | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896095 | PS-01896095 | | Parent | | 3/22/2019 | Sheila Birnbaum* | | David Berrick* | | Paul Gallagher; David Sackler; Davidson Goldin; Robert Josephson; Sackler SVC; Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@bgsllite.com; Marc Kesselman*; Mark Cheffo* | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896096 | PS-01896096 | Redacted-PII | Parent | | 3/22/2019 | Mortimer Sackler | Redacted-PII | David Sackler | Redacted-PII | Paul Gallagher; Davidson Goldin; Robert Josephson; Sackler SVC; Jacqueline Sackler; David Berrick*; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@bgsllite.com; Marc Kesselman*; Sheila Birnbaum*; Mark Cheffo* | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896097 | PS-01896097 | | Parent | | 3/22/2019 | David Berrick* | | Sheila Birnbaum* | | Paul Gallagher; David Sackler; Davidson Goldin; Robert Josephson; Sackler SVC; Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@bgsllite.com; Marc Kesselman*; Mark Cheffo* | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896098 | PS-01896098 | | Parent | | 3/22/2019 | Sheila Birnbaum* | | David Berrick* | | Paul Gallagher; David Sackler; Davidson Goldin; Robert Josephson; Sackler SVC; Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; project@bgsllite.com; Marc Kesselman*; Mark Cheffo* | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | LL DATE | FILE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894260 | PS-01896013 | | Parent | | 3/22/2019 | David Bernick* | | David Sackler; Paul Gallagher | | Davidson Goldin; Robert Josephson; Sackler SVC Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; jmtjwt@goldin.com; Marc Kesselman*; Sheila Birnbaum*; Mark Cheffo* | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896011 | | | Parent | | 3/22/2019 | David Sackler | | Paul Gallagher | | Davidson Goldin; Robert Josephson; Sackler SVC Mortimer Sackler; Jacqueline Sackler; David Bernick*; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; jmtjwt@goldin.com; Marc Kesselman*; Sheila Birnbaum*; Mark Cheffo* | | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894243 | PS-01896012 | | Parent | | 3/22/2019 | David Sackler | Redacted-PII | David Bernick*; Paul Gallagher | Redacted-PII | Davidson Goldin; Robert Josephson; Sackler SVC Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; jmtjwt@goldin.com; Marc Kesselman*; Sheila Birnbaum*; Mark Cheffo* | Redacted-PII | | | | RE: WSJ story | RE: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896015 | PS-01896015 | | Parent | | 3/22/2019 | David Bernick* | | Paul Gallagher; David Sackler | | Davidson Goldin; Robert Josephson; Sackler SVC Mortimer Sackler; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; jmtjwt@goldin.com; Marc Kesselman*; Sheila Birnbaum*; Mark Cheffo* | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896018 | PS-01896016 | | Parent | | 3/22/2019 | Paul Gallagher | | David Sackler | | Davidson Goldin; Robert Josephson; Sackler SVC Mortimer Sackler; Jacqueline Sackler; David Bernick*; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; jmtjwt@goldin.com; Marc Kesselman*; Sheila Birnbaum*; Mark Cheffo* | | | | | Re: WSJ story | Re: WSJ story | AC Privileged; WP Privileged | Confidential communication reflecting request for legal advice and work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | FCC | CC (Other) | ACTION | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01896066 | PS-01896066 | | Parent | | 3/21/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC | project@poldo.com | | | | | | STAT News: House Democrats request Purdue opioid documents, focusing on the role of the Sacklers | STAT News: House Democrats request Purdue opioid documents, focusing on the role of the Sacklers | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01896077 | PS-01896077 | | Parent | | 3/26/2019 | Maura Monaghan* | | Davidson Goldin | | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; project@goldin.com [Redacted-PII] | | | | Re: CNN: Fentanyl deaths skyrocketed more than 1,000% over six years as the US. Here's what's killing | Re: CNN: Fentanyl deaths skyrocketed more than 1,000% over six years as the US. Here's who it's killing | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01896079 | PS-01896079 | | Parent | | 3/21/2019 | Davidson Goldin [Redacted-PII] | [Redacted-PII] | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC | project@goldin.com | | | | | Re: CNN: Fentanyl deaths skyrocketed more than 1,000% over six years as the US. Here's who it's killing | Re: CNN: Fentanyl deaths skyrocketed more than 1,000% over six years as the US. Here's who it's killing | AC Privileged, WP Privileged | Confidential communication requesting and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896080 | PS-01896080 | | Parent | | 3/21/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC | project@goldin.com | | | | | The Times UK: Sackler Trust: Rose Tate turns back on opioid scandal | The Times UK: Sackler Trust: Rose Tate turns back on donors over opioid scandal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01896168 | PS-01896168 | | Parent | | 3/28/2019 | David Sackler | | Davidson Goldin; David Bernick*; Mara Leventhal*; Gregory Joseph*; Douglas Pope*; Jerry Uzzi*; Jonathan Sackler; Richard Sackler; Luther Strange*; Theodore Wells*; Anthony Roncalli* | | | | | | RE: PRIVILEGED & CONFIDENTIAL - draft Oklahoma press release | RE: PRIVILEGED & CONFIDENTIAL - draft Oklahoma press release | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E559 | PS-01896291 | PS-01896291 | | Parent | | 3/26/2019 | Ellen Davis* | | Cho Gosle; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McWilliams*; David Berecz*; Sackler SVC | | project@goldin.com | | | | | RE: Bloomberg: Sackler Family Accused in New Claim of Causing Opioid Crisis | RE: Bloomberg: Sackler Family Accused in New Claim of Causing Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| E560 | PS-01896292 | PS-01896292 | | Parent | | 3/26/2019 | Cho Bosfe | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McWilliams*; David Berecz*; Sackler SVC | | project@goldin.com | Redacted-PII | | | | Bloomberg: Sackler Family Accused in New Claim of Causing Opioid Crisis | Bloomberg: Sackler Family Accused in New Claim of Causing Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| E561 | PS-01896295 | PS-01896295 | | Parent | | 3/26/2019 | Davidson Goldin | Redacted-PII | Jonathan Sackler; David Sackler | Redacted-PII | Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; David Berecz*; Theodore Wells*; Richard Sackler | | | | | Re: PRIVILEGED AND CONFIDENTIAL STATEMENT | Re: PRIVILEGED AND CONFIDENTIAL STATEMENT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| E562 | PS-01896299 | PS-01896299 | | Parent | | 3/26/2019 | David Sackler | | Davidson Goldin | | Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; David Berecz*; Theodore Wells*; Jonathan Sackler; Richard Sackler | | | | | Re: PRIVILEGED AND CONFIDENTIAL STATEMENT | Re: PRIVILEGED AND CONFIDENTIAL STATEMENT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| E563 | PS-01896241 | PS-01896241 | | Parent | | 3/19/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Fwd: New York Times: British Gallery Turns Down $1.3 Million Sackler Donation | Re: Fwd: New York Times: British Gallery Turns Down $1.3 Million Sackler Donation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| E564 | PS-01896301 | PS-01896301 | | Parent | | 3/19/2019 | Mortimer Sackler | | Paul Gallagher; Dame Theresa Sackler; Maura Monaghan* | | Craig Landau; Mary ox Whittle*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Steve Miller; Marc Kesselman*; Evan Vimberg*; Richard Sackler; Robert Carey*; David Berecz*; Jacqueline Sackler; Sackler SVC | Redacted-PII | | | | Re: Scanbot Mar 15, 2019 14:06 | Re: Scanbot Mar 15, 2019 14:06 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| E565 | PS-01896307 | PS-01896307 | | Parent | | 3/19/2019 | Paul Gallagher | | Jonathan Sackler | | Craig Landau; Marc Kesselman*; Steve Miller | | | | | Re: NBC News: Gillibrand pledges to go after drug companies over opioid crisis | Re: NBC News: Gillibrand pledges to go after drug companies over opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01896311 | P5-01896311 | | Parent | | 3/18/2019 | Maura Monaghan* | Yes | Jonathan Sackler | | Jacqueline Sackler; Mortimer Sackler; Craig Landau; Mary Jo White*; Anthony Roncalli*; David Sackler; Steve Miller; Marc Kesselman*; Evan Vosburgh; Richard Sackler; Robert Cordy*; David Bernick*; Dame Theresa Sackler; Sackler SVC; Stuart Baker* | | | | | Re: Tufts | Re: Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01896316 | P5-01896316 | | Parent | | 3/18/2019 | Jacqueline Sackler | | Jonathan Sackler | | Mortimer Sackler; Craig Landau; Maura Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Steve Miller; Marc Kesselman*; Evan Vosburgh; Richard Sackler; Robert Cordy*; David Bernick*; Dame Theresa Sackler; Sackler SVC; Stuart Baker* | | | | | Re: Scanbot Mar 15, 2019 14:06 | Re: Scanbot Mar 15, 2019 14:06 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01896317 | P5-01896317 | | Parent | | 3/18/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | David Bernick*; Jonathan Sackler; Richard Sackler; Jerry Uhl*; Mara Leventhal*; Anthony Roncalli*; Stuart Baker* | Redacted-PII | | | | Re: Help with a document - Privileged and Confidential | Re: Help with a document - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01896318 | P5-01896318 | | Parent | | 3/18/2019 | Marc Kesselman* | er | Jonathan Sackler; Jacqueline Sackler; Mortimer Sackler | | Craig Landau; Maura Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Steve Miller; Evan Vosburgh; Richard Sackler; Robert Cordy*; David Bernick*; Dame Theresa Sackler; Sackler SVC; Stuart Baker* | | | | | RE: Scanbot Mar 15, 2019 14:06 | RE: Scanbot Mar 15, 2019 14:06 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01896319 | P5-01896319 | | Parent | | 3/18/2019 | Davidson Goldin | | David Bernick*; Jonathan Sackler | | David Sackler; Richard Sackler; Jerry Uhl*; Mara Leventhal*; Anthony Roncalli*; Stuart Baker* | | | | | Re: Help with a document - Privileged and Confidential | Re: Help with a document - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| P5-01896320 | P5-01896320 | | Parent | | 3/18/2019 | David Bernick* | | Davidson Goldin; Jonathan Sackler | | David Sackler; Richard Sackler; Jerry Uhl*; Mara Leventhal*; Anthony Roncalli*; Stuart Baker* | | | | | FW: Help with a document - Privileged and Confidential | FW: Help with a document - Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01896351 | PS-01896351 | | Parent | | 3/18/2019 | Jacqueline Sackler | | Mortimer Sackler | | Craig Landau; Maura Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Steve Miller; Marc Kesselman*; Evan Vellringh; Richard Sackler; Robert Cordy*; David Bernick*; Dame Theresa Sackler; Sackler SVE | Redacted-PII | | | | Re: Scanbot Mar 15, 2019 14:06 | Re: Scanbot Mar 15, 2019 14:06 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896355 | PS-01896355 | | Parent | | 3/18/2019 | Dame Theresa Sackler | | Mortimer Sackler; Paul Gallagher | | Craig Landau; Maura Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Steve Miller; Marc Kesselman*; Evan Vellringh; Richard Sackler; Robert Cordy*; David Bernick*; Jacqueline Sackler; Sackler SVE | Redacted-PII | | | | Re: Scanbot Mar 15, 2019 14:06 | Re: Scanbot Mar 15, 2019 14:06 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896356 | PS-01896356 | | Parent | | 3/18/2019 | Mortimer Sackler | Redacted-PII | Craig Landau; Maura Monaghan*; Mary Jo White* | Redacted-PII | Anthony Roncalli*; David Sackler; Jonathan Sackler; Steve Miller; Marc Kesselman*; Evan Vellringh; Richard Sackler; Robert Cordy*; David Bernick*; Dame Theresa Sackler; Jacqueline Sackler; Sackler SVE | | | | | Re: Scanbot Mar 15, 2019 14:06 | Re: Scanbot Mar 15, 2019 14:06 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896275 | RSF02846084 | RSF02846084 | Parent | | 3/18/2019 | David Sackler | | Davidson Goldin; David Bernick*; Jonathan Sackler; Richard Sackler | | | | | | | RE: Hello from Reuters reporter | RE: Hello from Reuters reporter | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01896378 | RSF00761497 | RSF00761497 | Parent | | 3/18/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler | | David Bernick*; Mara Leventhal*; Richard Sackler | | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896392 | PS-01896392 | | Parent | | 3/17/2019 | Richard Sackler | | Davidson Goldin; Gregory Joseph*; David Bernick* | | Jonathan Sackler; David Sackler | | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896393 | PS-01896393 | | Parent | | 3/17/2019 | Richard Sackler | | Davidson Goldin; Gregory Joseph* | | David Sackler; David Bernick*; Mara Leventhal*; Jonathan Sackler; Jerry Vico* | Redacted-PII | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896395 | PS-01896395 | | Parent | | 3/17/2019 | David Sackler | | Tom Clare* | | Davidson Goldin; Jonathan Sackler; David Bernick*; Mara Leventhal*; Richard Sackler | | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896396 | PS-01896396 | | Parent | | 3/17/2019 | Tom Clare* | | Davidson Goldin; David Sackler | | Jonathan Sackler; David Bernick*; Mara Leventhal*; Richard Sackler | | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC BN-NC | LOC | TITLE/ALL | SUBNDU | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01896398 | PS-01896398 | | Parent | | 3/17/2019 | Davidson Goldin | | David Sackler | | Jonathan Sackler; David Berwick*; Mara Leventhal*; Richard Sackler; Tom Clare* | | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896399 | PS-01896399 | | Parent | | 3/17/2019 | David Sackler | | Davidson Goldin | | Jonathan Sackler; David Berwick*; Mara Leventhal*; Richard Sackler; Tom Clare* | | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896400 | PS-01896400 | | Parent | | 3/17/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; David Berwick*; Mara Leventhal*; Richard Sackler | | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896401 | PS-01896401 | | Parent | | 3/17/2019 | Davidson Goldin | | Jonathan Sackler | | David Sackler; David Berwick*; Mara Leventhal*; Richard Sackler; Tom Clare* | | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896425 | PS-01896425 | | Parent | | 3/17/2019 | David Sackler | | Davidson Goldin | | Jonathan Sackler; David Berwick*; Mara Leventhal*; Richard Sackler | | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896426 | PS-01896426 | | Parent | | 3/17/2019 | Clio Berle | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allanoff*; Theodore Wells*; Roberto Finzi*; David Brinos*; Benjamin Wombreack*; Anthony Poncelet*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Millihen*; David Berwick*; Tom Clare-SVC | project@goldin.com | Redacted-PII | | Redacted-PII | | | The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01896434 | PS-01896434 | | Parent | | 3/16/2019 | David Sackler | | Jerry Izzo* | | David Berwick*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Gregory Joseph*; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | Re: On proposed statement | Re: On proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896436 | PS-01896436 | | Parent | | 3/16/2019 | Jerry Izzo* | | David Berwick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler; David Sackler; Gregory Joseph*; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | Re: On proposed statement | Re: On proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896437 | PS-01896437 | | Parent | | 3/16/2019 | Jerry Izzo* | | David Berwick* | | Davidson Goldin; Jonathan Sackler; David Sackler; Richard Sackler; Gregory Joseph*; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | Re: On proposed statement | Re: On proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896438 | PS-01896438 | | Parent | | 3/16/2019 | David Berwick* | | Jerry Izzo* | | Davidson Goldin; Jonathan Sackler; Richard Sackler; David Sackler; Gregory Joseph*; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | RE: On proposed statement | RE: On proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLC REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01896439 | PS-01896439 | | Parent | | 3/16/2019 | Jerry Utor* | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler; David Sackler; Gregory Joseph*; Theodore Wolfe*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| | PS-01896443 | PS-01896443 | | Parent | | 3/16/2019 | David Bernick* | | Davidson Goldin; Jonathan Sackler; Jerry Utor* | | Richard Sackler; David Sackler; Gregory Joseph*; Theodore Wolfe*; Mara Leventhal*; Douglas Pepe* | | | | | RE: Ok proposed statement | RE: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| | PS-01896448 | PS-01896448 | | Parent | | 3/16/2019 | Davidson Goldin | | Jonathan Sackler; Jerry Utor* | | Richard Sackler; David Sackler; Gregory Joseph*; David Bernick*; Theodore Wolfe*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01896454 | PS-01896454 | | Parent | | 3/16/2019 | Jerry Utor* | | Richard Sackler | | David Sackler; Gregory Joseph*; Davidson Goldin; David Bernick*; Jonathan Sackler; Theodore Wolfe*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01896455 | PS-01896455 | | Parent | | 3/16/2019 | Jerry Utor* | Redacted-PII | David Sackler | Redacted-PII | Richard Sackler; Gregory Joseph*; Davidson Goldin; David Bernick*; Jonathan Sackler; Theodore Wolfe*; Mara Leventhal*; Douglas Pepe* | Redacted-PII | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01896457 | PS-01896457 | | Parent | | 3/16/2019 | David Bernick* | | Jerry Utor*; Gregory Joseph* | | David Sackler; Davidson Goldin; Jonathan Sackler; Richard Sackler; Theodore Wolfe*; Mara Leventhal*; Douglas Pepe* | | | | | RE: Ok proposed statement | RE: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01896459 | PS-01896459 | | Parent | | 3/16/2019 | Richard Sackler | | David Sackler | | Jerry Utor*; Gregory Joseph*; Davidson Goldin; David Bernick*; Jonathan Sackler; Theodore Wolfe*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| | PS-01896460 | PS-01896460 | | Parent | | 3/16/2019 | David Sackler | | Richard Sackler | | Jerry Utor*; Gregory Joseph*; Davidson Goldin; David Bernick*; Jonathan Sackler; Theodore Wolfe*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Corre Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01896461 | PS-01896461 | | Parent | | 3/30/2019 | Richard Sackler | | Jerry Utzo*; Gregory Joseph* | | David Sackler; Davidson Goldin; David Bernick*; Jonathan Sackler; Theodore Werth*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896462 | PS-01896462 | | Parent | | 3/30/2019 | Davidson Goldin | | Richard Sackler | | David Sackler; David Bernick*; Jonathan Sackler; Theodore Werth*; Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; Jerry Utzo* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896463 | PS-01896463 | | Parent | | 3/30/2019 | Richard Sackler | | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler; Theodore Werth*; Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; Jerry Utzo* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896464 | PS-01896464 | | Parent | | 3/30/2019 | Richard Sackler | | Davidson Goldin; David Sackler | | David Bernick*; Jerry Utzo*; Jonathan Sackler; Theodore Werth*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896465 | PS-01896465 | | Parent | | 3/30/2019 | Davidson Goldin | | Gregory Joseph*; Jerry Utzo* | | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Theodore Werth*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896466 | PS-01896466 | | Parent | | 3/30/2019 | Davidson Goldin | | Gregory Joseph* | | David Sackler; David Bernick*; Jerry Utzo*; Jonathan Sackler; Richard Sackler; Theodore Werth*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896469 | PS-01896469 | | Parent | | 3/30/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Jerry Utzo*; Jonathan Sackler; Richard Sackler; Theodore Werth*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896470 | PS-01896470 | | Parent | | 2/16/2019 | Gregory Joseph* | | Jerry Utzo* | | David Sackler; Davidson Goldin; David Bernick*; Jonathan Sackler; Richard Sackler; Theodore Werth*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII — Redacted-PII — Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01896471 | P1-01896471 | | Parent | | 3/16/2019 | Jerry Lieu* | | Gregory Joseph* | | David Sackler; Davidson Goldin; David Bernick*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01896474 | P1-01896474 | | Parent | | 3/16/2019 | David Sackler | | Gregory Joseph* | | Davidson Goldin; David Bernick*; Jerry Lieu*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01896475 | P1-01896475 | | Parent | | 3/16/2019 | Gregory Joseph* | | David Sackler | | Davidson Goldin; David Bernick*; Jerry Lieu*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01896479 | P1-01896479 | | Parent | | 3/16/2019 | David Bernick* | | David Sackler; Davidson Goldin | Redacted-PII | Jerry Lieu*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe* | Redacted-PII | | | | RE: Ok proposed statement | RE: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01896480 | P1-01896480 | | Parent | | 3/16/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | David Bernick*; Jerry Lieu*; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe* | Redacted-PII | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01896482 | P1-01896482 | | Parent | | 3/16/2019 | Davidson Goldin | | David Bernick*; Jerry Lieu* | | David Sackler; Jonathan Sackler; Richard Sackler; Theodore Wells*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe* | | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01896490 | P1-01896490 | | Parent | | 3/16/2019 | Davidson Goldin | | David Bernick*; Jerry Lieu* | | David Sackler; Jonathan Sackler | | | | | Re: Ok proposed statement | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01896491 | P1-01896491 | | Parent | | 3/16/2019 | David Bernick* | | Davidson Goldin; Jerry Lieu* | | David Sackler; Jonathan Sackler; Davidson Goldin | | | | | Re: Ok proposed statement | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01896506 | P1-01896506 | | Parent | | 3/31/2019 | Robert Josephson | | Davidson Goldin | | Maura Monaghan*; David Sackler; Cleo Boente; Gregory Joseph*; Mara Leventhal*; Tom Clare*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wiseman*; Jonathan Sackler; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Wilsford*; David Bernick*; Sackler-SVC; Paul Gallagher; project@golkin.com | | | | | Re: NYT The Daily; The Family That Profited From the Opioid Crisis | Re: NYT The Daily; The Family That Profited From the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01896530 | PS-01896510 | | Parent | | 3/31/2019 | Davidson Goldin | | Maura Monaghan*; David Sackler; Robert Josephson | | Clio Boehle; Gregory Joseph*; Mara Leventhal*; Tem Clare*; Douglas Pepe*; Benjamin Altten*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weimbauch*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; Paul Gallagher; project@goldin.com | Redacted-PII | | | | Re: NYT The Daily: The Family That Profited From the Opioid Crisis | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896532 | PS-01896512 | | Parent | | 3/15/2019 | Maura Monaghan* | | David Sackler; Robert Josephson | | Davidson Goldin; Clio Boehle; Gregory Joseph*; Mara Leventhal*; Tem Clare*; Douglas Pepe*; Benjamin Altten*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weimbauch*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; Paul Gallagher; project@goldin.com | | | | | RE: NYT The Daily: The Family That Profited From the Opioid Crisis | RE: NYT The Daily: The Family That Profited From the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896533 | PS-01896515 | | Parent | | 3/31/2019 | David Sackler | Redacted-PII | Robert Josephson | Redacted-PII | Davidson Goldin; Clio Boehle; Gregory Joseph*; Mara Leventhal*; Tem Clare*; Douglas Pepe*; Benjamin Altten*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weimbauch*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; Paul Gallagher; project@goldin.com | | | | | Re: NYT The Daily: The Family That Profited From the Opioid Crisis | Re: NYT The Daily: The Family That Profited From the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896533 | PS-01896533 | | Parent | | 3/31/2019 | Clio Boehle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Altten*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weimbauch*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC | | project@goldin.com | | | | | NPR Morning Edition: Facing Lawsuits Over Opioid Epidemic, Purdue Pharma Considers Bankruptcy | NPR Morning Edition: Facing Lawsuits Over Opioid Epidemic, Purdue Pharma Considers Bankruptcy | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896541 | R16V00464946 | RSF28549426 | Parent | | 3/31/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Fw: Press inquiry for Jonathan Sackler | Fw: Press inquiry for Jonathan Sackler | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RBI (INT) E | dl-BWJ (I TseH-L | CC | OJ-PR-AL | R/C | AL EMA-I | -L CHDS | MI sb SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01896543 | PS-01896542 | | Parent | | 3/31/2018 | Robert Josephson | | | Davidson Goldin | Clio Beoffe; Gregory Breinz/*; Mara Leventhal*; Tom Clare*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mavra Monaghan*; Jacob Stahl*; Harald Wildnes*; David Berwick*; Sackler-SVC; David Sackler; Paul Gallagher; project2@gohlin.com | | | | | Re: WFF The Daily: The Family That Profited From the Opiod Crisis | WFF The Daily: The Family That Profited From the Opiod Crisis | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896544 | PS-01896544 | | Parent | | 3/31/2018 | Davidson Goldin | | Robert Josephson | | Clio Beofle; Gregory Joseph*; Mara Leventhal*; Tom Clare*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mavra Monaghan*; Jacob Stahl*; Harald Wildnes*; David Berwick*; Sackler-SVC; David Sackler; Paul Gallagher; project2@gohlin.com | | | | | Re: WFF The Daily: The Family That Profited From the Opiod Crisis | WFF The Daily: The Family That Profited From the Opiod Crisis | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896545 | PS-01896545 | | Parent | | 3/31/2018 | Robert Josephson | Redacted-PII | Davidson Goldin | Redacted-PII | Clio Beofle; Gregory Joseph*; Mara Leventhal*; Tom Clare*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mavra Monaghan*; Jacob Stahl*; Harald Wildnes*; David Berwick*; Sackler-SVC; David Sackler; Paul Gallagher; project2@gohlin.com | Redacted-PII | | | | Re: WFF The Daily: The Family That Profited From the Opiod Crisis | WFF The Daily: The Family That Profited From the Opiod Crisis | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896548 | PS-01896548 | | Parent | | 3/31/2018 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mavra Monaghan*; Jacob Stahl*; Harald Wildnes*; David Berwick*; Sackler-SVC | | project2@gohlin.com | | | | | Stamford Advocate: Purdue Pharma&C 's local partnerships face growing scrutiny | Stamford Advocate: Purdue Pharma&C 's local partnerships face growing scrutiny | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01896555 | PS-01896555 | | Parent | | 3/31/2018 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mavra Monaghan*; Jacob Stahl*; Harald Wildnes*; David Berwick*; Sackler-SVC | | project2@gohlin.com | | | | | Washington Post: Why haven&C 't major institutions cut ties with the Sackler family? | Washington Post: Why haven&C 't major institutions cut ties with the Sackler family? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE/ IPA("") | RE/ RE/ RE(") | CC | CC ("").AP | B CC | BC / EMP A | J L THDR | JM 4S SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01896558 | P5-01896558 | | Parent | | 3/31/2019 | Davidson Goldin | | Clio Bovile; Gregory Joseph*; Mara Leventhal*; Tom Clare*; Douglas Pepe*; Benyamin Ablert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weirdreich*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willilard*; David Bernick*; Sackler-SVC | project@goldin.com | | Redacted-PII | | | Re: NYT The Daily: The Family That Profited From the Opiod Crisis | Re: NYT The Daily: The Family That Profited From the Opiod Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| P5-01896561 | P5-01896561 | | Parent | | 3/31/2019 | Clio Bovile | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benyamin Ablert*; Theodore Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willilard*; David Bernick*; Sackler-SVC | project@goldin.com | | | | | NYT: The Daily: The Family That Profited From the Opiod Crisis | NYT: The Daily: The Family That Profited From the Opiod Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| P5-01896612 | RSF00766511 | RSF00766511 | Parent | | 3/14/2019 | Maura Monaghan* | Redacted-PII | Mortemer Sackler | Redacted-PII | David Sackler; Davidson Goldin; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Paul Gallagher; Robert Josephson; Anthony Roncalli*; Sackler-SVC; David Bernick*; Mara Leventhal* | Redacted-PII | | | | Re: Bloomberg reporter: Request for comment re Mundipharma | Re: Bloomberg reporter: Request for comment re Mundipharma | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01896617 | RSF00765515 | RSF00765515 | Parent | | 3/14/2019 | Mortemer Sackler | | David Sackler; Davidson Goldin | | Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Paul Gallagher; Robert Josephson; Anthony Roncalli*; Sackler-SVC; Maura Monaghan*; David Bernick*; Mara Leventhal* | | | | | Re: Bloomberg reporter: Request for comment re Mundipharma | Re: Bloomberg reporter: Request for comment re Mundipharma | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01896618 | RSF00765517 | RSF00765517 | Parent | | 3/14/2019 | David Sackler | | Davidson Goldin, Mortemer Sackler, Jacqueline Sackler; Richard Sackler Jonathan Sackler; Paul Gallagher; Robert Josephson; Anthony Roncalli*; Sackler-SVC; Maura Monaghan*; David Bernick*; Mara Leventhal* | | | | | | | RE: Bloomberg reporter: Request for comment re Mundipharma | RE: Bloomberg reporter: Request for comment re Mundipharma | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01896522 | PS-01896522 | | Parent | | 3/13/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler | Redacted-PII | Jerry Uitti*; David Sackler | Redacted-PII | | | | Fwd: privileged – potential settlement release | Fwd: privileged – potential settlement release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896667 | RSP0876S139 | RSP0076S139 | Parent | | 3/11/2019 | Craig Landau | | Jonathan Sackler | | Paul Gallagher | | | | | Re: The Washington Post: Purdue Pharma CEO says bankruptcy is "a" an option — as company faces opioid lawsuits | Re: The Washington Post: Purdue Pharma CEO says bankruptcy is "a" an option — as company faces opioid lawsuits | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney Benjamin Taylor's* work product regarding litigation strategy. | |
| PS-01896678 | PS-01896678 | | Parent | | 3/13/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Report 3/2-3/8 | Privileged & Confidential: Sackler Family Social Media Report 3/2-3/8 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01896666 | RSP0076S564 | RSP0076S564 | Parent | | 3/8/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: New Haven Register: Sackler family opioid fortune backed CT charter schools | Re: New Haven Register: Sackler family opioid fortune backed CT charter schools | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01896992 | RSP0076S590 | RSP0076S590 | Parent | | 3/6/2019 | Davidson Goldin | | Anthony Roncalli* | | Paul Gallagher; Jonathan Sackler; David Sackler; project@goldin.com | Redacted-PII | | | | Re: Good News: Opioid Prescribing Fell. The Bad? Pain Patients Suffer, Doctors Say. - The New York Times | Re: Good News: Opioid Prescribing Fell. The Bad? Pain Patients Suffer, Doctors Say. - The New York Times | WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01896993 | RSP0076S591 | RSP0076S591 | Parent | | 3/6/2019 | Anthony Roncalli* | | Davidson Goldin | | Paul Gallagher; Jonathan Sackler; David Sackler | | | | | Re: Good News: Opioid Prescribing Fell. The Bad? Pain Patients Suffer, Doctors Say. - The New York Times | Re: Good News: Opioid Prescribing Fell. The Bad? Pain Patients Suffer, Doctors Say. - The New York Times | WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01897021 | PS-01897563 | | Parent | | 3/6/2019 | Denise Putsch* | Redacted-PII | Robert Reisner; Davidson Goldin; Maura Monaghan*; Sackler-SVC; Marc Kesselman*; Tom Clare*; Anthony Roncalli*; Leslie Schreyer*; Marianne Sackler; Jonathan Sackler | Redacted-PII | | | | | | Re: 20190306 TClare Ltr to JWeissman WSJ | Re: 20190306 TClare Ltr to JWeissman WSJ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897027 | PS-01897027 | | Parent | | 3/6/2019 | Maura Monaghan* | | Davidson Goldin; Sackler-SVC; Marc Kesselman*; Tom Clare*; Denise Putsch*; Anthony Roncalli*; Leslie Schreyer*; Marianne Sackler; Jonathan Sackler | | | | | | | 20190306 TClare Ltr to JWeissman WSJ | 20190306 TClare Ltr to JWeissman WSJ | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01897029 | RSP0076S562 | RSP0076S192 | Parent | | 3/6/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinstadt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilhford*; David Bernick*; Sackler-SVC | Redacted-PII | project@goldin.com | | | | | PRIVILEGED: Bloomberg 3/6 | PRIVILEGED: Bloomberg 3/6 | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897030 | PS-01897030 | | Parent | | 3/6/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brivon*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bennek*; Sackler-SVC | jpepe1@pbldn.com | | Redacted-PII | | | | | PRIVILEGED: Checklist interview with Reuters' Nate Raymond 3/6 | PRIVILEGED: Checklist interview with Reuters' Nate Raymond 3/6 | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01897014 | PS-01897014 | | Parent | | 3/6/2019 | Davidson Goldin | | Jonathan Sackler; Mara Leventhal* | | | | | | | For Legally Privileged & Confidential - Draft letter to WSJ | For Legally Privileged & Confidential - Draft letter to WSJ | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897036 | PSP00783594 | PSP00783594 | Parent | | 3/6/2019 | Cho Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brivon*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bennek*; Sackler-SVC | jpepe1@pbldn.com | | | | | | | PRIVILEGED: Ars Technica 3/6 | PRIVILEGED: Ars Technica 3/6 | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897026 | PS-01897069 | | Parent | | 3/6/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | jpepe1@pbldn.com; Anthony Roncalli* | | | | | | Privileged & Confidential: Sackler Family Social Media Report 2/22-2/3 | Privileged & Confidential: Sackler Family Social Media Report 2/22-3/1 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897043 | PS-01897043 | | Parent | | 3/6/2019 | Craig Landau | Redacted-PII | Davidson Goldin | Redacted-PII | Richard Sackler; David Sackler; Jonathan Sackler; Mara Leventhal*; Gregory Joseph*; Josephine Martin; Theodore Wells*; David Bennek*; Marlene Sackler; Jacqueline Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Robert Josephson; Paul Gallagher; Palen Alspauer; Svetlana Eisenman; Jack Exarhos; Paul Verbinnen; Richard Silbert*; Douglas Pepe*; Peter Boer; Jonathan Sackler; Anthony Roncalli*; Cecil Pickett*; Steve Miller; Susan Reagan Gittes*; Jacob Stahl*; TJ White; Morgan Davis*; Brandon Messina* | Redacted-PII | | | | Re: Macrosite | Re: Macrosite | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01897054 | PS-01897054 | | Parent | | 3/6/2019 | Cho Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brivon*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold William*; David Bennek*; Sackler-SVC | jpepe1@pbldn.com | | | | | | | Article of Interest | Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897068 | PS-01897068 | | Parent | | 3/5/2019 | Richard Sackler | | David Bennek*; Jonathan Sackler; David Sackler; Davidson Goldin; Theodore Wells*; Gregory Joseph* | jpepe1@pbldn.com | | | | | | Re: Key Points for WSJ Interview - Privileged and Confidential/Joint Defense | Re: Key Points for WSJ Interview - Privileged and Confidential/Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01865091 | PS-01897061 | | Parent | | 3/5/2019 | Amy Stevens | Redacted-PII | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brews*, Benjamin Vleretreal*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold McElhiny*, David Bernick*, Sackler-SVC | Redacted-PII | pespml@goldin.com | Redacted-PII | | | | PRIVILEGED: CNBC's The Exchange 3/5 | PRIVILEGED: CNBC's The Exchange 3/5 | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| | PS-01865092 | PS-01897062 | | Parent | | 3/5/2019 | Amy Stevens | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brews*, Benjamin Vleretreal*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold McElhiny*, David Bernick*, Sackler-SVC | | pespml@goldin.com | | | | | PRIVILEGED: Legal NewsLast 3/5 | PRIVILEGED: Legal NewsLast 3/5 | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| | PS-01865094 | PS-01897064 | | Parent | | 3/5/2019 | Clio Sonte | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brews*, Benjamin Vleretreal*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold McElhiny*, David Bernick*, Sackler-SVC | | pespml@goldin.com | | | | | PRIVILEGED: Fast Company 3/5 | PRIVILEGED: Fast Company 3/5 | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| | PS-01897146 | RSP007S5122 | RSP007S5122 | Parent | | 3/4/2019 | Doug Kline | | Garrett Lynam* | | Davidson Goldin; Evan Olsen; Jonathan Sackler; Mara Leventhal* | | | | | Re: DeepCurrents | Re: DeepCurrents | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding family investments. | |
| | PS-01897151 | RSP007S5127 | RSP007S5127 | Parent | | 3/4/2019 | Davidson Goldin | | Evan Olsen; Garrett Lynam* | | Jonathan Sackler; Doug Kline; Mara Leventhal* | | | | | Re: DeepCurrents | Re: DeepCurrents | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding family investments. | |
| | PS-01897152 | RSP007S5132 | RSP007S5132 | Parent | | 3/4/2019 | Evan Olsen | | Garrett Lynam* | | Davidson Goldin; Jonathan Sackler; Doug Kline; Mara Leventhal* | | | | | Re: DeepCurrents | Re: DeepCurrents | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding family investments. | |
| | PS-01897153 | RSP007S5137 | RSP007S5137 | Parent | | 3/4/2019 | Garrett Lynam* | | Davidson Goldin; Evan Olsen | | Jonathan Sackler; Doug Kline; Mara Leventhal* | | | | | Re: DeepCurrents | Re: DeepCurrents | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding family investments. | |
| | PS-01897154 | RSP007S5142 | RSP007S5142 | Parent | | 3/4/2019 | Davidson Goldin | | Garrett Lynam*; Brian Olsen | | Jonathan Sackler; Doug Kline; Mara Leventhal* | | | | | Re: DeepCurrents | Re: DeepCurrents | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding family investments. | |
| | PS-01897155 | RSP007S5146 | RSP007S5146 | Parent | | 3/4/2019 | Garrett Lynam* | | Davidson Goldin; Evan Olsen | | Jonathan Sackler; Doug Kline; Mara Leventhal* | | | | | RE: DeepCurrents | RE: DeepCurrents | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding family investments. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO / RECIP'T | TO RECIP'T EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897199 | PS-01897199 | | Parent | | 3/4/2019 | Cilo Borle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allarri*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncali*; Jonathan Sackler; Mdwca Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; Sackler GVC; Richard Sackler; David Sackler | | project@goldin.com | | | | | Article of Interest | Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897205 | PS-01897205 | | Parent | | 3/4/2019 | Dean Olson | | Jonathan Sackler | | Private Equity Investment Davidson Goldin; Garrett Eynam*; Doug Klar, Mara Leventhal*; Randal Rowe, Irwin John; Kasem Michael; Anthony Roncalo* | | | | | Re: WSJ Inquiry | Re: WSJ Inquiry | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding litigation strategy. | |
| PS-01897236 | RSP00760609 | RSP00760609 | Parent | | 3/4/2019 | Cilo Borle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allarri*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncali*; Jonathan Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; Sackler GVC | | project@goldin.com | | | | | PRIVILEGED: STAT 3/4 | PRIVILEGED: STAT 3/4 | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01897273 | RSP00760613 | RSP00760613 | Parent | | 3/3/2019 | Cilo Borle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allarri*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncali*; Jonathan Sackler; Mdwca Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; Sackler GVC | | project@goldin.com | | | | | PRIVILEGED: The Sunday Times 3/3 | PRIVILEGED: The Sunday Times 3/3 | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01897294 | PS-01897294 | | Parent | | 3/2/2019 | Sheila Birnbaum* | | Jonathan Sackler | | Mara Leventhal*; Davidson Goldin; Robert Josephson; Sackler GVC; David Bernick*; Richard Schierr*; Mark Cheffo*; Anthony Roncalo*; Timothy Black*; Luther Strangit*; Paul Gallagher | | | | | Re: Media strategy for MA Motions to Dismiss | Re: Media strategy for MA Motion to Dismiss | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897296 | PS-01897296 | | Parent | | 3/2/2019 | Davidson Goldin | | Jonathan Sackler | | Mara Leventhal*; Tara Clara* | | | | | Re: Fwd: Media Coverage - February 28, 2019 | Re: Fwd: Media Coverage - February 28, 2019 | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897299 | PS-01897299 | | Parent | | 3/2/2019 | Richard Silbert* | | Jonathan Sackler | | Mara Leventhal*; Davidson Goldin; Robert Josephson; Sackler SVC; David Bernick*; Mark Chaflin*; Sheila Berdzaum*; Anthony Roncalli*; Timothy Blank*; Luther Strange*; Paul Gallagher | Redacted-PII | | | | Re: Media strategy for MA Motion to Dismiss | Re: Media strategy for MA Motion to Dismiss | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897316 | PS-01897316 | | Parent | | 3/2/2019 | Davidson Goldin | | Mara Leventhal*; Douglas Pepe*; Gregory Joseph*; Jonathan Sackler; David Sackler; Richard Sackler | | | | | | | Re: Media strategy for MA Motion to Dismiss | Re: Media strategy for MA Motion to Dismiss | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897455 | PS-01897455 | | Parent | | 2/27/2019 | Amy Stevens | Redacted-PII | Richard Sackler; David Sackler; Jonathan Sackler | Redacted-PII | pepejrt@goldin.com, Anthony Bonick* | | | | | Privileged & Confidential: Sackler Family Social Media Report 2/16-2/22 | Privileged & Confidential: Sackler Family Social Media Report 2/26-2/22 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897474 | PS-01897474 | | Parent | | 2/27/2019 | Davidson Goldin | | Richard Sackler; David Bernick* | | Gregory Joseph*; Theodore Wells*; Jonathan Sackler; Anthony Roncalli*; Luther Strange*; Mary Jo White*; Gregory Joseph*; David Sackler | | | | | Re: privileged – updated op ed | Re: privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897477 | PS-01897477 | | Parent | | 2/27/2019 | Richard Sackler | | Davidson Goldin; David Bernick* | | Gregory Joseph*; Theodore Wells*; Jonathan Sackler; Anthony Roncalli*; Luther Strange*; Mary Jo White*; Gregory Joseph*; David Sackler | | | | | Re: privileged – updated op ed | Re: privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897478 | PS-01897478 | | Parent | | 2/27/2019 | David Sackler | | Davidson Goldin | | Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | Re: privileged – updated op ed | Re: privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897482 | PS-01897482 | | Parent | | 2/27/2019 | Davidson Goldin | | David Sackler; Richard Sackler; Jonathan Sackler; David Bernick* | | | | | | | Re: Microsite language and link for review | Re: Microsite language and link for review | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897486 | PS-01897486 | | Parent | | 2/27/2019 | Davidson Goldin | | Mara Leventhal*; David Sackler | | Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | Redacted-PII | | | | Re: privileged – updated op ed | Re: privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | (R-2) (E-2) T&H-1 | CC | Cr PH-AL | BCC | ALL EMAIL | L CVOS | SE UL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897523 | PS-01897522 | | Parent | | 2/26/2019 | Cris Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wolfe*; Roberto Finzi*; David Brosco*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Albiber*; David Barnes*; SacMer SVC | | joejort@gibbin.com. | | | | | | Article all interest | Article all interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897525 | PS-01897525 | | Parent | | 2/26/2019 | Davidson Goldin | | David Sackler; Jacob Stahl*; Maura Monaghan*; George Sard | | Jacqueline Sackler; Mortemer Sackler; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Barnes*; Theodore Wolfe*; Richard SacKler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; Sackler SVC; Paul Verbhowem; Harold Wolbojd* | | | | | | FE- privileged – updated op ed | FE- privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897526 | PS-01897526 | | Parent | | 2/26/2019 | Cris Boele | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wolfe*; Roberto Finzi*; David Brosco*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Albiber*; David Barnes*; SacMer SVC | Redacted-PII | joejort@gibbin.com. | Redacted-PII | | | | | Article all interest | Article all interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897528 | PS-01897526 | | Parent | | 2/26/2019 | David Sackler | | Jacob Stahl*; Maura Monaghan*; George Sard | | Davidson Goldin, Jacqueline Sackler; Mortemer Sackler; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wolfe*; Richard SacKler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; Sackler SVC; Paul Verbhowem; Harold Wolbojd* | | | | | | FE- privileged – updated op ed | FE- privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897540 | PS-01897540 | | Parent | | 2/26/2019 | Cris Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wolfe*; Roberto Finzi*; David Brosco*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Albiber*; David Barnes*; SacMer SVC | | joejort@gibbin.com. | | | | | | Article all interest | Article all interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897565 | PS-01897565 | | Parent | | 2/25/2019 | Davidson Goldin | | Brian Olson | | Jonathan Sackler; David Sackler; Mara Leventhal" | | | | | Re: Privileged – wsj family office story | Re: Privileged – wsj family office story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897566 | PS-01897566 | | Parent | | 2/25/2019 | Brian Olson | | Davidson Goldin | | Jonathan Sackler; David Sackler; Mara Leventhal" | | | | | Re: Privileged – wsj family office story | Re: Privileged – wsj family office story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897567 | PS-01897567 | | Parent | | 2/25/2019 | Davidson Goldin | | Brian Olson | | Jonathan Sackler; David Sackler; Mara Leventhal" | | | | | Re: Privileged – wsj family office story | Re: Privileged – wsj family office story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897578 | PS-01897578 | | Parent | | 2/25/2019 | Brian Olson | | Davidson Goldin | | Jonathan Sackler; David Sackler; Mara Leventhal" | | | | | Re: Privileged – wsj family office story | Re: Privileged – wsj family office story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897580 | PS-01897580 | | Parent | | 2/25/2019 | Davidson Goldin | | David Sackler | | Jonathan Sackler; Brian Olson, Mara Leventhal" | | | | | Re: Privileged – wsj family office story | Re: Privileged – wsj family office story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897583 | PS-01897583 | | Parent | | 2/25/2019 | Civo Boyle | Redacted-PII | Gregory Joseph"; Mara Leventhal"; Douglas Pepe"; Benjamin Allbert"; Theodore Wells"; Roberta Kaplan"; David Brown"; Benjamin Weethrade"; Anthony Roncalli"; Jonathan Sackler; Maara Monaghan"; Jacob Stahl"; Harold Akttbes?"; David Barnes's"; SacMer-SVC | Redacted-PII | project@goldin.com | Redacted-PII | | | | | Article of interest | Article of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897592 | PS-01897592 | | Parent | | 2/25/2019 | Cvio Boyle | | Gregory Joseph"; Mara Leventhal"; Douglas Pepe"; Benjamin Allbert"; Theodore Wells"; Roberta Kaplan"; David Brown"; Benjamin Weethrade"; Anthony Roncalli"; Jonathan Sackler; Maara Monaghan"; Jacob Stahl"; Harold Akttbes?"; David Barnes's"; SacMer-SVC | | project@goldin.com | | | | | | Article of interest | Article of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897600 | PS-01897600 | | Parent | | 2/25/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | | Re: Privileged – wsj family office story | Re: Privileged – wsj family office story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of David Goldin" and work product regarding litigation strategy. | |
| PS-01897606 | PS-01897606 | | Parent | | 2/22/2019 | Cvio Boyle | | Gregory Joseph"; Mara Leventhal"; Douglas Pepe"; Benjamin Allbert"; Theodore Wells"; Roberta Kaplan"; David Brown"; Benjamin Weethrade"; Anthony Roncalli"; Jonathan Sackler; Maara Monaghan"; Jacob Stahl"; Harold Akttbes?"; David Barnes's"; SacMer-SVC | | project@goldin.com | Redacted-PII | | | | | Article of interest | Article of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | ALL EMAIL | DLX US SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897057 | RSF00761666 | RSF08716668 | Parent | | 2/22/2019 | Cleo Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willison*; David Bernick*; SacMer-SVC | pepeml@gtslitn.com | | | | PRIVILEGED: Vece 2/22 | PRIVILEGED: Vece 2/22 | WP Privileged | Redacted confidential communication respecting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897060 | RSF00761679 | RSF08716670 | Parent | | 2/22/2019 | Cleo Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willison*; David Bernick*; SacMer-SVC | pepeml@gtslitn.com | | | | PRIVILEGED: Ars Technica 2/22 | PRIVILEGED: Ars Technica 2/22 | WP Privileged | Redacted confidential communication respecting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897072 | RSF00761678 | RSF08716678 | Parent | Redacted-PII | 2/22/2019 | Cleo Boele | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willison*; David Bernick*; SacMer-SVC | pepeml@gtslitn.com | Redacted-PII | | | PRIVILEGED: Becker's Hospital Review 2/22 | PRIVILEGED: Becker's Hospital Review 2/22 | WP Privileged | Redacted confidential communication respecting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897074 | RSF00761680 | RSF08716680 | Parent | | 2/22/2019 | Cleo Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Willison*; David Bernick*; SacMer-SVC | pepeml@gtslitn.com | | | | PRIVILEGED: Nonprofit Quarterly 2/22 | PRIVILEGED: Nonprofit Quarterly 2/22 | WP Privileged | Redacted confidential communication respecting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897082 | PS-01897682 | | Parent | | 2/22/2019 | Tom Clare* | Ys | Marianne Sackler | David Sackler; Maura Monaghan*; Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Kaci; Douglas Pepe*; Anthony Roncalli*; Cecil Pickett*; Steve Miller; Susan Gritton*; Jacob Stahl*; Eli White; Paul Verbesson; Paul Gallagher; Fabio Aloysion; Svetlana Vaisman; Jack Coster; Emily Cummings; Robert Josephson; Richard Silbert* | | | | Re: Pending 60 Minutes Story | Re: Pending 60 Minutes Story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting respect for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | AL / EMAIL | DLIVLS | RE UL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897685 | PS-01897685 | | Parent | | 2/22/2019 | Mortimer Sackler | Tom Clare* | David Sackler; Maura Monaghan*; Craig Landau; Mort Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer; Douglas Pope*; Anthony Roncalli*; Cecil Pickett*; Steve Miller; Susan Grotter*; Jacob Stahl*; Eir White; Paul Verbesano; Paul Gallagher; Faten Alqaseer; Svetlana Vaseman; Jack Coster; Emily Cummings; Robert Josephson; Richard Silbert* | | | | | Re: Pending 60 Minutes story | Re: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897690 | RV400781660 | RS40E316690 | Parent | | 2/22/2019 | Clio Boele | cropch@gabin.com | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Abbott*; Theodore Wells*; Roberta Fess*; David Brown*; Benjamin Brombaugh*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williamson*; David Bernick*; SacMec-Svc | | | | | PRIVILEGED: STAT 2/22 | PRIVILEGED: STAT 2/22 | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897712 | PS-01897712 | | Parent | | 2/21/2019 | Davidson Goldin | Jacob Stahl*; Maura Monaghan*; David Sackler; George Sard | | | | | Re: privileged – updated op ed | Re: privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897713 | PS-01897713 | | Parent | | 2/21/2019 | Mortimer Sackler | Tom Clare* | David Sackler; Maura Monaghan*; Craig Landau; Mort Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer; Douglas Pope*; Anthony Roncalli*; Cecil Pickett*; Steve Miller; Susan Grotter*; Jacob Stahl*; Eir White; Paul Verbesano; Paul Gallagher; Faten Alqaseer; Svetlana Vaseman; Jack Coster; Emily Cummings; Robert Josephson; Richard Silbert* | | | | | Re: Pending 60 Minutes story | Re: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897714 | PS-01897714 | | Parent | | 2/21/2019 | Jacob Stahl* | Mara Monaghan*; David Sackler; George Sard | Davidson Goldin; Jacqueline Sackler; Mortimer Sackler; Mara Leventhal*; Gregory Joseph*; Douglas Pope*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; Sackler-SVC; Paul Verbesano; Harold Williamson* | | | | | RE: privileged – updated op ed | RE: privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUP INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (PART.) | CC (PART.) | CC | TO (PART.) | BCC | ALT EMAIL | L CHGS | VB 14 SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897719 | PS-01897719 | | Parent | | 2/21/2019 | Tom Clare* | | Mortimer Sackler; David Sackler; Maura Monaghan* | Redacted-PII | Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer; Douglas Pepe*; Anthony Roncalli*; Cecil Pickett*; Steve Miller; Susan Gretes*; Jacob Stahl*; Eli White; Paul Verbinnen; Paul Gallagher; Faten Alqaseer; Svetlana Vaserun; Jack Center; Emily Cummings; Robert Josephson; Richard Silbert* | Redacted-PII | | | | Re: Pending 60 Minutes story | Re: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897721 | PS-01897721 | | Parent | | 2/21/2019 | Mara Leventhal* | | Maura Monaghan*; David Sackler; George Sard | | Davidson Goldin; Jacqueline Sackler; Mortimer Sackler; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; Sackler SVC; Paul Verbinnen; Jacob Stahl*; Harold Wohlford* | | | | | RE: privileged - updated op ed | RE: privileged - updated op ed | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897723 | PS-01897723 | | Parent | | 2/21/2019 | David Bernick* | Redacted-PII | George Sard; Davidson Goldin; Jacqueline Sackler | Redacted-PII | David Sackler; Mortimer Sackler; Maura Monaghan*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; Sackler SVC; Paul Verbinnen | Redacted-PII | | | | RE: privileged updated op ed - Privileged/Joint Defense | RE: privileged updated op ed - Privileged/Joint Defense | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897725 | PS-01897725 | | Parent | | 2/21/2019 | Mortimer Sackler | | David Sackler; Maura Monaghan*; Tom Clare* | | Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer; Douglas Pepe*; Anthony Roncalli*; Cecil Pickett*; Steve Miller; Susan Gretes*; Jacob Stahl*; Eli White; Paul Verbinnen; Paul Gallagher; Faten Alqaseer; Svetlana Vaserun; Jack Center; Emily Cummings; Robert Josephson; Richard Silbert* | | | | | Re: Pending 60 Minutes story | Re: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897728 | PS-01897728 | | Parent | | 2/21/2019 | Davidson Goldin | | Maura Monaghan*; David Sackler; George Sard | | Jacqueline Sackler; Mortimer Sackler; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; Sackler SVC; Paul Verbinnen; Jacob Stahl*; Harold Wohlford* | | | | | Re: privileged - updated op ed | Re: privileged - updated op ed | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT (TO) Team C | CC | CC *** ALL | BCC | ALL EMAIL | CUSTODIAN | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897730 | PS-01897730 | | Parent | | 2/21/2019 | Maura Monaghan* | | David Sackler; George Sard | | Davidson Goldin, Jacqueline Sackler; Mortimer Sackler; Maura Leventhal*; Gregory Joseph*; Douglas Pepe*; David Barrick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; Sackler SVC; Paul Verbesenn; Jacob Stahl*; Harold Williford* | | | | | | RE: privileged – updated op ed | RE: privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897731 | PS-01897731 | | Parent | | 2/21/2019 | Davidson Goldin | | David Sackler; George Sard | | Jacqueline Sackler; Mortimer Sackler; Maura Leventhal*; Gregory Joseph*; Douglas Pepe*; David Barrick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; Sackler SVC; Paul Verbesenn | | | | | | RE: privileged – updated op ed | RE: privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897732 | PS-01897732 | | Parent | | 2/21/2019 | David Sackler | Redacted-PII | George Sard | Redacted-PII | Davidson Goldin, Jacqueline Sackler; Mortimer Sackler; Maura Monaghan*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Barrick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; Sackler SVC; Paul Verbesenn | Redacted-PII | | | | | RE: privileged – updated op ed | RE: privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897733 | PS-01897733 | | Parent | | 2/21/2019 | George Sard | | Davidson Goldin; Jacqueline Sackler | | David Sackler; Mortimer Sackler; Maura Monaghan*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Barrick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; Sackler SVC; Paul Verbesenn | | | | | | RE: privileged – updated op ed | RE: privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897739 | PS-01897739 | | Parent | | 2/21/2019 | David Sackler | | Craig Landau; Mari Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Barrick*; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Sson; Douglas Pepe*; Anthony Roncalli*; Cecil Pickett*; Steve Miller; Susan Gritton*; Jacob Stahl*; PJ White*; Paul Verbesenn | | Paul Gallagher; Fatim Alqenni; Svetlana Yaeeman; Jack Cintler; Emily Cummings; Robert Josephson; Richard Silbert* | | | | | | RE: Pending 60 Minutes story | RE: Pending 60 Minutes story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: EMPLY | cR:t:R t:d:tt ToAX L | CC | 6:: PR ALL | BCC | AL: ENM AL | L DHOS | SU;bJ SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897758 | PS-01897758 | | Parent | | 2/21/2019 | Craig Landau | | David Sackler | | Mac Kreselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer; Douglas Pepe*; Anthony Roncalli*; Cecil Pickett*; Steve Miller; Susan Gerties*; Jacob Stahl*; TJ White; Paul Verbinnen; Paul Gallagher; Fahm Alpasan; Svetlana Vanenas; Jack Coster; Emily Cummings; Robert Josephson; Richard Silbert* | | | | Re: Pending 60 Minutes story | | Re: Pending 60 Minutes story | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897760 | PS-01897760 | | Parent | | 2/21/2019 | David Sackler | | | Craig Landau; Marc Kreselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer; Douglas Pepe*; Anthony Roncalli*; Cecil Pickett*; Steve Miller; Susan Gerties*; Jacob Stahl*; TJ White; Paul Verbinnen | | Paul Gallagher; Fahm Alpasen; Svetlana Vanenas; Jack Coster; Emily Cummings; Robert Josephson; Richard Silbert* | | | | Re: Pending 60 Minutes story | | Re: Pending 60 Minutes story | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897766 | RSF00453984 | RSF0F01398A | Parent | | 2/21/2019 | David Sackler | Redacted-PII | Paul Gallagher | Redacted-PII | Davidson Goldin; Robert Josephson; Richard Sackler; Jonathan Sackler; David Bernick*; Marc Kreselman*; Robert Silbert*; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; Douglas Pepe*; Mark Cheffo*; Sheila Birnbaum* | Redacted-PII | | | | Re: Urgent Privileged - Fw: Media enquery regarding Dr. Richard Sackler | | Re: Urgent Privileged - Fw: Media enquery regarding Dr. Richard Sackler | | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897766 | RSF00453988 | RSF0F01398B | Parent | | 2/21/2019 | David Sackler | | Robert Josephson | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Paul Gallagher; David Bernick*; Marc Kreselman*; Robert Silbert*; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; Douglas Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | Re: Urgent Privileged - Fw: Media enquery regarding Dr. Richard Sackler | | Re: Urgent Privileged - Fw: Media enquery regarding Dr. Richard Sackler | | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897770 | RSF00453962 | RSF0F01395J | Parent | | 2/21/2019 | Robert Josephson | | David Sackler; Davidson Goldin | | Richard Sackler; Jonathan Sackler; Paul Gallagher; Davidson Goldin; David Bernick*; Marc Kreselman*; Robert Silbert*; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; Douglas Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | Re: Urgent Privileged - Fw: Media enquery regarding Dr. Richard Sackler | | Re: Urgent Privileged - Fw: Media enquery regarding Dr. Richard Sackler | | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUP INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REDACTED | TO | CC | CC EMAIL | BCC | ADDITIONAL | CUSTODIAN | FILE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897771 | RSF00451966 | RSF00451966 | Parent | | 2/21/2019 | Paul Gallagher | | Davidson Goldin; David Sackler | | Robert Josephson; Richard Sackler; Jonathan Sackler; David Bernick*; Marc Kesselman*; Richard Silbert*; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; Douglas Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | Re: Urgent Privileged – Fw: Media enquiry regarding Dr. Richard Sackler | Re: Urgent Privileged – Fw: Media enquiry regarding Dr. Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897772 | RSF00452005 | RSF00452005 | Parent | | 2/21/2019 | David Sackler | | Davidson Goldin | | Robert Josephson; Richard Sackler; Paul Gallagher; David Bernick*; Marc Kesselman*; Richard Silbert*; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; Douglas Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | Re: Urgent Privileged – Fw: Media enquiry regarding Dr. Richard Sackler | Re: Urgent Privileged – Fw: Media enquiry regarding Dr. Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897773 | RSF00452004 | RSF00452004 | Parent | | 2/21/2019 | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | Robert Josephson; Richard Sackler; Jonathan Sackler; Paul Gallagher; David Bernick*; Marc Kesselman*; Richard Silbert*; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; Douglas Pepe*; Mark Cheffo*; Sheila Birnbaum* | Redacted-PII | | | | Re: Urgent Privileged – Fw: Media enquiry regarding Dr. Richard Sackler | Re: Urgent Privileged – Fw: Media enquiry regarding Dr. Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897774 | RSF00452007 | RSF00452007 | Parent | | 2/21/2019 | David Sackler | | Robert Josephson | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Paul Gallagher; David Bernick*; Marc Kesselman*; Richard Silbert*; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; Douglas Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | Re: Urgent Privileged – Fw: Media enquiry regarding Dr. Richard Sackler | Re: Urgent Privileged – Fw: Media enquiry regarding Dr. Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897775 | RSF00452010 | RSF00452010 | Parent | | 2/21/2019 | David Sackler | | Robert Josephson | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Paul Gallagher; David Bernick*; Marc Kesselman*; Richard Silbert*; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; Douglas Pepe*; Mark Cheffo*; Sheila Birnbaum* | | | | | Re: Urgent Privileged – Fw: Media enquiry regarding Dr. Richard Sackler | Re: Urgent Privileged – Fw: Media enquiry regarding Dr. Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL THDS | MESSAGE SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897780 | PS-01897780 | | Parent | | 2/21/2019 | Davidson Goldin | | Jacqueline Sackler | | David Sackler; Mortimer Sackler; Maura Monaghan*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; Sackler (SVC); George Sard; Paul Verbinnen | | | | | | For privileged – updated op ed | For privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897781 | PS-01897781 | | Parent | | 2/21/2019 | David Sackler | | Jacqueline Sackler | | Mortimer Sackler; Davidson Goldin; Maura Monaghan*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; Sackler (SVC); George Sard; Paul Verbinnen | | | | | | For privileged – updated op ed | For privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897782 | PS-01897782 | | Parent | | 2/21/2019 | Jacqueline Sackler | Redacted-PII | David Sackler | Redacted-PII | Mortimer Sackler; Davidson Goldin; Maura Monaghan*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; Jonathan Sackler; Anthony Roncalli*; Mary Jo White*; Sackler (SVC); George Sard; Paul Verbinnen | Redacted-PII | | | | | For privileged – updated op ed | For privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897783 | PS-01897783 | | Parent | | 2/21/2019 | Jacqueline Sackler | | Mortimer Sackler | | Davidson Goldin; Maura Monaghan*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; David Sackler; Anthony Roncalli*; Mary Jo White*; Sackler (SVC); George Sard; Paul Verbinnen | | | | | | For privileged – updated op ed | For privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897784 | PS-01897784 | | Parent | | 2/21/2019 | David Sackler | | Mortimer Sackler | | Davidson Goldin; Maura Monaghan*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Sackler (SVC); George Sard; Paul Verbinnen | | | | | | For privileged – updated op ed | For privileged – updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT Team L | CC | CC ** /kz | BCC | AL/ EMA^ | x DIOS | tct sL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897765 | PS-01897785 | | Parent | | 2/21/2019 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | | Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bennett*; Theodore Wells*; Richard Sackler; Jonathan Sackler; David Sackler; Anthony Roncalli*; Mary Jo White*; Sackler SVC; George Sard; Paul Verbinnen | | | | | For privileged - updated op ed | For privileged - updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897786 | PS-01897786 | | Parent | | 2/21/2019 | Davidson Goldin | | Mortimer Sackler; Maura Monaghan* | | Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bennett*; Theodore Wells*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Sackler SVC; George Sard; Paul Verbinnen | Redacted-PII | | | | For privileged - updated op ed | For privileged - updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897789 | PS-01897789 | | Parent | Redacted-PII | 2/26/2019 | Mortimer Sackler | Redacted-PII | Davidson Goldin; Maura Monaghan* | | Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bennett*; Theodore Wells*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Sackler SVC; George Sard; Paul Verbinnen | | | | | For privileged - updated op ed | For privileged - updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897811 | PS-01897811 | | Parent | | 2/26/2019 | Cia Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Alberti*; Theodore Wells*; David Bennett*; Benjamin Wisniewski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkes*; David Bennett*; Sackler SVC | periperit@gidkn.nnrs. | | | | | Article of interest | Article of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897835 | PS-01897835 | | Parent | | 2/28/2019 | Davidson Goldin | | Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Richard Sackler; Jonathan Sackler; David Sackler; Mortimer Sackler; Jacqueline Sackler; Anthony Roncalli*; Mary Jo White*; Sackler SVC | | | | | | privileged - updated op ed | privileged - updated op ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897842 | PS-01897842 | | Parent | | 2/20/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@pddin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Report 2/9-2/15 | Privileged & Confidential: Sackler Family Social Media Report 2/9-2/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897844 | PS-01897844 | | Parent | | 2/20/2019 | Clio Eisele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisenbach*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC | | project@pdina.com | | | | | Article of interest | Article of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897863 | PSP09763679 | PSP30763630 | Parent | | 2/19/2019 | Clio Eisele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisenbach*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC | | project@pdina.com | | | | | PRIVILEGED: Variety 2/19 | PRIVILEGED: Variety 2/19 | WP Privileged | Reflected confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01897867 | PS-01897867 | | Parent | | 2/19/2019 | Davidson Goldin | | Craig Landau | | Mortimer Sackler; Marc Kesselman*; David Sackler; Steve Miller; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams; Sackler-SVC | | | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897868 | PS-01897868 | | Parent | | 2/19/2019 | Craig Landau | | Mortimer Sackler | | Davidson Goldin; Marc Kesselman*; David Sackler; Steve Miller; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams; Sackler-SVC | | | | | | Re: Privileged & Confidential | Re: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (RECIPIENT) | CC: (CC) | CC: (CC) | O: ** ALL | BCC | AL | EMAIL | L CHDS | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897870 | PS-01897870 | | Parent | | 2/19/2019 | Mortimer Sackler | | Davidson Goldin | Marc Kesselman*; David Sackler; Craig Landau; Steve Miller; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams; Sackler SVC | | | | | | | RE: Privileged & Confidential | RE: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897871 | PS-01897871 | | Parent | | 2/19/2019 | Davidson Goldin | | Marc Kesselman*; David Sackler; Craig Landau; Steve Miller | Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams; Sackler SVC | | | | | | | RE: Privileged & Confidential | RE: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897872 | PS-01897872 | | Parent | Redacted-PII | 2/19/2019 | Marc Kesselman* | Redacted-PII | David Sackler; Davidson Goldin; Craig Landau; Steve Miller | Redacted-PII | Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; David Bernick*; Theodore Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mortimer Sackler; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams; Sackler SVC | | | | | | RE: Privileged & Confidential | RE: Privileged & Confidential | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897878 | PS-01897878 | | Parent | | 2/19/2019 | Cita Roelle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Silbert*; Theodore Wells*; Roberto Finzi*; David Bernick*; Benjamin Wrentsadt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilfbrel*; David Bernick*; Sackler SVC | jseport@pplim.com | | | | | | Article of Interest | Article of Interest | WP Privileged | Confidential communications requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897885 | PS-01897885 | | Parent | | 2/19/2019 | Mortimer Sackler | | Davidson Goldin | Jacqueline Sackler; Maura Monaghan*; Paul Gallagher; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; Mara Leventhal*; Sackler SVC; Paul Verbesmic; Tom Clare*; Mary Jo White* | | | | | | RE: Privileged – talking points | RE: Privileged – talking points | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897867 | PS-01897867 | | Parent | | 2/19/2019 | Davidson Goldin | | Mortimer Sackler | | Jacqueline Sackler; Maura Monaghan*; Paul Gallagher; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; Mara Leventhal*; Sackler SVC; Paul Verbinnen; Tom Clare*; Mary Jo White* | | | | | Re: Privileged -- talking points | Re: Privileged -- talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897890 | PS-01897890 | | Parent | | 2/19/2019 | Mortimer Sackler | | Davidson Goldin | | Jacqueline Sackler; Maura Monaghan*; Paul Gallagher; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; Mara Leventhal*; Sackler SVC; Paul Verbinnen; Tom Clare*; Mary Jo White* | | | | | Re: Privileged -- talking points | Re: Privileged -- talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897891 | PS-01897891 | | Parent | | 2/19/2019 | Mary Jo White* | Redacted-PII | Davidson Goldin; Mortimer Sackler; Jacqueline Sackler; Maura Monaghan* | Redacted-PII | Paul Gallagher; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; Mara Leventhal*; Sackler SVC; Paul Verbinnen; Tom Clare* | Redacted-PII | | | | RE: Privileged -- talking points | RE: Privileged -- talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897892 | PS-01897892 | | Parent | | 2/19/2019 | Davidson Goldin | | Mortimer Sackler; Jacqueline Sackler; Maura Monaghan* | | Paul Gallagher; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; Mara Leventhal*; Sackler SVC; Paul Verbinnen; Tom Clare*; Mary Jo White* | | | | | Re: Privileged -- talking points | Re: Privileged -- talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897893 | PS-01897893 | | Parent | | 2/19/2019 | Mortimer Sackler | | Jacqueline Sackler; Maura Monaghan* | | Paul Gallagher; Davidson Goldin; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; Mara Leventhal*; Sackler SVC; Paul Verbinnen; Tom Clare*; Mary Jo White* | | | | | Re: Privileged -- talking points | Re: Privileged -- talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | CC | BCC | N | DATE | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1-01897894 | P1-01897894 | | Parent | | 2/19/2019 | Jacqueline Sackler | | Mortimer Sackler | Paul Gallagher; Davidson Goldin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Sackler; David Berwick*; Mara Leventhal*; Sackler SVC; Paul Verbinnen; Tom Clare* | | | | RE: Privileged – talking points | RE: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01897895 | P1-01897895 | | Parent | | 2/19/2019 | Mortimer Sackler | Paul Gallagher | | Davidson Goldin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler SVC; Paul Verbinnen; Tom Clare* | | | | RE: Privileged – talking points | RE: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01897906 | P1SF00763661 | RSF00763661 | Parent | | 2/19/2019 | David Sackler | Davidson Goldin; Joss Sackler; Jonathan Sackler; Richard Sackler | Paul Gallagher; Mara Leventhal*; David Berwick* | | | | RE: New York Times - Sackler family | RE: New York Times - Sackler family | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01897907 | P1SF00763662 | RSF00763662 | Parent | | 2/19/2019 | David Sackler | Davidson Goldin; Richard Sackler; Jonathan Sackler | David Berwick*; Paul Gallagher | | | | RE: New York Times - Sackler family | RE: New York Times - Sackler family | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01897907 | P1SF00763665 | RSF00763665 | Parent | | 2/19/2019 | David Sackler | Davidson Goldin; Richard Sackler; Jonathan Sackler; Joss Sackler | David Berwick*; Mara Leventhal*; Paul Gallagher | | | | RE: New York Times - Sackler family | RE: New York Times - Sackler family | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| P1-01897906 | P1-01897906 | | Parent | | 2/19/2019 | David Sackler | Davidson Goldin; Paul Gallagher; Mortimer Sackler | Maura Monaghan*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Berwick*; Mara Leventhal*; Sackler SVC; Paul Verbinnen; Tom Clare* | | | | RE: Privileged – talking points | RE: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01897909 | P1-01897909 | | Parent | | 2/19/2019 | Davidson Goldin | Paul Gallagher; Mortimer Sackler | Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Berwick*; Mara Leventhal*; Sackler SVC; Paul Verbinnen; Tom Clare* | | | | RE: Privileged – talking points | RE: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P1-01897910 | P1-01897910 | | Parent | | 2/19/2019 | Paul Gallagher | Davidson Goldin; Mortimer Sackler | Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Berwick*; Mara Leventhal*; Sackler SVC; Paul Verbinnen; Tom Clare* | | | | RE: Privileged – talking points | RE: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII

Leventhal Exh. 122 (Part C)   Pg 243 of 300

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE/ (PREF) | TO/ FROM/ EMAIL | CC | CC/ EMAIL | BCC/ EMAIL | IM SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897913 | PS-01897913 | | Parent | | 2/19/2019 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | | Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; Sackler-SVC; Paul Verbesser; Tom Clare* | | | Re: Privileged – talking points | Re: Privileged – talking points | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897914 | PS-01897914 | | Parent | | 2/19/2019 | Davidson Goldin | | Mortimer Sackler | | Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; Sackler-SVC; Paul Verbesser; Tom Clare* | | | Re: Privileged – talking points | Re: Privileged – talking points | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897915 | PS-01897915 | | Parent | | 2/19/2019 | Mortimer Sackler | | Davidson Goldin | | Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; Sackler-SVC; Paul Verbesser; Tom Clare* | | | Re: Privileged – talking points | Re: Privileged – talking points | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897916 | PS-01897916 | | Parent | | 2/19/2019 | Davidson Goldin | | Mortimer Sackler; Maura Monaghan* | | Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; Sackler-SVC; Paul Verbesser; Tom Clare* | | | Re: Privileged – talking points | Re: Privileged – talking points | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897917 | PS-01897917 | | Parent | | 2/19/2019 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | | Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; Sackler-SVC; Paul Verbesser | | | Re: Privileged – talking points | Re: Privileged – talking points | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897918 | PS-01897918 | | Parent | | 2/19/2019 | Davidson Goldin | | Jacqueline Sackler | | David Sackler; Mortimer Sackler; Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; Sackler-SVC; Paul Verbesser; Tom Clare* | | | Re: Privileged – talking points | Re: Privileged – talking points | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII   Redacted-PII   Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8553 | PS-03897920 | PS-03897920 | | Parent | | 2/19/2019 | Jacqueline Sackler | | Davidson Goldin | | David Sackler; Mortimer Sackler; Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Benrick*; Mara Leventhal*; Paul Gallagher; Sackler-SVC; Paul Verbinnen | | | | | Re: Privileged – talking points | Re: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8554 | PS-03897924 | PS-03897924 | | Parent | | 2/19/2019 | Davidson Goldin | | David Sackler; Mortimer Sackler; Maura Monaghan* | | Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Benrick*; Mara Leventhal*; Paul Gallagher; Sackler-SVC; Paul Verbinnen | | | | | Re: Privileged – talking points | Re: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8555 | PS-03897926 | PS-03897926 | | Parent | | 2/19/2019 | Davidson Goldin | Redacted-PII | Mortimer Sackler; Maura Monaghan* | Redacted-PII | Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Benrick*; David Leventhal*; Paul Gallagher; Sackler-SVC; Paul Verbinnen | Redacted-PII | | | | Re: Privileged – talking points | Re: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8556 | PS-03897927 | PS-03897927 | | Parent | | 2/19/2019 | David Sackler | | Davidson Goldin; Mortimer Sackler; Maura Monaghan* | | Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Benrick*; Mara Leventhal*; Paul Gallagher; Sackler-SVC; Paul Verbinnen | | | | | RE: Privileged – talking points | RE: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8557 | PS-03897928 | PS-03897928 | | Parent | | 2/19/2019 | Paul Gallagher | | Mortimer Sackler | | Davidson Goldin; Maura Monaghan*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Benrick*; Mara Leventhal*; Sackler-SVC; Paul Verbinnen | | | | | Re: Privileged – talking points | Re: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8558 | PS-03897930 | PS-03897930 | | Parent | | 2/19/2019 | Davidson Goldin | | David Sackler; Mortimer Sackler; Maura Monaghan* | | Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Benrick*; Mara Leventhal*; Paul Gallagher; Sackler-SVC; Paul Verbinnen | | | | | Re: Privileged – talking points | Re: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897601 | PS-01897601 | | Parent | | 2/19/2019 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | | Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; Sackler-SVC; Paul Verbinnen | | | | | Re: Privileged – talking points | RE: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897602 | PS-01897602 | | Parent | | 2/19/2019 | David Sackler | | Mortimer Sackler; Davidson Goldin; Maura Monaghan* | | Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; Sackler-SVC; Paul Verbinnen | | | | | Re: Privileged – talking points | RE: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897603 | PS-01897603 | | Parent | | 2/19/2019 | David Sackler | | Mortimer Sackler; Davidson Goldin; Maura Monaghan* | | Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; Sackler-SVC; Paul Verbinnen | | | | | Re: Privileged – talking points | RE: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897604 | PS-01897604 | | Parent | | 2/19/2019 | Mortimer Sackler | Redacted-PII | Davidson Goldin; Maura Monaghan* | Redacted-PII | Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Paul Gallagher; Sackler-SVC; Paul Verbinnen | Redacted-PII | | | | Re: Privileged – talking points | RE: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897642 | PS-01897642 | | Parent | | 2/19/2019 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler | | David Bernick*; Mara Leventhal*; Paul Gallagher; Sackler-SVC; Maura Monaghan* | | | | | Re: Privileged – talking points | RE: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897644 | PS-01897644 | | Parent | | 2/19/2019 | Davidson Goldin | | Paul Gallagher; Richard Sackler; Jonathan Sackler | | Mara Leventhal* | | | | | Re: Wall Street Journal story re: Sackler family | Re: Wall Street Journal story re: Sackler family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897651 | PS-01897651 | | Parent | | 2/19/2019 | Davidson Goldin | | David Sackler | | Jonathan Sackler; Richard Sackler; Mara Leventhal*; Theodore Wells*; Gregory Joseph*; Douglas Pepe*; Anthony Roncalli*; David Bernick* | | | | | Re: Wall Street Journal story re: Sackler family | Re: Wall Street Journal story re: Sackler family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897652 | PS-01897652 | | Parent | | 2/19/2019 | David Sackler | | Davidson Goldin | | Jonathan Sackler; Richard Sackler; Mara Leventhal*; Theodore Wells*; Gregory Joseph*; Douglas Pepe*; Anthony Roncalli*; David Bernick* | | | | | Re: Wall Street Journal story re: Sackler family | Re: Wall Street Journal story re: Sackler family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8567 | PS-01897956 | PSP00761698 | PSP00761698 | Parent | | 2/28/2019 | Davidson Goldin | | Jonathan Sackler; David Sackler; Richard Sackler; Mara Leventhal*; Anthony Roncalli*; Douglas Pepe*; Gregory Joseph*; David Bernick*; Theodore Wells* | | | | | | | Re: URGENT - Sackler story - The Wall Street Journal | Re: URGENT - Sackler story - The Wall Street Journal | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice; attorney work product regarding litigation strategy. | |
| 8568 | PS-01897963 | PS-01897963 | | Parent | | 2/28/2019 | Davidson Goldin | | Jonathan Sackler | | Mara Leventhal* | | | | | Re: privileged - clean version of family statement | Re: privileged - clean version of family statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8569 | PS-01897995 | PS-01897996 | | Parent | | 2/27/2019 | Davidson Goldin | | Mortimer Sackler; Jonathan Sackler; Mary Jo White*; Craig Landau | | Theodore Wells*; David Bernick*; Richard Sackler; David Sackler; Mara Leventhal*; Gregory Joseph*; Jacqueline Sackler; Maura Monaghan*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Robert Josephson; Paul Gallagher; Fatm Alipasan; Svetlana Vietman; Jack Gostin; Emily Cummings; Paul Verbesen | | | | | Re: Litigation & PR working group weekly meeting | Re: Litigation & PR working group weekly meeting | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8570 | PS-01897997 | PS-01897997 | | Parent | Redacted-PII | 2/27/2019 | Mortimer Sackler | Redacted-PII | Jonathan Sackler; Mary Jo White*; Craig Landau | Redacted-PII | Davidson Goldin; Theodore Wells*; David Bernick*; Richard Sackler; David Sackler; Mara Leventhal*; Gregory Joseph*; Jacqueline Sackler; Maura Monaghan*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Robert Josephson; Paul Gallagher; Fatm Alipasan; Svetlana Vietman; Jack Gostin; Emily Cummings; Paul Verbesen | Redacted-PII | | | | Re: Litigation & PR working group weekly meeting | Re: Litigation & PR working group weekly meeting | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8571 | PS-01897998 | PS-01897998 | | Parent | | 2/27/2019 | Mortimer Sackler | | Jonathan Sackler; Craig Landau | | Davidson Goldin; Theodore Wells*; David Bernick*; Richard Sackler; David Sackler; Mara Leventhal*; Gregory Joseph*; Jacqueline Sackler; Maura Monaghan*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Robert Josephson; Paul Gallagher; Fatm Alipasan; Svetlana Vietman; Jack Gostin; Emily Cummings; Paul Verbesen; George Sard; Paul Keary | | | | | Re: Litigation & PR working group weekly meeting | Re: Litigation & PR working group weekly meeting | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8572 | PS-01898067 | PS-01898067 | | Parent | | 2/24/2019 | Davidson Goldin | | Mara Leventhal*; David Bernick*; Theodore Wells*; Gregory Joseph*; Douglas Pepe*; David Brown*; Roberto Finzi* | | Richard Sackler; Jonathan Sackler; David Sackler; Anthony Roncalli* | | | | | Re: Privileged - letter to institutions | Re: Privileged - letter to institutions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | TOC | BCC EMAIL | AUTHOR | FC/NIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01898090 | PS-01898090 | | Parent | | 2/13/2019 | Davidson Goldin | | David Berrick* | | Theodore Wells*; Roberto Finzi*; David Brown*; Gregory Joseph*; Maxwell Kramer*; David Sackler; Jonathan Sackler; Richard Sackler; Douglas Pepe*; Mara Leventhal*; Gregory Joseph* | Redacted-PII | | | | Re: Privileged letter discussed | Re: Privileged letter discussed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01898100 | PS-01898103 | | Parent | | 2/13/2019 | David Berrick* | | Davidson Goldin; Jonathan Sackler | | | | | | | | RE: Paid ad | RE: Paid ad | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01898104 | PS-01898104 | | Parent | | 2/13/2019 | Davidson Goldin | | David Berrick*; Jonathan Sackler | | | | | | | | Re: Paid ad | Re: Paid ad | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01898105 | PS-01898105 | | Parent | | 2/13/2019 | David Berrick* | | Jonathan Sackler | | Davidson Goldin | | | | | | FW: Paid ad | FW: Paid ad | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01898170 | RSF00763887 | RSF00763887 | Parent | | 2/30/2019 | Richard Sackler | | David Berrick*; Mark Cheffo*; Davidson Goldin | | Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Jonathan Sackler; David Sackler; Paul Gallagher; Robert Josephson | Redacted-PII | | | | Re: from Cohn Moynahan / The New York Times | Re: from Cohn Moynahan / The New York Times | AC Privileged; WP Privileged | Confidential confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01898173 | RSF00946502 | RSF00946502 | Parent | | 2/30/2019 | Davidson Goldin | | Jonathan Sackler; Mara Leventhal* | | | | | | | | Re: Info from MA | Re: Info from MA | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01898175 | RSF00763699 | RSF00763699 | Parent | Redacted-PII | 2/30/2019 | David Berrick* | Redacted-PII | Mark Cheffo*; Davidson Goldin | | Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Robert Josephson | | | | | Re: from Cohn Moynahan / The New York Times | Re: from Cohn Moynahan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01898176 | RSF00763703 | RSF00763703 | Parent | | 2/15/2019 | Mark Cheffo* | | Davidson Goldin | | David Berrick*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Robert Josephson | Redacted-PII | | | | Re: from Cohn Moynahan / The New York Times | Re: from Cohn Moynahan / The New York Times | AC Privileged; WP Privileged | Confidential confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01898177 | RSF00763706 | RSF00763706 | Parent | | 2/30/2019 | David Berrick* | | Jonathan Sackler | | Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Marc Leventman*; Anthony Roncalli* | | | | | Re: from Cohn Moynahan / The New York Times - Privileged and Confidential | Re: from Cohn Moynahan / The New York Times - Privileged and Confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO | CC | CC (clear) | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01898178 | RSP00763711 | RSP00763711 | Parent | | 2/18/2019 | Davidson Goldin | | Mark Cheffo* | | David Berrick*, Mara Leventhal*, Gregory Joseph*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler, Jonathan Sackler, David Sackler, Paul Gallagher, Robert Josephson | | | | | | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01898181 | RSP00763714 | RSP00763714 | Parent | | 2/18/2019 | Mark Cheffo* | | Davidson Goldin | | David Berrick*, Mara Leventhal*, Gregory Joseph*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler, Jonathan Sackler, David Sackler | | | | | | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01898182 | RSP00763717 | RSP00763717 | Parent | | 2/18/2019 | Davidson Goldin | | David Berrick*, Mara Leventhal* | | Gregory Joseph*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler, Jonathan Sackler, David Sackler, Mark Cheffo* | | | | | | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01898183 | RSP00763719 | RSP00763719 | Parent | | Redacted-PII — 2/18/2019 | David Berrick* | Redacted-PII | Davidson Goldin; Jonathan Sackler | Redacted-PII | Mara Leventhal*, Gregory Joseph*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler, David Sackler | | | | | RE: from Colin Moynihan / The New York Times - Privileged and Confidential | RE: from Colin Moynihan / The New York Times - Privileged and Confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales. | |
| PS-01898185 | RSP00763720 | RSP00763720 | Parent | | 2/18/2019 | Davidson Goldin | | Jonathan Sackler | | Mara Leventhal*, Gregory Joseph*, David Berrick*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler, David Sackler | | | | | | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01898186 | RSP00763735 | RSP00763735 | Parent | | 2/18/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler | | Mara Leventhal*, Gregory Joseph*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler | | | | | | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01898187 | RSP00763740 | RSP00763740 | Parent | | 2/18/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; Mara Leventhal*, Gregory Joseph*, David Berrick*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler | | | | | | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01898188 | RSF00763745 | RSF00763745 | Parent | | 2/30/2019 | Davidson Goldin | | David Barrosh*, Mara Leventhal* | | Gregory Joseph*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler, Jonathan Sackler, David Sackler, potyeti@goldin.com. | | | | | Re: The New York Times | Re: The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01898189 | RSF00763753 | RSF00763752 | Parent | | 2/30/2019 | David Barrosh* | | Davidson Goldin, Mara Leventhal* | | Gregory Joseph*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler, Jonathan Sackler, David Sackler | | | | | Re: The New York Times | Re: The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01898190 | RSF00763756 | RSF00763756 | Parent | | 2/30/2019 | David Barrosh* | | Mara Leventhal*, Davidson Goldin | | Gregory Joseph*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler, Jonathan Sackler, David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01898192 | RSF00763758 | RSF00763758 | Parent | | 2/30/2019 | Davidson Goldin | | Mara Leventhal* | | Gregory Joseph*, David Barrosh*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler, Jonathan Sackler, David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01898193 | RSF00763762 | RSF00763762 | Parent | | 2/9/2019 | Davidson Goldin | | David Sackler; Mara Leventhal* | | Gregory Joseph*, David Barrosh*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler, Jonathan Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01898194 | RSF00763764 | RSF00763764 | Parent | | 2/9/2019 | David Sackler | | Mara Leventhal* | | Davidson Goldin; Gregory Joseph*, David Barrosh*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler, Jonathan Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01898195 | RSF00763766 | RSF00763766 | Parent | | 2/9/2019 | Mara Leventhal* | | Davidson Goldin | | Gregory Joseph*, David Barrosh*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler, Jonathan Sackler, David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01898196 | RSF00763768 | RSF00763768 | Parent | | 2/9/2019 | Davidson Goldin | | Gregory Joseph*, David Barrosh*, Douglas Pepe*, Mara Leventhal*, Theodore Wells*, David Brown*, Roberto Finzi* | | Richard Sackler, Jonathan Sackler, David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01898207 | PS-01898207 | | Parent | | 2/9/2019 | Davidson Goldin | | Gregory Joseph*; Douglas Pepe*; Maura Leventhal*; David Bernick*; Theodore Wells*; David Brown*; Roberta Kaps* | Richard Sackler; David Sackler; Jonathan Sackler | | | | | Fw: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Fw: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01898208 | PS-01898208 | | Parent | | 2/9/2019 | Jacqueline Sackler | | Mortimer Sackler | | Craig Landau; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Paten Alspaver; Davidson Goldin; Maura Leventhal*; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; Ed Williams; Steve Miller | | | | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01898209 | PS-01898209 | | Parent | | 2/9/2019 | Mortimer Sackler | | Craig Landau | Redacted-PII | Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Paten Alspaver; Davidson Goldin; Maura Leventhal*; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; Ed Williams; Steve Miller | Redacted-PII | | | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01898211 | PS-01898211 | | Parent | | 2/9/2019 | Craig Landau | | Mortimer Sackler | | Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Paten Alspaver; Davidson Goldin; Maura Leventhal*; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; Ed Williams | | | | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01898780 | PS-01898780 | | Parent | | 9/13/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | Re: Statement to read | Re: Statement to read | WP Privileged | Document both revealing attorney work product and prepared in anticipation of litigation regarding litigation strategy. | |
| PS-01899097 | | PDF00763794 | PSA00763794 | Parent | 6/19/2019 | Jonathan Sackler | | Marc Kesselman*; Anthony Roncalli*; Marshall Huebner*; Jerry Uzzi*; Gregory Joseph*; Peter Boer; Stuart Baker; Sheila Birnbaum*; Mary Jo White*; Maura Monaghan*; Craig Landau | Davidson Goldin | Redacted-PII | | | | Fwd: VICE: Synthetic Drugs Will Change the Global Drug Trade Forever | Fwd: VICE: Synthetic Drugs Will Change the Global Drug Trade Forever | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899204 | PS-01899204 | | Parent | | 8/8/2019 | Jonathan Sackler | | David Bernick*; Davidson Goldin | | | | | | What America Got Wrong About the Opioid Crisis - The Atlantic | What America Got Wrong About the Opioid Crisis - The Atlantic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01899250 | RSF00763804 | RSF00763804 | Parent | | 7/27/2019 | Jonathan Sackler | | Josephson Martin; Davidson Goldin | Benjamin Wermuth*; Richard Sackler; David Sackler; Theodore Wells*; David Bernick*; Roberto Fanti*; David Brown*; project@goldin.com; Paul Gallagher | Redacted-PII | Re: Little known matters of generic drugs played central role in opioid cross, records show.Â - The Washington Post | Re: Little known matters of generic drugs played central role in opioid cross, records show.Â - The Washington Post | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899283 | PS-01899283 | | Parent | | 7/24/2019 | Jonathan Sackler | | Davidson Goldin | | | Re: Nan Goldin "Oxy" Prescription Bottle | Re: Nan Goldin "Oxy" Prescription Bottle | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| PS-01899306 | PS-01899306 | | Parent | | 7/28/2019 | Jonathan Sackler | | Luther Strange*; David Bernick*; Jerry Uzzi*; Gregory Joseph*; Mara Leventhal* | Marc Kesselman*; Davidson Goldin | | Proposed talking points â€" DRAFT | Proposed talking points â€" DRAFT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899326 | RSF00761713 | RSF00761713 | Parent | | 7/26/2019 | Jonathan Sackler | | Davidson Goldin; Anthony Roncalli*; Tom Clare* | Richard Sackler | | Re: Corrections needed | Re: Corrections needed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899327 | PS-01899327 | | Parent | | 7/26/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler | Richard Sackler; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; Anthony Roncalli*; David Bernick*; Theodore Wells*; project@goldin.com | | RE: privileged – massachusetts documents | RE: privileged – massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899259 | PS-01899259 | | Parent | Redacted-PII | 7/13/2019 | Jonathan Sackler | Redacted-PII | Davidson Goldin; David Sackler | David Bernick*; Tom Clare*; Richard Sackler; project@goldin.com | Redacted-PII | Re: Privileged – wsj | Re: Privileged – wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899360 | PS-01899360 | | Parent | | 7/13/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler | David Bernick*; Tom Clare*; Richard Sackler; project@goldin.com | | Re: Privileged – wsj | Re: Privileged – wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899362 | PS-01899362 | | Parent | | 7/13/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler | David Bernick*; Tom Clare*; Richard Sackler; project@goldin.com | | Re: Privileged – wsj | Re: Privileged – wsj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899381 | RSF00761715 | RSF00761715 | Parent | | 7/13/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler | Theodore Wells*; David Brown*; Roberto Fanti*; Gregory Joseph*; Tom Clare*; David Bernick*; Mara Leventhal*; Douglas Pepe*; Richard Sackler | | RE: Financial Times analysis – response re Richard Sackler | RE: Financial Times analysis – response re Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899406 | PS-01899406 | | Parent | | 7/9/2019 | Jonathan Sackler | | David Sackler; Dustin Punch*; Davidson Goldin; Richard Sackler; Anthony Roncalli*; David Bernick* | Tom Clare*; Benjamin Wermuth*; Daniel Rogero* | | Re: Privileged and Confidential – Joint Defense | Re: Privileged and Confidential – Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899444 | PS-01899444 | | Parent | | 7/8/2019 | Jonathan Sackler | | Davidson Goldin | | | â€˜They Should be in Jailâ€™: Nan Goldin, Anti-Sackler Opioid Activists Take Fight to Guggenheim, Met -ARTnews | â€˜They Should be in Jailâ€™: Nan Goldin, Anti-Sackler Opioid Activists Take Fight to Guggenheim, Met -ARTnews | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01899137 | RSF00452027 | RSF00452027 | Parent | | 7/2/2019 | Jonathan Sackler | | Davidson Goldin | | | FW: Wall Street Journal reporter \ reaching out | FW: Wall Street Journal reporter \ reaching out | WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01899568 | PS-01899568 | | Parent | | 6/28/2019 | Jonathan Sackler | | Davidson Goldin; David Bernick*; Gregory Joseph*; David Sackler; Richard Sackler | | | | | | | Fwd: ABC News 'Crisis' Surge in cocaine mixed with fentanyl has communities and law enforcement on edge | Fwd: ABC News 'Crisis' Surge in cocaine mixed with fentanyl has communities and law enforcement on edge | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01899579 | PS-01899579 | | Parent | | 6/27/2019 | Jonathan Sackler | | David Bernick*; Davidson Goldin; Theodore Wells*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Tom Clare*; Jerry Uzzi* | | Anthony Roncalli*; Richard Sackler; David Sackler | Redacted-PII | | | | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899590 | PS-01899590 | | Parent | | 6/24/2019 | Jonathan Sackler | | Craig Landau; Paul Gallagher | | | | | | | Re: Stamford Advocate: Purdue Pharma CEO speaks on â€˜challenging, rewardingâ€™ tenure at OxyContin company | Re: Stamford Advocate: Purdue Pharma CEO speaks on â€˜challenging, rewardingâ€™ tenure at OxyContin company | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01899549 | RSF00761722 | RSF00761722 | Parent | | 6/19/2019 | Jonathan Sackler | | David Sackler; Davidson Goldin | | Gregory Joseph*; Mara Leventhal*; Anthony Roncalli*; David Bernick* | Redacted-PII | | | | Re: Boston Globe, SacMe: family member tells magazine that Purdue Pharma didnâ€™t cause opioid crisis | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didnâ€™t cause opioid crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01899717 | PS-01899717 | | Parent | | 6/14/2019 | Jonathan Sackler | | Jerry Uzzi* | | Davidson Goldin | | | | | Re: Settlement Update â€" JOA Communication/Privileged & Confidential | Re: Settlement Update â€" JOA Communication/Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| PS-01899736 | RSF00763814 | RSF00763814 | Parent | | 6/12/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler; Richard Sackler; David Bernick* | | | | | | | Re: Priscilla Shanks: memo to and statement or Sackler/NBC | Re: Priscilla Shanks: memo to and statement or Sackler/NBC | WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899821 | PS-01899821 | | Parent | | 6/1/2019 | Jonathan Sackler | Redacted-PII | Davidson Goldin; David Bernick*; David Sackler; Richard Sackler | Redacted-PII | | | | | | Re: WSJ FYI | Re: WSJ FYI | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899855 | RSF00465513 | RSF00465513 | Parent | | 6/1/2019 | Jonathan Sackler | | Davidson Goldin | | Benjamin Weintraub*; David Bernick*; David Sackler; Richard Sackler; petjet@goldin.com | Redacted-PII | | | | Re: Privileged & Confidential: Key Facts Document for NBC | Re: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899862 | RSF00761731 | RSF00761731 | Parent | | 5/31/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Fwd: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit panelss | Fwd: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit panelss | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899915 | RSF00761736 | RSF00761736 | Parent | | 5/29/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler | Redacted-PII | | | | Re: CNN Online: Former Purdue Pharma president was compared to Pablo Escobar in email from a friend | Re: CNN Online: Former Purdue Pharma president was compared to Pablo Escobar in email from a friend | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899932 | RSF00761738 | RSF00761738 | Parent | | 5/28/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: IMF - Closely Watched Opiod Case Against Manufacturers Starts Today | Re: IMF - Closely Watched Opiod Case Against Manufacturers Starts Today | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01899933 | PS-01899915 | | Parent | | 5/28/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Re: IMF - Closely Watched Opiod Case Against Manufacturers Starts Today | Re: IMF - Closely Watched Opiod Case Against Manufacturers Starts Today | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01899939 | PS-01899939 | | Parent | | 5/28/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | IMF - Closely Watched Opiod Case Against Manufacturers Starts Today | IMF - Closely Watched Opiod Case Against Manufacturers Starts Today | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01899922 | RSF00761742 | RSF00761742 | Parent | | 5/28/2019 | Jonathan Sackler | | David Sackler; Davidson Goldin | | Luther Strange*; David Bernick*; Richard Sackler; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; David Brown* | Redacted-PII | | | | RE: Squawk Box/CNBC | RE: Squawk Box/CNBC | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR MEDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01899969 | RSP00756197 | RSP00756197 | Parent | | 5/27/2019 | Jonathan Sackler | | Jacqueline Sackler | | David Sackler; Mary to White*; Mortimer Sackler; Marisa Monaghan*; Jacob Stahl*; Morgan Davit*; Richard Sackler; Luther Strange*; David Berrick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; Paul Gallagher; Jo Sheldon; Leo Sackler; Gregory Joseph*; Douglas Pope*; Theodore Wolfe*; jacklinea.swesy@nickman.com; Sackler-SVC; Ed Williams | | | | | Re: Kolodny: findings from a basic internet search | Re: Kolodny: findings from a basic internet search | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01899984 | 1452639_REPROD_01RSP2045263 9_REPPOD_00003 | | Parent | | 5/25/2019 | Jonathan Sackler | | Davidson Goldin | | David Berrick*; David Sackler; Benjamin W<re>tilaub*; Richard Sackler | | | | | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | Re: on deadline SATURDAY/ story on Richard Sackler recent depo | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| | PS-01899995 | RSP00761766 | RSP00761766 | Parent | | 5/24/2019 | Jonathan Sackler | Redacted-PII | Amy Streeter; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Allison*; Theodore Wolfe*; Roberto Finzi*, David Drexel*; Benjamin Wretilaub*; Anthony Roncalli*; Marisa Monaghan*; Jacob Stahl*; Harold McMillord*; David Berrick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davit*; Jerry Uzzi*; Eric Shoblie*; Mike Lens*; Denzil Pleat*; Tom Clare*; Team Sackler | Redacted-PII | project@goldin.com | Redacted-PII | | | | RE: Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | RE: Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| | PS-01900040 | PS-01900040 | | Parent | | 5/21/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | RE: New Updated Final? | RE: New Updated final? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01900057 | PS-01900057 | | Parent | | 5/20/2019 | Jonathan Sackler | | Paul Gallagher | | Svetlana Vraiman; Brian Olson | | | | | RE: For Brian Olson | RE: For Brian Olson | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01900060 | PS-01900060 | | Parent | | 5/20/2019 | Jonathan Sackler | | Paul Gallagher | | Svetlana Vraiman | | | | | RE: For Brian Olson | RE: For Brian Olson | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01900061 | PS-01900061 | | Parent | | 5/20/2019 | Jonathan Sackler | | Davidson Goldin; Daniel Connolly*; David Berrick*; David Sackler | | | | | | | RE: Draft Company Op-Ed | RE: Draft Company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01900069 | PS-01900069 | | Parent | | 5/20/2019 | Jonathan Sackler | | Anthony Roncalli* | | David Sackler; Davidson Goldin; Richard Sackler | Redacted-PII | | | | RE: Company Op-Ed | RE: Company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01900072 | PS-01900072 | | Parent | | 5/19/2019 | Jonathan Sackler | | David Berrick* | | Davidson Goldin | | | | | Re: Privileged -- Dr Richard please edit from this version | Re: Privileged -- Dr Richard please edit from this version | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLG INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01950092 | RSP26761750 | RSP20761750 | Parent | | 5/17/2019 | Jonathan Sackler | | Stuart Baker* | | Mortimer Sackler; Maura Monaghan*; Davidson Goldin; George Sard; David Sackler; Richard Sackler; Tom Clare*; Mary Jo White*; David Bernick*; Gregory Joseph*; Mara Leventhal*; Douglas Feger*; Theodore Wells*; David Brown*; Sackler SVC; Ed Williams; Jeffrey Rosen*; Anthony Roncalli*; pesp.ny3@pjtlln.com | | | Redacted-PII | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mendipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mendipharma opioid sales | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| PS-01950095 | RSP20761828 | RSP20761828 | Parent | | 5/17/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Gregory Joseph*; Mara Leventhal*; Douglas Feger*; Theodore Wells*; David Brown*; Sackler SVC; Ed Williams; Jeffrey Rosen*; Paul Gallagher; Marc Kesselman*; Dawn Connolly*; pesp.ny3@pjtlln.com; Stuart Baker* | | | Redacted-PII | | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mendipharma opioid sales | Re: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mendipharma opioid sales | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| PS-01950103 | | 2452044_REPROD_0/050345045204 4_REPROD_(000) | Parent | | 5/17/2019 | Jonathan Sackler | | Davidson Goldin; Marc Magee | | | | | | | Re: WSJ intro and inquiry | Re: WSJ intro and inquiry | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01950114 | PS-01900314 | | Parent | | 5/16/2019 | Jonathan Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | David Bernick*; David Sackler; Anthony Roncalli*; Mara Leventhal*; Douglas Feger*; Gregory Joseph* | | | | | Re: Company statement on new lawsuits | Re: Company statement on new lawsuits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01950117 | PS-01900317 | | Parent | | 5/16/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; Jerry Mitt*; Darrell Connolly* | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01950145 | PS-01900345 | | Parent | | 5/16/2019 | Jonathan Sackler | | David Sackler | | Davidson Goldin; David Bernick*; Richard Sackler; Gregory Joseph*; Anthony Roncalli*; Mara Leventhal* | | | Redacted-PII | | Re: North Dakota-Reuters looking for comment | Re: North Dakota-Reuters looking for comment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01950167 | PS-01900367 | | Parent | | 5/14/2019 | Jonathan Sackler | | Paul Gallagher | | Svetlana Vozman | | | | | Re: For Brian Olson | Re: For Brian Olson | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01950172 | PS-01900172 | | Parent | | 5/14/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler | | | | | Re: Privileged Updated plan for potential document release | Re: Privileged Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01950182 | PS-01900182 | | Parent | | 5/14/2019 | Jonathan Sackler | | David Bernick* | | Davidson Goldin | | | | | Privileged attorney client communication - DRAFT statement | Privileged attorney client communication - DRAFT statement. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney client communication - DRAFT statement for legal advice and work product regarding litigation strategy. | |
| PS-01950236 | PS-01900236 | | Parent | | 5/10/2019 | Jonathan Sackler | | David Bernick*; Anthony Roncalli* | | Davidson Goldin; David Sackler; Richard Sackler | | | | | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | RE: Privileged and Confidential - Joint Defense potential op ed for Purdue to consider | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01950238 | PS-01900238 | | Parent | | 5/10/2019 | Jonathan Sackler | | Mara Leventhal* | | Davidson Goldin; David Bernick*; David Sackler; Che Borda | | | | | RE: Privileged - Updated plan for potential document release | RE: Privileged - Updated plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01905240 | PS-01905243 | | Parent | | 5/10/2019 | Jonathan Sackler | | Mara Leventhal* | | Davidson Goldin; David Bernick* | Redacted-PII | | | | FW: Elizabeth Warren West Virginia Town Hall video excerpt | FW: Elizabeth Warren West Virginia Town Hall video excerpt | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905242 | PS-01905242 | | Parent | | 5/10/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Fwd: Privileged -- plan for potential document release | Fwd: Privileged -- plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905290 | RSP00761763 | RSP00761763 | Parent | | 5/9/2019 | Jonathan Sackler | | Davidson Goldin | | David Sackler; David Bernick* | | | | | Re: WSJ walk through of Sackler references in the Sackler/Batter story | Re: WSJ walk through of Sackler references in the Sackler/Batter story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905296 | PS-01905296 | | Parent | | 5/9/2019 | Jonathan Sackler | | Mara Leventhal* | | Davidson Goldin | | | | | Re: UPDATED: New York Times: Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Family's Donations to Charity | Re: UPDATED: New York Times: Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Family's Donations to Charity | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905301 | PS-01905303 | | Parent | | 5/9/2019 | Jonathan Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Romeo*; Maura Monaghan*; Jacob Stahl*; Mandel Wittbrot*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ustz*; pmrproj@goldin.com | | | | | Re: UPDATED: New York Times: Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Family's Donations to Charity | Re: UPDATED: New York Times: Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Family's Donations to Charity | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905322 | PS-01905322 | | Parent | | 5/8/2019 | Jonathan Sackler | Redacted-PII | Gregory Joseph* | Redacted-PII | Mara Leventhal*; Douglas Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Romeo*; Maura Monaghan*; Jacob Stahl*; Mandel Wittbrot*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Ustz* | Redacted-PII | | | | Re: Law360: Ex-Purdue Prez Said Addicts Are Victimizers, Not Victims, Suit | Re: Law360: Ex-Purdue Prez Said Addicts Are Victimizers, Not Victims, Suit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905405 | PS-01905405 | | Parent | | 5/9/2019 | Jonathan Sackler | | Dustin Partch* | | David Bernick*; David Sackler; Benjamin Weintraub*; Anthony Romeo*; Davidson Goldin; Richard Sackler; Gregoria Keenjet*; Tom Clare* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905407 | PS-01905407 | | Parent | | 5/4/2019 | Jonathan Sackler | | Davidson Goldin | | Gregory Joseph*; Theodore Wells*; David Brown*; Anthony Romeo*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; David Sackler; David Bernick* | | | | | Re: Privileged -- plan for Monday CT release | Re: Privileged -- plan for Monday CT release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9555 | PS-01900428 | PS-01900428 | | Parent | | 5/1/2019 | Jonathan Sackler | | David Bernick* | | David Sackler; Dustin Pwick*; Dustin Pwick*; Tom Clare*; Davidson Goldin; Richard Sackler; Gregory Joseph* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 9556 | PS-01900451 | FSP00761764 | FSP00761764 | Parent | | 4/28/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler | | | | | Re: Here & There Web Dave Maruzi; Lenny Bernstein, Washington Post Opioid Irresponsibility Final | Re: Here & There W45 Dave Maruzi; Lenny Bernstein, Washington Post Opioid Irresponsibility Final | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 9557 | PS-01900470 | PS-01900470 | | Parent | | 4/29/2019 | Jonathan Sackler | | Davidson Goldin | | David Sackler; Richard Sackler; Gregory Joseph* | | | | | Re: Op Ed | Re: Op Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 9558 | PS-01900471 | PS-01900471 | | Parent | | 4/29/2019 | Jonathan Sackler | | Che Bovia | | Maura Leventhal*, jmpwick@goldin.com, Davidson Goldin | | | | | Re: Drug overdose statistics | Re: Drug overdose statistics | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 9559 | PS-01900472 | PS-01900472 | | Parent | | 4/29/2019 | Jonathan Sackler | | Davidson Goldin | | David Sackler; Richard Sackler; Gregory Joseph* | | | | | Re: Op Ed | Re: Op Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 9560 | PS-01900519 | PS-01900519 | | Parent | | 4/27/2019 | Jonathan Sackler | Redacted-PII | Maura Monaghan* | Redacted-PII | Davidson Goldin, Mary Jo White*, Mortimer Sackler; David Sackler; Richard Sackler; Jacqueline Sackler; Anthony Roncalli*; Jeffrey Pyson*; Ed Williams; David Bernick*; George Sard; Paul Verbinnen; Jerry Uzzi*, jroyert@goldin.com, Sackler SVG, Dave Pheresa Sackler | Redacted-PII | | | | Re: From Reuters regarding upcoming story on Sackler family and Purdue | Re: From Reuters regarding upcoming story on Sackler family and Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 9561 | PS-01900522 | PS-01900522 | | Parent | | 4/25/2019 | Jonathan Sackler | | Mortimer Sackler | | Davidson Goldin; Paul Verbinnen; Maura Monaghan*; David Bernick*; David Sackler; Mary Jo White*; George Sard; Ed Williams; Jacqueline Sackler; Richard Sackler | | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 9562 | PS-01900524 | PS-01900524 | | Parent | | 4/25/2019 | Jonathan Sackler | | Davidson Goldin | | Mortimer Sackler; Paul Verbinnen; Maura Monaghan*; David Bernick*; David Sackler; Mary Jo White*; George Sard; Ellen Davis; Robert Ferrabini; Jacqueline Sackler; Ed Williams; Richard Sackler | | | | | Re: Open Letter | Re: Open Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Leventhal Ex. 121 (Part C)   Pg 257 of 300

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC BN-MT | LCC | TITLE/BLAS | SUBJECT | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01900527 | RSF00763828 | RSF00763828 | Parent | | 4/25/2019 | Jonathan Sackler | | David Sackler | Davidson Goldin; David Bernick*; Richard Sackler; Sackler SVC; Maura Monaghan*; Mary Jo White*; Mortimer Sackler; project@goldin.com | | | | | | Re: Connecticut Law Tribune request | Re: Connecticut Law Tribune request | | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01900540 | PS-01900541 | | Parent | | 4/22/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler | Mara Leventhal* | | | | | | Fwd: Dr. Janet Woodcock on the Opioid Epidemic â€" Policy & Medicine | Fwd: Dr. Janet Woodcock on the Opioid Epidemic â€" Policy & Medicine | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01900545 | PS-01900545 | | Parent | | 4/22/2019 | Jonathan Sackler | | Davidson Goldin | Mara Leventhal* | | | | | | Fwd: Prescription Opioid Data | Drug Overdose | CDC Injury Center | Fwd: Prescription Opioid Data | Drug Overdose | CDC Injury Center | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01900564 | PS-01900564 | | Parent | | 4/15/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Re: Tried you back, on cell | Re: Tried you back, on cell | | AC Privileged; WP Privileged | Confidential confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01900855 | PS-01900855 | | Parent | | 4/14/2019 | Jonathan Sackler | | David Sackler | Gregory Joseph*; David Brown*; Davidson Goldin; Mara Leventhal*; Douglas Pope*; Theodore Wells*; Roberto Finzi*; David Bernick*; Richard Sackler | | | | | | Re: Privileged SV's idea | Re: Privileged SV's idea | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01900856 | RSF00761780 | RSF00761780 | Parent | | 4/12/2019 | Jonathan Sackler | | Davidson Goldin | David Sackler; Gregory Joseph*; Richard Sackler; Mara Leventhal*; Douglas Pope*; David Bernick*; Theodore Wells*; David Brown*; Roberto Finzi*; project@goldin.com | | | | | | Re: Follow-up | Re: Follow-up | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01900863 | RSF00761786 | RSF00761786 | Parent | | 4/13/2019 | Jonathan Sackler | | Ellen Davis | David Sackler; Davidson Goldin; Sackler SVC; Mara Leventhal*; Douglas Pope*; Gregory Joseph*; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Richard Sackler | | | | | | Re: Sacklers/Purdue less redacted AG's compliant | Re: Sacklers/Purdue less redacted AG's compliant | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01900872 | RSF00756206 | RSF00756206 | Parent | | 4/15/2019 | Jonathan Sackler | | Sackler SVC | Paul Reondo; Marianne Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Chu*; Richard Sackler; David Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Stothers Son Sackler; Gregory Joseph*; Douglas Pope*; Theodore Wells* | | | | | | RE: NEJM: Preying on Prescribers (and Their Patients) â€" Pharmaceutical Marketing, Iatrogenic Epidemics, and the Sackler Legacy | RE: NEJM: Preying on Prescribers (and Their Patients) â€" Pharmaceutical Marketing, Iatrogenic Epidemics, and the Sackler Legacy | | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01900873 | PS-01900673 | | Parent | | 4/10/2019 | Jonathan Sackler | | Jerry Izzi* | Davidson Goldin; Mara Leventhal* | | | | | | Issues related to our cases - Privileged communication | Issues related to our cases - Privileged communication | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECEIVE CC EMAIL | CC | CC OTHER | TOC | BCC EM | AUTHOR | FC/ML SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8075 | PS-01900371 | RSF00766790 | RSF00766790 | Parent | | 4/9/2019 | Jonathan Sackler | | David Sackler | Davidson Golden; David Bernick*; Richard Sackler | | | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8076 | PS-01900705 | RSF00766210 | RSF00766210 | Parent | | 4/8/2019 | Jonathan Sackler | | Ellen Davis | Davidson Golden; Sackler SVC; Maura Monaghan*; Mara Leventhal*; Jacqueline Sackler; Marianne Sackler; Craig Landau; Anthony Roncalli* | | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8077 | PS-01900706 | RSF00761885 | RSF00761885 | Parent | | 4/8/2019 | Jonathan Sackler | | David Sackler | David Bernick*; Davidson Golden; Theodore Wells*; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; Richard Sackler; Anthony Roncalli* | | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8078 | PS-01900721 | RSF00761893 | RSF00761893 | Parent | | 4/7/2019 | Jonathan Sackler | | David Bernick* | Davidson Golden; Theodore Wells*; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding speed marketing and litigation strategy. | |
| 8079 | PS-01900742 | RSF00761894 | RSF00761894 | Parent | | 4/7/2019 | Jonathan Sackler | Redacted-PII | Davidson Golden | Redacted-PII | David Bernick*; Theodore Wells*; Gregory Joseph*; Douglas Pepe*; Mara Leventhal*; David Sackler; Richard Sackler; Anthony Roncalli* | Redacted-PII | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding speed marketing and litigation strategy. | |
| 8080 | PS-01900713 | PS-01900713 | | Parent | | 4/7/2019 | Jonathan Sackler | | Davidson Golden | David Sackler; David Bernick*; Richard Sackler | | | | | | Re: privileged – potential op-ed | Re: privileged – potential op-ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8081 | PS-01900715 | PS-01900715 | | Parent | | 4/7/2019 | Jonathan Sackler | | Davidson Golden | Richard Sackler; Gregory Joseph*; Mara Leventhal*; David Sackler; Douglas Pepe*; Jerry Uris* | | | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement | Re: For Review: Draft Materials for Pharma Foundation Announcement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8082 | PS-01900717 | PS-01900717 | | Parent | | 4/7/2019 | Jonathan Sackler | | Richard Sackler | Davidson Golden; Gregory Joseph*; Mara Leventhal*; David Sackler; Douglas Pepe*; Jerry Uris* | | | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement | Re: For Review: Draft Materials for Pharma Foundation Announcement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8083 | PS-01900721 | PS-01900721 | | Parent | | 4/7/2019 | Jonathan Sackler | | Davidson Golden | Mara Leventhal*; Gregory Joseph*; Anthony Roncalli*; David Bernick*; Douglas Pepe*; Richard Sackler; David Sackler | | | | | | Re: Press Statement re Tufts | Re: Press Statement re Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8084 | PS-01900734 | PS-01900734 | | Parent | | 4/7/2019 | Jonathan Sackler | | Davidson Golden | Richard Sackler; David Sackler; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Jerry Uris* | | | | | | Re: For Review: Draft Materials for Pharma Foundation Announcement | Re: For Review: Draft Materials for Pharma Foundation Announcement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01905749 | PS-01900749 | | Parent | | 6/5/2019 | Jonathan Sackler | | Mortimer Sackler | | Craig Landau; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul Verbinnen; Marc Kesselman*; Anthony Roncalli*; Marshall Huebner*; Sheila Birnbaum*; Mark Cheffo*; Richard Sackler; David Sackler; Paul Gallagher; Josephine Martin; Steve Miller; Leslie Schreyer* | Redacted-PII | | | | Re: Purdue Pharma Foundation | Re: Purdue Pharma Foundation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy and settlement of liability. | |
| PS-01900777 | PS-01900777 | | Parent | | 4/2/2019 | Jonathan Sackler | | David Sackler | | David Bernick*; Richard Sackler; Davidson Goldin | | | | | Re: The Economist (Money Talks) Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | Re: The Economist (Money Talks) Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01900785 | PS-01900785 | | Parent | | 6/1/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Re: Fwd MTD Release | Re: Fwd MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01900809 | PS-01900809 | | Parent | | 3/28/2019 | Jonathan Sackler | | Mortimer Sackler | Redacted-PII | Davidson Goldin; George Sard; Sackler SVC; Mary Jo White*; Maura Monaghan*; Jacqueline Sackler; David Sackler; Richard Sackler; David Bernick*; Theodore Wells*; Mara Leventhal*; Gregory Pope*; Gregory Joseph* | | | | | Re: David Bernick interviews arranged in fast hour | Re: David Bernick interviews arranged in fast hour | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01900810 | PS-01900810 | | Parent | | 3/28/2019 | Jonathan Sackler | | Mortimer Sackler | | Davidson Goldin; George Sard; Sackler SVC; Mary Jo White*; Maura Monaghan*; Jacqueline Sackler; David Sackler; Richard Sackler; David Bernick*; Theodore Wells*; Mara Leventhal*; Gregory Pope*; Gregory Joseph* | Redacted-PII | | | | Re: David Bernick interviews arranged in fast hour | Re: David Bernick interviews arranged in fast hour | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01900811 | PS-01900811 | | Parent | | 3/28/2019 | Jonathan Sackler | | George Sard | | Davidson Goldin; Mortimer Sackler; Mary Jo White*; Maura Monaghan*; Jacqueline Sackler; David Sackler; Richard Sackler; David Bernick*; Theodore Wells*; Mara Leventhal*; Gregory Pope*; Gregory Joseph* | | | | | Re: David Bernick interviews arranged in fast hour | Re: David Bernick interviews arranged in fast hour | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01900312 | PS-01900312 | | Parent | | 3/28/2019 | Jonathan Sackler | | Davidson Golden | | George Sard; Mortimer Sackler; Sackler DVC; Mary Jo White*; Maura Monaghan*; Jacqueline Sackler; David Sackler; Richard Sackler; David Bernick*; Theodore Wells*; Mara Leventhal*; Douglas Pepe*; Gregory Joseph* | | | | | Re: David Bernick interviews arranged in fast hour | Re: David Bernick interviews arranged in fast hour | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01900818 | PS-01900818 | | Parent | | 3/26/2019 | Jonathan Sackler | | Paul Gallagher | | Mara Kinnerman* | | | | | | RE: Tufts letter | RE: Tufts letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01900828 | PS-01900828 | | Parent | | 3/26/2019 | Jonathan Sackler | | Maura Monaghan* | | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Kass*; David Bernick*; Benjamin Albert*; Anthony Rondon*; Jacob Stahl*; Harold Wolfson*; David Bernick*; Sackler DVC; David Sackler; Luther Strange*; Robert Cordy* | | | | | Re: Becker's Hospital Review: Tufts hires former US attorney to probe its Purdue Pharma, Sackler family ties | Re: Becker's Hospital Review: Tufts hires former US attorney to probe its Purdue Pharma, Sackler family ties | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01900824 | PS-01900824 | | Parent | | 3/25/2019 | Jonathan Sackler | Redacted-PII | Paul Gallagher | Redacted-PII | Mara Kinnerman* | Redacted-PII | | | | Re: Tufts letter | Re: Tufts letter | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01900817 | PS-01900817 | | Parent | | 3/25/2019 | Jonathan Sackler | | Maura Monaghan* | | Paul Gallagher; Mortimer Sackler; David Bernick*; Mara Kinnerman*; Davidson Golden; David Sackler; Jacqueline Sackler; Mara Leventhal*; Sackler DVC; Luther Strange*; Mara Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com | | | | | Re: Reuters called - Privileged and confidential - Joint defense | Re: Reuters called - Privileged and confidential - Joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01900899 | PS-01900899 | | Parent | | 1/22/2019 | Jonathan Sackler | | David Bernick* | | Davidson Golden; Jerry Uzzi*; Eric Stefklik*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Theodore Wells*; Roberta Kass*; Benjamin Weinbraub*; David Brown*; David Sackler; Richard Sackler | | | | | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | Re: PRIVILEGED AND CONFIDENTIAL MATERIALS | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01900863 | PS-01900863 | | Parent | | 1/22/2019 | Jonathan Sackler | | Davidson Golden | | Mara Leventhal* | | | | | | Finland position | Finland position | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01905886 | PS-01905886 | | Parent | | 2/20/2019 | Jonathan Sackler | | David Sackler; Davothim Goldin | | Mara Leventhal"; Douglas Pope"; Gregory Joseph"; David Bernick"; Theodore Wells"; Richard Sackler | Redacted-PII | | | | RE: PRIVILEGED AND CONFIDENTIAL STATEMENT | RE: PRIVILEGED AND CONFIDENTIAL STATEMENT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905895 | PS-01905895 | | Parent | | 8/18/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Re: New York Times: British Gallery Turns Down $1.3 Million Sackler Donation | Re: New York Times: British Gallery Turns Down $1.3 Million Sackler Donation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905896 | PS-01905896 | | Parent | | 8/18/2019 | Jonathan Sackler | | Mara Leventhal"; Davidson Goldin | | | | | | | Fwd: NBC News: Goldin and pledges to go after drug companies over opioid crisis | Fwd: NBC News: Goldin and pledges to go after drug companies over opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905911 | PS-01905911 | | Parent | | 8/18/2019 | Jonathan Sackler | | Paul Gallagher | | Craig Landau; Mara Kesselman"; Steve Miller | Redacted-PII | | | | Fwd: NBC News: Goldin and pledges to go after drug companies over opioid crisis | Fwd: NBC News: Goldin and pledges to go after drug companies over opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905914 | PS-01905914 | | Parent | | 8/18/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | FW: Tufts | FW: Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905915 | PS-01905915 | | Parent | | 8/18/2019 | Jonathan Sackler | Redacted-PII | Jacqueline Sackler; Mortimer Sackler; Craig Landau; Maura Monaghan"; Mary to White"; Anthony Roncalli"; David Sackler; Steve Miller; Mara Kesselman"; Evan Vosburgh; Richard Sackler; Robert Cordy"; David Bernick"; Dame Theresa Sackler; Sackler SVC; Stuart Baker"; David Sackler | Redacted-PII | | | | | | Tufts | Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905917 | PS-01905917 | | Parent | | 8/18/2019 | Jonathan Sackler | | Jacqueline Sackler; Mortimer Sackler | | Craig Landau; Maura Monaghan"; Mary to White"; Anthony Roncalli"; David Sackler; Steve Miller; Mara Kesselman"; Evan Vosburgh; Richard Sackler; Robert Cordy"; David Bernick"; Dame Theresa Sackler; Sackler SVC; Stuart Baker" | Redacted-PII | | | | RE: Scanbot Mar 15, 2019 14:05 | RE: Scanbot Mar 15, 2019 14:05 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905920 | RSF00465130 | RSF00465130 | Parent | | 8/18/2019 | Jonathan Sackler | | Mara Leventhal"; Davidson Goldin | | | | | | | Fwd: Scanbot Mar 15, 2019 14:06 | Fwd: Scanbot Mar 15, 2019 14:06 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905933 | RSF00463135 | RSF00463135 | Parent | | 8/18/2019 | Jonathan Sackler | | David Sackler | | Davidson Goldin; David Bernick"; Richard Sackler | Redacted-PII | | | | Re: Hello from Reuters reporter | Re: Hello from Reuters reporter | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal and work product regarding litigation strategy. | |
| PS-01905929 | RSF00763513 | RSF00763513 | Parent | | 2/17/2019 | Jonathan Sackler | | Davidson Goldin | | David Sackler; David Bernick"; Mara Leventhal"; Richard Sackler | Redacted-PII | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | TITLE/EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01950953 | PS-01950953 | | Parent | | 3/14/2019 | Jonathan Sackler | | Jerry Nist* | Richard Sackler; David Sackler; Gregory Joseph*; Davidson Goldin; David Bernick*; Theodore Wells*; Mara Leventhal*; Douglas Pepe* | Redacted-PII | | | | Re: Ok proposed statement | Re: Ok proposed statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01901000 | RSF00761917 | RSF00761917 | Parent | | 2/11/2019 | Jonathan Sackler | | Craig Landau; Paul Gallagher | | | | | | Fwd: The Washington Post: Purdue Pharma CEO says bankruptcy is "an optional" as company faces opioid lawsuits | Fwd: The Washington Post: Purdue Pharma CEO says bankruptcy is "an optional" as company faces opioid lawsuits | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01901047 | RSF00761922 | RSF00761922 | Parent | | 2/8/2019 | Jonathan Sackler | | Paul Gallagher | | | | | | Fwd: New York Business Journal: Hedge fund dumps Sackler family, owners of OxyContin maker | Fwd: New York Business Journal: Hedge fund dumps Sackler family, owners of OxyContin maker | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01901121 | PS-01901121 | | Parent | | 2/2/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | Fwd: Media Coverage - February 28, 2019 | Fwd: Media Coverage - February 28, 2019 | WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01901123 | PS-01901123 | | Parent | | 2/2/2019 | Jonathan Sackler | | Mara Leventhal* | Davidson Goldin; Robert Jonathan Sackler-SVC; David Bernick*; Richard Silbert*; Mark Cheffo*; Sheila Birnbaum*; Anthony Roncalli*; Timothy Blank*; Luther Strange*; Paul Gallagher | Redacted-PII | | | | Re: Media strategy for MA Motion to Dismiss | Re: Media strategy for MA Motion to Dismiss | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01901165 | PS-01901165 | | Parent | | 2/25/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler; Evan Olson | | | | | | Re: Privileged – org family advice story | Re: Privileged – org family advice story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01901191 | RSF00756213 | RSF00756213 | Parent | Redacted-PII | 2/19/2019 | Jonathan Sackler | | Davidson Goldin | Redacted-PII | | | | | Fwd: PRIVILEGED: Variety 2/19 | Fwd: PRIVILEGED: Variety 2/19 | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney Benjamin Taylor's* work product regarding litigation strategy. | |
| PS-01901196 | PS-01901196 | | Parent | | 2/19/2019 | Jonathan Sackler | | Mortimer Sackler | Paul Gallagher; Davidson Goldin; Mara Monaghan*; Richard Sackler; David Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; Sackler-SVC; Paul Verbinnen; Tom Clare* | | | | Re: Privileged – talking points | Re: Privileged – talking points | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01901200 | PS-01901210 | | Parent | | 2/18/2019 | Jonathan Sackler | | Davidson Goldin | Mara Leventhal* | Redacted-PII | | | | Re: privileged – clean version of family statement | Re: privileged – clean version of family statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01901239 | PS-01901239 | | Parent | | 2/17/2019 | Jonathan Sackler | | Davidson Goldin; Theodore Wells*; David Bernick* | Richard Sackler; David Sackler; Mara Leventhal*; Gregory Joseph*; Craig Landau; Mortimer Sackler; Jacqueline Sackler; Mara Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Robert Josephson; Paul Gallagher; Fatin Alapsee; Svetlana Vorzman; Jack Cozter; Emily Cummings; Paul Verbinnen | | | | Re: Litigation & PR working group weekly meeting | Re: Litigation & PR working group weekly meeting | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01901291 | PS-01901294 | | Parent | | 2/13/2019 | Jonathan Sackler | | Craig Landau; Marc Kesselman*; Steve Miller | | Maura Monaghan*; Davidson Goldin; Paul Gallagher; Paul Keary; Mara Leventhal*; Paul Verbinnen; Mortimer Sackler; Richard Sackler; David Sackler; Douglas Pepe*; Gregory Joseph*; Theodore Wells*; David Brown*; David Bernick*; Roberto Finzi*; Anthony Roncalli*; Sheila Birnbaum* | | | | | | Re: Paxil ad | Re: Paxil ad | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01901256 | PSP00760845 | PSP00760845 | Parent | | 2/18/2019 | Jonathan Sackler | | David Bernick* | | Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler; Marc Kesselman*; Anthony Roncalli* | Redacted-PII | | | | Re: from Colin Moynihan / The New York Times: Privileged and Confidential | Re: from Colin Moynihan / The New York Times: Privileged and Confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01901257 | PSP00760850 | PSP00760850 | Parent | | 2/18/2019 | Jonathan Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Mara Leventhal*; Gregory Joseph*; David Bernick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01901743 | PS-01901743 | | Parent | | 7/31/2019 | David Sackler | | | | Gregory Joseph*; Richard Sackler; Jonathan Sackler; Jerry Uzzi*; Davidson Goldin; David Bernick*; Mara Leventhal*; Douglas Pepe*; Luther Strange*; Anthony Roncalli* | | | | | RE: Arizona Motion for Leave to File Bill of Complaint | RE: Arizona Motion for Leave to File Bill of Complaint (051).pdf | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy and solvency / potential insolvency. | |
| PS-01901569 | PSP00465251 | PSP00465251 | Parent | | 7/31/2019 | Clio Conte | | David Sackler | | Davidson Goldin; Amy Stevens; Tom Clare* | | | | | Re: FW: Tweet by WSJ Podcasts on Twitter | Re: FW: Tweet by WSJ Podcasts on Twitter | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01905671 | PS-01905671 | | Parent | | 9/15/2019 | Jeffrey Rosen* | | Daniel Connolly* | | Mary Jo White*; David Sackler; Davidson Goldin; Maura Monaghan*; George Sard; Amy Uzzi*; gregory@jdjdlaw.com; Sackler ULC; jsacklerabeaucy@hotmail.com; Roberto Finzi*; Anthony Roncalli* | Redacted-PII | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8724 | PS-01905873 | PS-01905873 | | Parent | | 9/15/2019 | Daniel Connelly* | | Mary Jo White*; David Sackler | | Davidson Goldin; Mawa Monaghan*; George Sard; Jerry Usit*; project@goldin.com; Sackler SVC; sackleradvisory@edelman.com; Jeffrey Rosen*; Roberto Feco*; Anthony Roncalli* | Redacted-PII | | | | Re: Final statement | Re: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| 8725 | PS-01905966 | RSP0076X927 | RSP0076X927 | Parent | | 9/16/2019 | Jerry Usit* | | David Sackler | | Davidson Goldin; Gregory Joseph*; Anthony Roncalli* | | | | | Re: [EXT] Opioid Litigation - Five Defendants File Motion to Disqualify MDL Judge Dan Aaron Polster (Americas/Europe/Pharma Intelligence) | Re: [EXT] Opioid Litigation - Five Defendants File Motion to Disqualify MDL Judge Dan Aaron Polster (Americas/Europe/Pharma Intelligence) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8726 | PS-01905969 | RSP0076X90D | RSP0076X90D | Parent | | 9/16/2019 | Davidson Goldin | | Jerry Usit*; David Sackler; Gregory Joseph*; Anthony Roncalli* | | | | | | | Re: [EXT] Opioid Litigation - Five Defendants File Motion to Disqualify MDL Judge Dan Aaron Polster (Americas/Europe/Pharma Intelligence) | Re: [EXT] Opioid Litigation - Five Defendants File Motion to Disqualify MDL Judge Dan Aaron Polster (Americas/Europe/Pharma Intelligence) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8727 | PS-01906071 | PS-0076X8D5 | RSP0076X8D5 | Parent | | 9/12/2019 | Daniel Connelly* | Redacted-PII | Davidson Goldin; Jerry Usit* | Redacted-PII | David Sackler; Gregory Joseph*; Mawa Leventhal*; Anthony Roncalli*; David Brown*; Theodore Wells*; Roberto Feco* | | | | | Re: [EXTERNAL] Improper headline on Purdue settlement story | Re: [EXTERNAL] Improper headline on Purdue settlement story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8728 | PS-01906062 | PS-01906062 | | Parent | | 9/12/2019 | Jerry Usit* | | Mawa Monaghan*; Mary Jo White* | | Daniel Connelly*; Davidson Goldin; Sackler SVC; Jeffrey Rosen*; Randy Mastro*; Mylan Denniston*; David Brown*; Theodore Wells*; David Sackler; Luther Strange*; Anthony Roncalli*; petyett@goldin.com | Redacted-PII | | | | RE: [EXT] Updated statement for next couple of days | RE: [EXT] Updated statement for next couple of days | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 8729 | PS-01906063 | PS-01906063 | | Parent | | 9/12/2019 | Mawa Monaghan* | | Mary Jo White* | | Daniel Connelly*; Jerry Usit*; Davidson Goldin; Sackler SVC; Jeffrey Rosen*; Randy Mastro*; Mylan Denniston*; David Brown*; Theodore Wells*; Roberto Feco*; David Sackler; Luther Strange*; Anthony Roncalli*; petyett@goldin.com | | | | | Re: [EXT] Updated statement for next couple of days | Re: [EXT] Updated statement for next couple of days | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-G1906094 | PS-G1905484 | | Parent | | 9/12/2019 | Mary Jo White* | | Daniel Connolly* | | Jerry Uziz*, Davidson Goldin, Sackler SVC, Maura Monaghan*, Jeffrey Rosen*, Randy Mastro*, Mylan Denerstein*, David Brown*, Theodore Wells*, Roberto Finzi*, David Sackler, Esther Strange*, Anthony Roncalli*, project@goldin.com | | | | | Re: [EXT] Updated statement for next couple of days | Re: [EXT] Updated statement for next couple of days | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-G1906096 | PS-G1906086 | | Parent | | 9/12/2019 | Daniel Connolly* | | Jerry Uziz*, Davidson Goldin, Sackler SVC, Maura Monaghan*, Jeffrey Rosen*, Mary Jo White*, Randy Mastro*, Mylan Denerstein* | | David Brown*, Theodore Wells*, Roberto Finzi*, David Sackler, Esther Strange*, Anthony Roncalli*, project@goldin.com | | | | | Re: [EXT] Updated statement for next couple of days | Re: [EXT] Updated statement for next couple of days | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-G1906130 | PS-G1905410 | | Parent | | 9/12/2019 | Daniel Connolly* | Redacted-PII | Davidson Goldin, Jeffrey Rosen*, Branden Messina*, project@goldin.com | Redacted-PII | Luchlerahwary@erishman.com, Mary Jo White*, Maura Monaghan*, Harold Hildson*, Morgan David*, Jonathan White*, Randy Mastro*, Mylan Denerstein*, George Sard, Paul Verhronen; Sackler SVC; David Brown*, Jerry Ulzi*, David Brown*, Gregpiz, Joseph*, Anthony Roncalli*, Luther Strange* | Redacted-PII | | | | RE: PRIVILEGED & CONFIDENTIAL -- open letter | RE: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-G1906131 | PS-G1905411 | | Parent | | 9/12/2019 | Daniel Connolly* | | Davidson Goldin, Jeffrey Rosen*, Branden Messina*, project@goldin.com | | Luchlerahwary@erishman.com, Mary Jo White*, Maura Monaghan*, Harold Hildson*, Morgan David*, Jonathan White*, Randy Mastro*, Mylan Denerstein*, George Sard, Paul Verhronen; Sackler SVC; David Sackler; Jerry Ulzi*, David Brown*, Gregpiz, Joseph*, Anthony Roncalli*, Luther Strange* | | | | | RE: PRIVILEGED & CONFIDENTIAL -- open letter | RE: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-G1906139 | PS-G1905419 | | Parent | | 9/12/2019 | Davidson Goldin | | Jerry Ulzi*, Daniel Connolly*, David Bennick*, David Sackler, David Brown*, Luther Strange* | | project@goldin.com | | | | | Fw: Associated Press Request | Fw: Associated Press Request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-G1906121 | RS403676962 | RS403676963 | Parent | | 9/12/2019 | Davidson Goldin | | Anthony Roncalli*, David Sackler, Daniel Connolly*, Jerry Ulzi*, David Brown* | | | | | | | Fw: Quick question related to foundation story | Fw: Quick question related to foundation story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01906386 | RSF00762357 | RSF00762847 | Parent | | 9/30/2019 | Daniel Connolly* | | Davidson Goldin; Jerry Wish*; Anthony Roncalli*; Luther Strange*; Gregory Joseph*; Mara Leventhal* | | project@goldin.com; David Sackler; Richard Sackler; Jonathan Sackler | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01906361 | RSF00762951 | RSF00762951 | Parent | | 9/30/2019 | Davidson Goldin | | David Sackler | | Jerry Wish*; Daniel Connolly*; Anthony Roncalli*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01906362 | RSF00763958 | RSF00763958 | Parent | | 9/30/2019 | Davidson Goldin | | Jerry Wish*; Daniel Connolly*; Anthony Roncalli*; Luther Strange*; Gregory Joseph*; Mara Leventhal* | | project@goldin.com; David Sackler; Richard Sackler; Jonathan Sackler | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01906372 | RSF00762364 | RSF00762964 | Parent | | 9/30/2019 | David Brown* | | David Sackler; Davidson Goldin | | Theodore Wells*; Roberto Finzi*; Maxwell Kosman*; Benjamin Weintraub* | Redacted-PII | | | | RE: WSJ - Story on high dose OxyContin | RE: WSJ - Story on high dose OxyContin | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01906376 | RSF00452202 | RSF00452302 | Parent | | 9/30/2019 | Davidson Goldin | Redacted-PII | David Brown* | Redacted-PII | Theodore Wells*; Roberto Finzi*; Maxwell Kosman*; Benjamin Weintraub*; David Sackler | | | | | Re: WSJ - Story on high dose OxyContin | Re: WSJ - Story on high dose OxyContin | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01908386 | RSF00762367 | RSF00762967 | Parent | | 9/30/2019 | Davidson Goldin | | Tom Clare* | | David Sackler; Marc Kasowitz*; Paul Gallagher | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01906412 | RSF00763370 | RSF00763370 | Parent | | 9/9/2019 | Davidson Goldin | | David Sackler | | Daniel Connolly*; Jerry Wish* | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01906434 | RSF00761374 | RSF00761374 | Parent | | 9/30/2019 | Davidson Goldin | | David Sackler | | Jerry Wish*; David Brown*; Roberto Finzi*; Theodore Wells*; David Bernick*; Luther Strange*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Anthony Roncalli*; Daniel Connolly*; Tom Clare*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | | | Re: WSJ \ Request for comment on Purdue story | Re: WSJ \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01906436 | RSF00761976 | RSF00761976 | Parent | | 9/3/2019 | Davidson Goldin | | Daniel Connolly*; Jerry Wish*; David Sackler | | | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01906448 | RSF00763858 | RSF00763858 | Parent | | 9/4/2019 | Daniel Connolly* | | David Sackler; Davidson Goldin | | Jerry Wish*; Anthony Roncalli* | Redacted-PII | | | | Re: The settlement talks | Re: The settlement talks | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01906652 | SK12400_REPROD_0RSF00412400_REPROD_00016 | | Parent | | 9/4/2019 | Tom Clare* | | Davidson Goldin; David Sackler | | | | | | | FW: Time-Sensitive Legal Correspondence \ Family of Raymond Sackler | FW: Time-Sensitive Legal Correspondence \ Family of Raymond Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01907046 | PS-01907046 | | Parent | | 9/1/2019 | Davidson Goldin | | David Sackler | | Tom Clare* | Redacted-PII | | | | Re: Tweet by Beth Rienhard on Twitter | Re: Tweet by Beth Rienhard on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01907047 | PS-01907047 | | Parent | | 9/1/2019 | Davidson Goldin | | David Sackler; Tom Clare* | | | | | | | Re: Tweet by Beth Rienhard on Twitter | Re: Tweet by Beth Rienhard on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | TO | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01907104 | PS-01907004 | | Parent | | 8/30/2019 | Daniel Connolly* | | David Sackler; Davidson Goldin | | Amy Stevens, Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williams*; David Bernick*; Sackler SVC; Luther Strange*; Morgan Jones*; Jerry Vila*; Eric Stodola*; Alex Lees*; Daniel Pizzi*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denniston*; Randy Mastro*; Richard Sackler; project@goldin.com | | | Redacted-PII | Re: AP News: Oregon AG alleges Sacklers drafted $11 billion from Purdue | Re: AP News: Oregon AG alleges Sacklers drafted $11 billion from Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01907112 | RS-00764861 | RSF00765861 | Parent | | 8/30/2019 | Daniel Connolly* | | David Sackler; Davidson Goldin | | Jerry Vila*; Anthony Roncalli*; Luther Strange*; Theodore Wells*; David Bernick*; Gregory Joseph*; Mara Leventhal*; project@goldin.com | | | Redacted-PII | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01907174 | RSF00763863 | RSF00763863 | Parent | | 8/30/2019 | Gregory Joseph* | | Davidson Goldin; Jonathan Sackler; David Sackler; Richard Sackler; Jerry Vila*; David Bernick*; Daniel Connolly*; Mara Leventhal*; Anthony Roncalli* | | | | | | | RE: AP reporter seeking comment re: RI lawsuit | RE: AP reporter seeking comment re: RI lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| PS-01907192 | PS-01907092 | | Parent | | 8/26/2019 | Marianne Sackler | | Mark Amemalman* | Redacted-PII | Mary Jo White*; Randy Mastro*; Mylan Denniston*; Sheila Birnbaum*; Sackler SVC; LichfieldJonathan@dechert.com; Davidson Goldin; Sackler SVC; Jacqueline Sackler; David Bernick*; Jeffrey Rosen*; Jonathan White*; Maura Monaghan*; Mark Cheffo*; Anthony Roncalli*; Daniel Connolly* | | | Redacted-PII | Re: Sorry: Suing Big Pharma is no answer to the opioid crisis | Re: Sorry: Suing Big Pharma is no answer to the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01907195 | RSF00763983 | RSF00763983 | Parent | | 8/26/2019 | Davidson Goldin | | Ellen Davis; Paul Gallagher | | Sackler SVC; Daniel Connolly*; Jerry Vila*; Luther Strange* | | | | | Re: Fwd: URGENT \ Wall Street Journal request for comment Re: Purdue | Re: Fwd: URGENT \ Wall Street Journal request for comment Re: Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01907197 | PS-01907097 | | Parent | | 8/26/2019 | Davidson Goldin | | David Sackler; Tom Clare* | | | | | | | Re: Tweet by The Reno Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01907200 | PS-01907100 | | Parent | | 8/26/2019 | Daniel Connolly* | | Davidson Goldin; Daniel Sackler | | | | | | | Re: A Way to Get Started Immediately | Re: A Way to Get Started Immediately | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01907220 | RSF00763865 | RSF00763865 | Parent | | 8/26/2019 | Davidson Goldin | | Daniel Connolly*; Jerry Vila*; David Sackler; Gregory Joseph*; Anthony Roncalli* | | | | | | | Re: Tomorrow's opioid talks | Re: Tomorrow's opioid talks | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01907221 | RSF00763867 | RSF00763867 | Parent | | 8/26/2019 | Davidson Goldin | | Daniel Connolly*; Jerry Vila*; David Sackler; Gregory Joseph*; Anthony Roncalli* | | | | | | | Re: Tomorrow's opioid talks | Re: Tomorrow's opioid talks | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01907222 | RSP09763869 | RSP38763869 | Parent | | 8/28/2019 | Daniel Connolly* | | Elizabeth Goldin; Jerry Ucci*; David Sackler; Gregory Joseph*; Anthony Roncalli* | | | | | | | Re: Tomorrow's opioid talks | Re: Tomorrow's opioid talks | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01907229 | RSP09763871 | RSP38763871 | Parent | | 8/28/2019 | Davidson Goldin | | Jerry Ucci*; David Sackler; Daniel Connolly*; Gregory Joseph*; Anthony Roncalli* | | | | | | | Re: Tomorrow's opioid talks | Re: Tomorrow's opioid talks | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01907286 | PS-01907280 | | Parent | | 8/28/2019 | Marc Kesselman* | | Mortimer Sackler | | Mary Jo White*; Randy Mastro*; Mylan Denerstein*; Sheila Birnbaum*; Sackler SVC; sacklleradvisory@edelman.com; Davidson Goldin; David Sackler; Jacqueline Sackler; David Brincat*; Jeffrey Rosen*; Jonathan White*; Maura Monaghan*; Mark Cheffo*; Anthony Roncalli*; Daniel Connolly* | Redacted-PII | | | | Re: Sorry: Sung Big Pharma is no answer to the opioid crisis | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01907284 | PS-01907284 | | Parent | | 8/28/2019 | Jeffrey Rosen* | Redacted-PII | Mortimer Sackler; Mary Jo White*; Marc Kesselman*; Randy Mastro*; Mylan Denerstein*; Sheila Birnbaum*; Sackler SVC; sacklleradvisory@edelman.com; Davidson Goldin; David Sackler; Jacqueline Sackler; David Brincat*; Jonathan White*; Maura Monaghan*; Mark Cheffo*; Anthony Roncalli*; Daniel Connolly* | Redacted-PII | | | | | | RE: Sorry: Sung Big Pharma is no answer to the opioid crisis | RE: Sorry: Sung Big Pharma is no answer to the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product and provision to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01907285 | PS-01907285 | | Parent | | 8/28/2019 | Mary Jo White* | | Mortimer Sackler | | Marc Kesselman*; Randy Mastro*; Mylan Denerstein*; Sheila Birnbaum*; Sackler SVC; sacklleradvisory@edelman.com; Davidson Goldin; David Sackler; Jacqueline Sackler; David Brincat*; Jeffrey Rosen*; Jonathan White*; Maura Monaghan*; Mark Cheffo*; Anthony Roncalli*; Daniel Connolly* | Redacted-PII | | | | Re: Sorry: Sung Big Pharma is no answer to the opioid crisis | Re: Sorry: Sung Big Pharma is no answer to the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product and provision to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01907287 | PS-01907287 | | Parent | | 8/28/2019 | Mortimer Sackler | | Mary Jo White*; Marc Kesselman*; Randy Mastro*; Mylan Denerstein*; Sheila Birnbaum*; Sackler SVC; sacklleradvisory@edelman.com; Davidson Goldin; David Sackler; Jacqueline Sackler; David Brincat*; Jeffrey Rosen*; Jonathan White*; Maura Monaghan*; Mark Cheffo*; Anthony Roncalli*; Daniel Connolly* | | | | | | Sorry: Sung Big Pharma is no answer to the opioid crisis | Sorry: Sung Big Pharma is no answer to the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01787355 | RSF00761985 | RSF00761985 | Parent | | 8/27/2019 | Davidson Goldin | | Richard Sackler, Gregory Joseph*, Jerry Ulric*, David Sackler | | | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01906223 | RSF00761993 | RSF00761961 | Parent | | 8/16/2019 | Gregory Joseph* | | Davidson Goldin, Mara Leventhal*, David Bernick*, David Sackler, Douglas Pepe*, Anthony Roncalli*, Jerry Ulric* | | | | | | | RE: comment on RI decision in opioid suit? | RE: comment on RI decision in opioid suit? | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01906124 | RSF00452578 | RSF00452578 | Parent | | 8/16/2019 | Davidson Goldin | | Mara Leventhal*, David Bernick*, Gregory Joseph*, David Sackler, Douglas Pepe*, Anthony Roncalli*, Jerry Ulric* | | | | | | | Fw: comment on RI decision in opioid suit? | Fw: comment on RI decision in opioid suit? | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01906291 | RSF00761995 | RSF00761995 | Parent | | 8/15/2019 | Robert Rendine | | Davidson Goldin, Mara Leventhal* | | Gregory Joseph*; Sackler SVC; David Sackler | Redacted-PII | | | | RE: Subpoenas in NY Purdue opioid MDL | RE: Subpoenas in NY Purdue opioid MDL | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01906292 | RSF00761997 | RSF00761997 | Parent | | 8/15/2019 | Davidson Goldin | | Mara Leventhal* | | Gregory Joseph*; Sackler SVC; David Sackler | | | | | RE: Subpoenas in NY Purdue opioid MDL | RE: Subpoenas in NY Purdue opioid MDL | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01958419 | PS-01958419 | | Parent | | 8/16/2019 | Davidson Goldin | | David Sackler | | | | | | | Fw: Legally Privileged & Confidential | Fw: Legally Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01958536 | PS-01958530 | | Parent | | 8/13/2019 | David Bernick* | | David Sackler; Davidson Goldin; Jonathan Sackler | | Anthony Roncalli* | | | | | Latest deck - Privileged and Confidential - need Defense | Latest deck - Privileged and Confidential - need Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01958343 | PS-01958343 | | Parent | | 8/16/2019 | David Bernick* | | David Sackler | | Davidson Goldin | | | | | FW: Updated Market Share Data - privileged and confidential | FW: Updated Market Share Data - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01909453 | RSF00761996 | RSF00761998 | Parent | | 8/1/2019 | Gregory Joseph* | Redacted-PII | Davidson Goldin, Mara Leventhal*, Douglas Pepe*, David Bernick*, Jerry Ulric*, Luther Strange*, David Sackler, Jonathan Sackler | Redacted-PII | | | | | | RE: Associated Press reporter seeking comment re: opioid lawsuit hearing [postest Friday in Boston | RE: Associated Press reporter seeking comment re: opioid lawsuit hearing [postest Friday in Boston | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01909562 | PS-01909562 | | Parent | | 7/16/2019 | Gregory Joseph* | | Davidson Goldin, Ama Stevens; Mara Leventhal*, Douglas Pepe*, Benjamin Abbott*, Theodore Wells*, Roberto Finzi*, David Bronz*, Benjamin Wertheadt*, Anthony Roncalli*, Jonathan Sackler; Mara Monaghan*, Jacob Stahl*, Harold Williams*, David Bernick*, Sackler-SVC, David Sackler; Luther Strange*, Richard Sackler, Jerry Ulric*, Eric Stockin*, Ilex Lees*, Cornell Flotat*, Sam Clark*, Team Sackler; Jonathan White*, Mylan Demchuk*, Randy Mastra*, Richard Sackler | Redacted-PII | | | | | RE: Financial Times: Arizona brings case against Purdue owners in Supreme Court | RE: Financial Times: Arizona brings case against Purdue owners in Supreme Court | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905606 | RSF00761871 | RSF00761871 | Parent | | 7/27/2019 | Jonathan Sackler | | Josephine Martin; Davidson Goldin | | Benjamin Wertheadt*, Richard Sackler, David Sackler; Theodore Wells*, David Bernick*, Roberto Finzi*, gimpett@bjoldin.com; Paul Gallagher | | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records show] Â - The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show] Â - The Washington Post | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3775 | PS-01909365 | RSF0076389S | RSF0076389S | Parent | | 7/23/2019 | Josephine Martin | | Davidson Goldin | | Benjamin Wentraub*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wells*; David Bernick*; Roberto Foss*; David Brown*; project@goldin.com; Paul Gallagher | Redacted-PII | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records show Â Â - The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show Â Â - The Washington Post | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 3776 | PS-01909421 | RSF0076389S | RSF0076389S | Parent | | 7/23/2019 | Davidson Goldin | | | | Benjamin Wentraub*; Richard Sackler; Jonathan Sackler; David Sackler | Theodore Wells*; David Bernick*; Roberto Foss*; David Brown*; project@goldin.com; Paul Gallagher; Josephine Martin | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records show Â Â - The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show Â Â - The Washington Post | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 3777 | PS-01909422 | RSF0076390S | RSF0076390S | Parent | | 7/23/2019 | Benjamin Wentraub* | | Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin | | Theodore Wells*; David Bernick*; Roberto Foss*; David Brown* | | | | | FW: Little-known makers of generic drugs played central role in opioid crisis, records show Â Â - The Washington Post | FW: Little-known makers of generic drugs played central role in opioid crisis, records show Â Â - The Washington Post | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 3778 | PS-01910271 | RSF0076202 | RSF0076202 | Parent | | 7/24/2019 | Davidson Goldin | | David Sackler | | David Bernick* | | | | | Re: Document for your story | Re: Document for your story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 3779 | PS-01910272 | RSF0076204 | RSF0076206 | Parent | | 7/24/2019 | Davidson Goldin | | David Sackler | | David Bernick* | | | | | Re: Document for your story | Re: Document for your story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 3780 | PS-01910273 | RSF0076206 | RSF0076206 | Parent | | 7/24/2019 | Davidson Goldin | | Paul Gallagher | Redacted-PII | project@goldin.com; David Sackler; David Bernick*; Jonathan Sackler; Sackler SW | | | | | Fwd: Document for your story | Fwd: Document for your story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 3781 | PS-01910247 | PS-04940347 | | Parent | | 7/23/2019 | Davidson Goldin | | David Sackler; Amy Stevens; Che Bourke | | David Bernick* | | | | | Re: Tweet by Pushkas Industries on Twitter | Re: Tweet by Pushkas Industries on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 3782 | PS-01910572 | RSF0045281S | RSF0045281S | Parent | | 7/26/2019 | Davidson Goldin | | David Bernick*; Tom Clare*; David Sackler | | | | | | | Re: Fwd: FW: Corrections needed | Re: Fwd: FW: Corrections needed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 3783 | PS-01910676 | RSF0045282S | RSF0045282S | Parent | | 7/26/2019 | David Bernick* | | Davidson Goldin; Tom Clare*; David Sackler | | | | | | | RE: Fwd: FW: Corrections needed | RE: Fwd: FW: Corrections needed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 3784 | PS-01910680 | RSF0045282S | RSF0045282S | Parent | | 7/26/2019 | David Bernick* | | Davidson Goldin; Tom Clare*; David Sackler | | | | | | | RE: Fwd: FW: Corrections needed | RE: Fwd: FW: Corrections needed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 3785 | PS-01910691 | RSF0045283S | RSF0045283S | Parent | | 7/26/2019 | Davidson Goldin | | Tom Clare*; David Bernick*; David Sackler | | | | | | | Re: Fwd: FW: Corrections needed | Re: Fwd: FW: Corrections needed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 3786 | PS-01910692 | RSF0045284S | RSF0045284S | Parent | | 7/26/2019 | Tom Clare* | | Davidson Goldin; David Bernick*; David Sackler | | | | | | | Fwd: FW: Corrections needed | Fwd: FW: Corrections needed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 3787 | PS-01910841 | RSF0076200S | RSF0076200S | Parent | | 7/26/2019 | Davidson Goldin | | Tom Clare*; David Sackler; David Bernick* | | | | | | | Re: Corrections needed | Re: Corrections needed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 3788 | PS-01910997 | RSF0076201S | RSF0076201S | Parent | | 7/31/2019 | Davidson Goldin | | Theodore Wells* | | David Brown*; Roberto Foss*; Gregory Joseph*; Tom Clare*; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Douglas Pepe*; Richard Sackler | Redacted-PII | | | | Re: Financial Times analysis - response re Richard Sackler | Re: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-03916099 | RSF00762014 | RSF00762014 | Parent | | 7/31/2019 | Theodore Wells* | | Redacted-PII | Redacted-PII | David Bereck*; Roberto Fasic*; Gregory Joseph*; Tom Clare*; David Sackler; Jonathan Sackler; David Bereck*; Mara Leventhal*; Douglas Pepe*; Richard Sackler | | | | | RE: Financial Times analysis - response re Richard Sackler | RE: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-03916100 | RSF00762016 | RSF00762016 | Parent | | 7/31/2019 | Theodore Wells* | | Davidson Goldin; David Bereck*; Roberto Fasic*; Gregory Joseph*; Tom Clare*; David Sackler; Jonathan Sackler; David Bereck*; Mara Leventhal*; Douglas Pepe*; Richard Sackler | | | | | | | RE: Fwd: Financial Times analysis - response re Richard Sackler | RE: Fwd: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-03916128 | PS-03916128 | | Parent | | 7/31/2019 | Davidson Goldin | | David Sackler; David Bereck*; Tom Clare*; Anthony Roncalli* | | | | | | | Re: Material for WSJ statement | Re: Material for WSJ statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-03916131 | PS-03916131 | | Parent | | 7/31/2019 | Davidson Goldin | | David Sackler; David Bereck*; Tom Clare*; Anthony Roncalli* | | | | | | | Re: Material for WSJ statement | Re: Material for WSJ statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-03916182 | PS-03916182 | | Parent | | 7/26/2019 | Davidson Goldin | | David Sackler; David Bereck*; Gregory Joseph*; Mara Leventhal* | | | | | | | Re: Jurisdictional Motions | Re: Jurisdictional Motions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-03916274 | PS-03916274 | | Parent | | 7/9/2019 | Jonathan Sackler | | David Sackler; Dustin Purch*; Davidson Goldin; Richard Sackler; Anthony Roncalli*; David Bereck* | | Tom Clare*; Benjamin Wentrauub*; Daniel Regless* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-03916279 | PS-03916279 | | Parent | | 7/9/2019 | Dustin Purch* | | David Sackler; Davidson Goldin; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; David Bereck* | | Tom Clare*; Benjamin Wentrauub*; Daniel Regless* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-03916281 | PS-03916281 | | Parent | | 7/9/2019 | Daniel Regless* | | Davidson Goldin; David Sackler; Dustin Purch*; David Bereck*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | Tom Clare*; Benjamin Wentrauub* | Redacted-PII | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-03916282 | PS-03916282 | | Parent | | 7/9/2019 | Daniel Regless* | | Dustin Purch*; David Sackler; David Bereck*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | Tom Clare*; Benjamin Wentrauub*; Davidson Goldin | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-03916283 | PS-03916283 | | Parent | | 7/9/2019 | Dustin Purch* | | David Sackler; David Bereck*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | Tom Clare*; Benjamin Wentrauub*; Daniel Regless*; Davidson Goldin | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01911286 | PS-01911286 | | Parent | | 7/9/2019 | David Bernick* | | Quelin Paach*; David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | Tom Clare*; Benjamin Wenmtraub*; Daniel Negfircz*; Davidson Goldin | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01911296 | PS-01911296 | | Parent | | 7/9/2019 | Dustin Puach* | | Davidson Goldin; David Bernick*; David Sackler | | Benjamin Wenmtraub*; Daniel Negfircz*; Tom Clare* | | | | | Re: Privileged and Confidential | Re: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01911299 | PS-01911299 | | Parent | | 7/9/2019 | Davidson Goldin | | Quelin Paach*; David Bernick*; David Sackler | | | | | | | Re: Privileged and Confidential | Re: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01911336 | RSF00762018 | RSF00762018 | Parent | | 7/8/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Jonathan Sackler; Richard Sackler; Tom Clare*; petjett@goldin.com | | | | | Re: Following up Re: Purdue/Sackler enquiry | Re: Following up Re: Purdue/Sackler enquiry | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01911345 | PS-01911345 | | Parent | | 7/8/2019 | David Bernick* | | Quelin Paach*; David Sackler; Richard Sackler; Jonathan Sackler | | Tom Clare*; Benjamin Wenmtraub*; Daniel Negfircz*; Davidson Goldin | | | | | RE: Privileged and Confidential | RE: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01911347 | PS-01911347 | | Parent | | 7/8/2019 | Dustin Puach* | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | Tom Clare*; Benjamin Wenmtraub*; Daniel Negfircz*; Davidson Goldin | | | | | Re: Privileged and Confidential | Re: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01911352 | RSF00763915 | RSF00763915 | Parent | | 7/8/2019 | David Bernick* | | David Sackler; Davidson Goldin; Jonathan Sackler; Richard Sackler | | Tom Clare*; petjett@goldin.com | | | | | RE: Wall Street Journal 7/1 Question regarding Sackler/Purdue | RE: Wall Street Journal 7/1 Question regarding Sackler/Purdue | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01911359 | RSF00452886 | RSF00452866 | Parent | | 7/8/2019 | Davidson Goldin | | David Bernick*; Tom Clare* | | David Sackler; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | Fw: Follow up | Fw: Follow up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01911660 | RSF00762020 | RSF00762620 | Parent | | 7/3/2019 | Davidson Goldin | | David Sackler; David Bernick*; Jonathan Sackler; Richard Sackler; Tom Clare* | | Paul Gallagher; Ellen Davis | | | | | Fw: Follow up | Fw: Follow up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01911746 | RSF00762523 | RSF00762623 | Parent | | 7/2/2019 | Davidson Goldin | | David Sackler | | David Bernick* | | | | | Re: Fwd: Wall Street Journal reporter 1 reaching out for comment | Re: Fwd: Wall Street Journal reporter 1 reaching out for comment | WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01911764 | RSF00762529 | RSF00762029 | Parent | | 7/2/2019 | Davidson Goldin | | Richard Silbert*; Paul Gallagher | | David Sackler; David Bernick*; Robert Rendine; Tom Clare* | | | | | Fwd: Your story | Fwd: Your story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding lapsed sales and litigation strategy. | |
| PS-01911774 | RSF00762001 | RSF00762001 | Parent | | 7/2/2019 | Robert Rendine | | Davidson Goldin | | Paul Gallagher; Jonathan Sackler; Richard Sackler; David Bernick*; David Sackler | | | | | Re: Your story | Re: Your story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01911894 | PS-01911894 | | Parent | | 7/1/2019 | Dustin Puach* | | David Sackler; David Bernick*; petjett@goldin.com; Davidson Goldin | | Tom Clare* | | | | | Re: New Yorker Letter | Re: New Yorker Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding New Yorker letter. | |
| PS-01911911 | PS-01911911 | | Parent | | 7/1/2019 | Davidson Goldin | | David Sackler | | | | | | | Fw: Tweet by The New Yorker on Twitter | Fw: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding New Yorker letter. | |
| PS-01912227 | RSF00762011 | RSF00762011 | Parent | | 6/28/2019 | Tom Clare* | | David Sackler; Davidson Goldin | | | | | | | Re: Tweet by Molly Goodman 7 on Twitter | Re: Tweet by Molly Goodman 7 on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01912276 | PS-01912276 | | Parent | | 6/17/2019 | Davidson Goldin | | Mortimer Sackler; Tom Clare* | | David Sackler | rdv@raffy.com | | | | Fwr: Privileged - Re: DRAFT Letter to New York Times re: 12/26 Minor Opinion Piece | Fwr: Privileged - Re: DRAFT Letter to New York Times re: 12/26 Minor Opinion Piece | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding a draft letter to New York Times. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01912285 | PS0507635018 | PS0507635018 | Parent | | 4/17/2019 | Richard Sackler | Redacted-PII | David Bernick*; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Davidson Goldin; David Sackler; Mortimer D.A. Sackler; Anthony Roncalli* | Redacted-PII | | | | | | FW: Dozens of Doctors in 7 States Charged w Opioid Fraud Bust | FW: Dozens of Doctors in 7 States Charged in Opioid Fraud Bust | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01912287 | PS-01912287 | | Parent | | 4/17/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Privileged - Fwd: Outreach Additionally | Privileged - Fwd: Outreach Additionally | WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding public outreach. | |
| PS-01912400 | PS0507632034 | PS0507632034 | Parent | | 4/16/2019 | David Bernick* | | David Sackler; Davidson Goldin | | | | | | | RE: Drug overdose statistics | RE: Drug overdose statistics | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01912423 | PS-01912423 | | Parent | | 4/16/2019 | Davidson Goldin | | Anthony Roncalli* | | David Sackler; David Bernick* | Redacted-PII | | | | RE: Drug overdose statistics | RE: Drug overdose statistics | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01912424 | PS-01912424 | | Parent | | 4/16/2019 | Anthony Roncalli* | | Davidson Goldin; David Sackler | | David Bernick* | | | | | FW: Drug overdose statistics | FW: Drug overdose statistics | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01912770 | PS-01912770 | | Parent | | 4/12/2019 | Davidson Goldin | | David Sackler; David Bernick* | | | | | | | Re: Privileged | Re: Privileged | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01912806 | PS-01912609 | | Parent | | 4/11/2019 | Davidson Goldin | | Paul Verkuemen; George Sard | | Anthony Roncalli*; Maura Monaghan*; David Sackler | | | | | Fw: Op Ed | Fw: Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01913006 | PS-01913008 | | Parent | | 4/9/2019 | Craig Landau | Redacted-PII | Jonathan Sackler | Redacted-PII | Richard Sackler; Mortimer Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; Davidson Goldin; Maura Monaghan*; Jacob Stahler J.; David Maddler; Sackler SVC; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Sheila Birnbaum*; Mark Cheffo*; Theodore Wells*; Gregory Joseph*; Mara Leventhal*; Robert Cordy*; Luther Strange* | Redacted-PII | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01913525 | PS0507632038 | PS0507632038 | Parent | | 4/9/2019 | Davidson Goldin | | David Bernick*; David Sackler | | | | | | | Fw: Fwd: Axios AM: Mike's Top 10 [AC Trump's hardline new border plan AC 'Yes, Virginia | Fw: Fwd: Axios AM: Mdki's Top 10 [AC Trump's hardline new border plan AC 'Yes, Virginia | WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01913053 | PS-01913053 | | Parent | | 4/8/2019 | David Brown* | | David Sackler; Davidson Goldin | | Theodore Wells*; David Bernick*; Roberta Peep* | Redacted-PII | | | | RE: Op Ed | RE: Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01913207 | PS0504353047 | PS0504353047 | Parent | | 4/5/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | Fwd: Tufts | Fwd: Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding drafts outreach letter to Tufts university. | |
| PS-01913208 | PS0504353047 | PS0504353048 | Attachment | | 4/5/2019 | Robert Josephson | | Richard Silbert*; Mark Cheffo* | | Paul Gallagher | Redacted-PII | | | | Fwd: Upcoming Tufts story | Fwd: Upcoming Tufts story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding Purdue's and Sackler's' relationship with Tufts University. | |
| PS-01913529 | PS-01913529 | | Parent | | 4/3/2019 | Anthony Roncalli* | | David Sackler; David Bernick*; Davidson Goldin | | | | | | | RE: Tufts doc | RE: Tufts doc | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01913686 | PS-01913686 | | Parent | | 3/30/2019 | Davidson Goldin | | David Sackler; Luther Strange* | | Ellen Davis; Mary Jo White*; pevprct@goldin.com | Redacted-PII | | | | Re: Tweet by Harvard Toxicology on Twitter | Re: Tweet by Harvard Toxicology on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding tweet by Harvard Toxicology. | |
| PS-01913687 | PS-01913687 | | Parent | | 3/30/2019 | Luther Strange* | | Davidson Goldin | | Ellen Davis; Mary Jo White*; David Sackler; pevprct@goldin.com | | | | | Re: Tweet by Harvard Toxicology on Twitter | Re: Tweet by Harvard Toxicology on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01913690 | PS-01913690 | | Parent | | 3/30/2019 | Davidson Goldin | | Luther Strange*; Ellen Davis; Mary Jo White*; David Sackler; pevprct@goldin.com | | | | | | | Re: Tweet by Harvard Toxicology on Twitter | Re: Tweet by Harvard Toxicology on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | FOLDER | MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01913700 | PS-01913701 | | Parent | | 3/30/2019 | David Berrick* | | Maura Monaghan*; Davidson Goldin | | Anthony, Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dean*; Jacob Stahl*; Sackler-SVC; David Berrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldke.com; Paul Gallagher | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01913730 | PS-01913710 | | Parent | | 3/30/2019 | Maura Monaghan* | | Anthony Roncalli* | | Mortimer Sackler; Davidson Goldin; Marc Kesselman*; George Sard; David Sackler; Ellen Davis; Jacqueline Sackler; Morgan Dean*; Jacob Stahl*; Sackler-SVC; David Berrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldke.com; Paul Gallagher | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01913731 | PS-01913710 | | Parent | | 3/30/2019 | Ellen Davis | Redacted-PII | Mortimer Sackler | Redacted-PII | Davidson Goldin; Maura Monaghan*; Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Jacqueline Sackler; Morgan Dean*; Jacob Stahl*; Sackler-SVC; David Berrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldke.com; Paul Gallagher | Redacted-PII | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01913732 | PS-01913710 | | Parent | | 3/30/2019 | Anthony Roncalli* | | Mortimer Sackler | | Davidson Goldin; Maura Monaghan*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis; Jacqueline Sackler; Morgan Dean*; Jacob Stahl*; Sackler-SVC; David Berrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldke.com; Paul Gallagher | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01913733 | PS-01913710 | | Parent | | 3/30/2019 | Mortimer Sackler | | Davidson Goldin; Maura Monaghan* | | Anthony Roncalli*; Marc Kesselman*; George Sard; David Sackler; Ellen Davis; Jacqueline Sackler; Morgan Dean*; Jacob Stahl*; Sackler-SVC; David Berrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; project@goldke.com; Paul Gallagher | | | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | CC | BCC | SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0191766 | RSP00756216 | RSP00756216 | Parent | | 3/30/2019 | Davidson Goldin | | Maura Monaghan* | Anthony Roncalli*; Marc Kasowitz*; George Sard; David Sachter; Elen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dixon*; Jacob Stahl*; Sackler-SVC, David Borwick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe*; propech@goldin.com; Paul Gallagher | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-0191767 | RSP00756222 | RSP00756222 | Parent | | 3/30/2019 | Maura Monaghan* | | Davidson Goldin | Anthony Roncalli*; Marc Kasowitz*; George Sard; David Sachter; Elen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dixon*; Jacob Stahl*; Sackler-SVC, David Borwick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe*; propech@goldin.com; Paul Gallagher | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-0191768 | PS-0191716 | | Parent | | 3/30/2019 | Davidson Goldin | Redacted-PII | Anthony Roncalli* | Marc Kasowitz*; George Sard; Maura Monaghan*; David Sachter; Elen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dixon*; Jacob Stahl*; Sackler-SVC, David Borwick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe*; propech@goldin.com; Paul Gallagher | Redacted-PII | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-0191733 | RSP00756228 | RSP00756228 | Parent | | 3/29/2019 | Anthony Roncalli* | | Davidson Goldin | Marc Kasowitz*; George Sard; Maura Monaghan*; David Sachter; Elen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dixon*; Jacob Stahl*; Sackler-SVC, David Borwick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe*; propech@goldin.com; Paul Gallagher | | | Re: NYT questions | Re: NYT questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-0191741 | RSP00756232 | RSP00756232 | Parent | | 3/29/2019 | Paul Gallagher | | Davidson Goldin | Marc Kasowitz*; George Sard; Maura Monaghan*; David Sachter; Elen Davis; Mortimer Sackler; Jacqueline Sackler; Morgan Dixon*; Jacob Stahl*; Sackler-SVC, David Borwick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wolfe*; propech@goldin.com; | | | Re: FINAL STATEMENT INCORPORATING ALL VERY HELPFUL FEEDBACK | Re: FINAL STATEMENT INCORPORATING ALL VERY HELPFUL FEEDBACK | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RE: (PII) | cb ti d) d) TueA-L | CC | Cc *** A-L | E:CC | AL: ENM-'. | -L CHOS | M SI SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01913743 | RSA00784242 | RS#38756242 | Parent | | 3/29/2019 | Theodore Wells* | | David Sackler; Davidson Goldin; Ellen Davis | | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Deen*; Jacob Stahl*; Sackler-SVC; David Berrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01913744 | RSA00784247 | RS#38756247 | Parent | | 3/29/2019 | Mortimer Sackler | | | | Paul Gallagher | | | | | Davidson Goldin; Ellen Davis; Marc Kesselman*; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Deen*; Jacob Stahl*; Sackler-SVC; David Berrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01913745 | RSA00784251 | RS#38756251 | Parent | Redacted-PII | 3/29/2019 | Jacqueline Sackler | | Redacted-PII | | Paul Gallagher | Redacted-PII | | | | Davidson Goldin; Mortimer Sackler; Ellen Davis; Marc Kesselman*; Anthony Roncalli*; Maura Monaghan*; Morgan Deen*; Jacob Stahl*; Sackler-SVC; David Berrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01913746 | RSA00784254 | RS#38756254 | Parent | | 3/29/2019 | Davidson Goldin | | | | Ellen Davis | | | | | Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Deen*; Jacob Stahl*; Sackler-SVC; David Berrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01913747 | RSA00784258 | RS#38756258 | Parent | | 3/29/2019 | Ellen Davis | | Davidson Goldin; Mortimer Sackler | | Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Deen*; Jacob Stahl*; Sackler-SVC; David Berrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECipient | RECIPIENT EMAIL | CC | CC EMAIL | TCC | w/ | ENTITY | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3595 | PS-01912748 | RSF00756262 | RSF00756262 | Parent | | 3/29/2019 | Paul Gallagher | | Davidson-Goldin; Mortimer Sackler | | Ellen Davis; Marc Kesselman*; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler SVC; David Berrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 3597 | PS-01912749 | RSF00756266 | RSF00756266 | Parent | | 3/29/2019 | Davidson-Goldin | | Mortimer Sackler | | Ellen Davis; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Maura Monaghan*; Morgan Davis*; Jacob Stahl*; Sackler SVC; David Berrick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Sackler; Richard Sackler; Jonathan Sackler; Theodore Wells* | Redacted-PII | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 3598 | PS-01912750 | RSF00762051 | RSF00762051 | Parent | | 3/29/2019 | Paul Gallagher | Redacted-PII | Davidson-Goldin | Redacted-PII | David Sackler; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Berrick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Robert Josephson; Gregory Joseph* | | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 3599 | PS-01912751 | RSF00762053 | RSF00762053 | Parent | | 3/29/2019 | Davidson-Goldin | | Paul Gallagher | | David Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Berrick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Robert Josephson; Gregory Joseph* | | | | | | Re: URGENT - WSJ story on NY AG litigation | Re: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 3600 | PS-01912752 | SKS1225_REPROD_0004 | SKS1225_REPROD_00001 | Parent | | 3/29/2019 | Gregory Joseph* | | David Sackler; Davidson-Goldin; Jonathan Sackler; Richard Sackler; Mara Leventhal*; Douglas Pepe*; David Berrick*; Luther Strange*; Theodore Wells*; Anthony Roncalli*; Paul Gallagher; Robert Josephson | | | | | | | RE: URGENT - WSJ story on NY AG litigation | RE: URGENT - WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUP INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P5-03919263 | P5-03914263 | | Parent | | 3/27/2019 | Gregory Joseph* | | David Sackler, Mara Leventhal*, Davidson Goldin | | | | | | | RE: Gathering Data | RE: Gathering Data | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing. | |
| | P5-03914264 | P5-03914264 | | Parent | | 3/27/2019 | Gregory Joseph* | | David Sackler, Mara Leventhal*, Davidson Goldin | | | | | | | RE: Gathering Data | RE: Gathering Data | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing. | |
| | P5-03914265 | P5-03914265 | | Parent | | 3/27/2019 | Davidson Goldin | | David Sackler | project@goldin.com | | | | | | Re: Question | Re: Question | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing. | |
| | P5-03914021 | P5-03914021 | | Parent | | 3/25/2019 | Mara Leventhal* | | David Sackler | | Gregory Joseph*; Davidson Goldin | Redacted-PII | | | | RE: Gathering Data | RE: Gathering Data | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing. | |
| | P5-03914024 | P5-03914024 | | Parent | | 3/25/2019 | Davidson Goldin | | David Sackler, Mara Leventhal*, Gregory Joseph* | | project@goldin.com | | | | | RE: Gathering Data | RE: Gathering Data | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing. | |
| | P5-03914085 | P5-03914085 | | Parent | | 6/29/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: Tweet by Elizabeth Williamson on Twitter | Re: Tweet by Elizabeth Williamson on Twitter | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | P5-03914133 | P5-03914133 | | Parent | | 3/26/2019 | David Bernick* | | David Sackler, Jonathan Sackler, Richard Sackler | | Gregory Joseph*; Esther Strange*, Jerry Usa* Davidson Goldin | Redacted-PII | | | | Fw: Company's media release - as of 8pm ET | Fw: Company's media release - as of 8pm ET | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | P5-03914230 | P5-03914230 | | Parent | | 3/26/2019 | David Bernick* | | David Sackler, Jonathan Sackler; Richard Sackler; Davidson Goldin | | | | | | | Fw: Settlement Agreement (revised) | Fw: Settlement Agreement (revised) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| | P5-03914442 | P5-03914442 | | Parent | | 3/7/2019 | Davidson Goldin | | Gregory Joseph*; David Sackler | | | | | | | Fw: Tweet by Andrew Scurria on Twitter | Fw: Tweet by Andrew Scurria on Twitter | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding offensive social media. | |
| | P5-03915556 | P5-03915556 | | Parent | | 3/5/2019 | Davidson Goldin | | Richard Sackler | | David Bernick*; Jonathan Sackler; David Sackler; Davidson Goldin; Theodore Wells*; Gregory Joseph* | | | | | Re: Key Points for WSS interview - Privileged and Confidential/Joint Defense | Re: Key Points for WSS interview - Privileged and Confidential/Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | P5-03915655 | P5-03915655 | | Parent | Redacted-PII | 3/4/2019 | Davidson Goldin | Redacted-PII | David Sackler, Gregory Joseph*, Tom Clare* | | | | | | | Re: Tweet by Jared S. Hopkins on Twitter | Re: Tweet by Jared S. Hopkins on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | P5-03915657 | P5-03915657 | | Parent | | 3/4/2019 | Davidson Goldin | | David Sackler | | Gregory Joseph*; Tom Clare* | Redacted-PII | | | | Re: Tweet by Jared S. Hopkins on Twitter | Re: Tweet by Jared S. Hopkins on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| | P5-03916241 | P5-03916241 | | Parent | | 2/25/2019 | Davidson Goldin | | Mara Leventhal*, David Bernick*; Douglas Pepe*; Gregory Joseph*; David Brown*; Roberto Finzi* Theodore Wells*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | Fw: Microsite language and link for review | Fw: Microsite language and link for review | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding Purdue microsite language. | |
| | P5-03916365 | P5-03916365 | | Parent | | 2/24/2019 | Davidson Goldin | | David Sackler | | | | | | | Fw: Tweet by RAND Corporation on Twitter | Fw: Tweet by RAND Corporation on Twitter | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding offensive social media. | |
| | P5-03916366 | P5-03916366 | | Parent | | 2/24/2019 | Davidson Goldin | | David Sackler, Mara Leventhal*; Tom Clare* | | David Bernick*, Paul Gallagher, Richard Silbert* | Redacted-PII | | | | Re: Tweet by RAND Corporation on Twitter | Re: Tweet by RAND Corporation on Twitter | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding offensive social media. | |
| | P5-03916367 | P5-03916367 | | Parent | | 2/24/2019 | Davidson Goldin | | David Sackler | | | | | | | Fw: Tweet by RAND Corporation on Twitter | Fw: Tweet by RAND Corporation on Twitter | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding offensive social media. | |
| | P5-03917068 | P5-03917068 | | Parent | | 2/11/2019 | Davidson Goldin | | David Sackler, Gregory Joseph*; Mara Leventhal*; Douglas Pepe* | | Robert Josephson, Paul Gallagher; David Sackler | | | | | Re: Attorney Client Confidential – Question | Re: Attorney Client Confidential – Question | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and opioid sales. | |
| | P5-03917114 | P5-03917114 | | Parent | | 2/11/2019 | Davidson Goldin | | David Sackler, Gregory Joseph*; Mara Leventhal*; Douglas Pepe* | | Robert Josephson, Paul Gallagher | Redacted-PII | | | | Re: Attorney Client Confidential – Question | Re: Attorney Client Confidential – Question | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and opioid sales. | |
| | P5-03917115 | P5-03917115 | | Parent | | 2/11/2019 | Davidson Goldin | | David Sackler, Gregory Joseph*; Mara Leventhal*; Douglas Pepe* | | | | | | | Re: Attorney Client Confidential – Question | Re: Attorney Client Confidential – Question | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and opioid sales. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-01957231 | RSF00769925 | RSF00769925 | Parent | | 2/20/2019 | Richard Sackler | | David Bernick*; Mark Cheffo*; Davidson Goldin | | Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberta Kaso*; Jonathan Sackler; David Sackler; Paul Gallagher; Robert Josephson | | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01957236 | RSF00769929 | RSF00769929 | Parent | | 2/20/2019 | David Bernick* | | Mark Cheffo*; Davidson Goldin | | Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberta Kaso*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Robert Josephson | | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01957237 | RSF00769933 | RSF00769933 | Parent | | 2/20/2019 | Mark Cheffo* | Redacted-PII | Davidson Goldin | Redacted-PII | David Bernick*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberta Kaso*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Robert Josephson | Redacted-PII | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-01957238 | RSF00769936 | RSF00769936 | Parent | | 2/20/2019 | David Bernick* | | Jonathan Sackler | | Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberta Kaso*; Richard Sackler; David Sackler; Marc Kesselman*; Anthony Roncalli* | | | | | | Re: from Colin Moynihan / The New York Times - Privileged and Confidential | Re: from Colin Moynihan / The New York Times - Privileged and Confidential | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding opioid marketing. | |
| P5-01957241 | RSF00769941 | RSF00769941 | Parent | | 2/20/2019 | Davidson Goldin | | Mark Cheffo* | | David Bernick*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberta Kaso*; Richard Sackler; Jonathan Sackler; David Sackler; Paul Gallagher; Robert Josephson | | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01917222 | RSP36763944 | RSP00763944 | Parent | | 2/10/2019 | Jonathan Sackler | | David Berrick* | | Davidson Goldin, Mara Leventhal*, Gregory Joseph*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler, David Sackler, Marc Kesselman*, Anthony Roncalli* | | | | | Re: from Colin Moynihan / The New York Times - Privileged and Confidential | Re: from Colin Moynihan / The New York Times - Privileged and Confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing. | |
| PS-01917221 | RSP36763949 | RSP00763949 | Parent | | 2/10/2019 | Mark Cheffo* | | Davidson Goldin | | David Berrick*, Mara Leventhal*, Gregory Joseph*, Douglas Pepe*, Theodore Wells*, David Brown*, Roberto Finzi*, Richard Sackler, Jonathan Sackler, David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01917222 | RSP36763952 | RSP36763952 | Parent | | 2/10/2019 | Davidson Goldin | | David Berrick*; Mara Leventhal* | | Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler; Mark Cheffo* | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01917224 | RSP00763954 | RSP36763954 | Parent | Redacted-PII | 2/10/2019 | David Berrick* | Redacted-PII | Davidson Goldin, Jonathan Sackler | Redacted-PII | Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler | | | | | Re: from Colin Moynihan / The New York Times - Privileged and Confidential | RE: from Colin Moynihan / The New York Times - Privileged and Confidential | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing. | |
| PS-01917225 | RSP00763959 | RSP36763959 | Parent | | 2/10/2019 | Davidson Goldin | | Jonathan Sackler | | Mara Leventhal*; Gregory Joseph*; David Berrick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01917227 | RSP00763964 | RSP36763964 | Parent | | 2/10/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler | | Mara Leventhal*; Gregory Joseph*; David Berrick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01917229 | RSP36763969 | RSP00763969 | Parent | | 2/10/2019 | Jonathan Sackler | | Davidson Goldin | | Mara Leventhal*; Gregory Joseph*; David Berrick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler | | | | | Re: from Colin Moynihan / The New York Times | Re: from Colin Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-0191729G | P5P00763074 | P5P0676G974 | Parent | | 2/3G/2019 | Davidson Goldin | | David Bernick*; Mara Leventhal* | | Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; David Sackler; project@goldin.com | | | | | Re: The New York Times | Re: The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing. | |
| P5-0191729I | P5P00763G81 | P5P0676G981 | Parent | | 2/3G/2019 | David Bernick* | | Davidson Goldin; Mara Leventhal* | | Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | Re: The New York Times | Re: The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing. | |
| P5-0191724I | P5P00763G85 | P5P0676G985 | Parent | | 2/3G/2019 | David Bernick* | | Mara Leventhal*; Davidson Goldin | | Gregory Joseph*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | Re: from Colm Moynihan / The New York Times | Re: from Colm Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-0191724I | P5P00763G87 | P5P0676G987 | Parent | | 2/3G/2019 | Davidson Goldin | Redacted-PII | Mara Leventhal* | Redacted-PII | Gregory Joseph*; David Bernick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler | Redacted-PII | | | | Re: from Colm Moynihan / The New York Times | Re: from Colm Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-0191725G | P5P00763G91 | P5P0676G991 | Parent | | 2/3/2019 | Davidson Goldin | | David Sackler; Mara Leventhal* | | Gregory Joseph*; David Bernick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler | | | | | Re: from Colm Moynihan / The New York Times | Re: from Colm Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-0191725I | P5P00763G93 | P5P0676G993 | Parent | | 2/3/2019 | Mara Leventhal* | | Davidson Goldin | | Gregory Joseph*; David Bernick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler; David Sackler | | | | | Re: from Colm Moynihan / The New York Times | Re: from Colm Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| P5-0191B191 | P5P00763G66 | P5P0676G066 | Parent | | 9/24/2019 | David Sackler | | Davidson Goldin | | Jerry Uzzi*; Gregory Joseph*; Anthony Roncalli* | | | | | Re: [EXT] Opioid Litigation - Five Defendants File Motion to Disqualify MDL Judge Dan Aaron Polster (America,Europe/Pharma Intelligence) | Re: [EXT] Opioid Litigation - Five Defendants File Motion to Disqualify MDL Judge Dan Aaron Polster (America,Europe/Pharma Intelligence) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AV FND? | re: MS SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01918190 | PS-01918190 | | Parent | | 9/12/2019 | David Sackler | | Daniel Connolly* | | Davidson Goldin; Jeffrey Bloom*; Brandon Messina*; project@goldin.com; zacktreadwood@bnbtimes.com; Mary Jo Whitfield*; Maura Kennedy Monaghan*; Harold M Reboot*; Morgan Davis*; Jonathan White*; Sandy Martin*; Mylan Denerstein*; George Sard; Paul Verbessem; Sackler SVC; Jerry USA*; David Brown*; Gregory Joseph*; Anthony Roncalli*; Luther Strange* | | | | Redacted-PII | Re: PRIVILEGED & CONFIDENTIAL -- open letter | Re: PRIVILEGED & CONFIDENTIAL -- open letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| PS-01918192 | RSF00762995 | RSF00762995 | Parent | | 9/12/2019 | David Sackler | | Davidson Goldin; Jerry USA*; Daniel Connolly*; David Bernick*; David Brown*; Luther Strange* | | project@goldin.com | | | | | RE: Associated Press Request | RE: Associated Press Request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| PS-01918193 | RSF00762968 | RSF00762968 | Parent | | 9/30/2019 | David Sackler | | Davidson Goldin | | Jerry USA*; Daniel Connolly*; Anthony Roncalli*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | | Redacted-PII | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01918125 | PS-01918125 | | Parent | | 9/30/2019 | David Sackler | | Davidson Goldin | | David Brown*; Theodore Wells*; Roberto Finzi*; Manuel Kristen*; Benjamin Weintraub* | | | | Redacted-PII | Re: WSJ - Story on high dose OxyContin | Re: WSJ - Story on high dose OxyContin | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01918126 | PS-01918126 | | Parent | | 9/9/2019 | David Sackler | | Davidson Goldin | | Daniel Connolly*; Jerry USA* | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01918127 | RSF00762073 | RSF00762073 | Parent | | 9/9/2019 | David Sackler | | Davidson Goldin | | Jerry USA*; David Brown*; Roberto Finzi*; Theodore Wells*; David Bernick*; Luther Strange*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Anthony Roncalli*; Daniel Connolly*; Tom Clare*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | | | Re: WSJ \ Request for comment on Purdue story | Re: WSJ \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01918201 | PS-01918201 | | Parent | | 9/9/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | | | | | Re: Tweet by Beth Reinhard on Twitter | Re: Tweet by Beth Reinhard on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01918202 | RSF00762097 | RSF00762097 | Parent | | 9/9/2019 | David Sackler | | Tom Clare*; Davidson Goldin | | | | | | | Tweet by Beth Reinhard on Twitter | Tweet by Beth Reinhard on Twitter | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01918200 | RSF00760998 | RSF00760998 | Parent | | 8/30/2019 | David Sackler | | Daniel Connolly* | | Davidson Goldin; Jerry USA*; Anthony Roncalli*; Luther Strange*; Theodore Wells*; David Bernick*; Gregory Joseph*; Mara Leventhal*; project@goldin.com | | | | Redacted-PII | Re: Reuters story on Purdue bankruptcy preparations | Re: Reuters story on Purdue bankruptcy preparations | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-03918285 | RSP00762075 | RSP00762075 | Parent | | 8/30/2019 | David Sackler | | Davidson Goldin | | | | | | | RE: Opoid settlement questions | RE: Opioid settlement questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| | PS-03918294 | RSP00764003 | RSP00764003 | Parent | | 8/30/2019 | David Sackler | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anna Isb?r*; David Barrick*; Daniel Connolly*; Gregory Joseph*; Mara Leventhal*; Anthony Roncalli* | | | | | | | RE: AP reporter seeking comment re: RI lawsuit | RE: AP reporter seeking comment re: RI lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-03918293 | PS-03918215 | | Parent | | 8/29/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | Redacted-PII | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding Twitter. | |
| | PS-03918296 | PS-03918196 | | Parent | | 2/31/2019 | David Sackler | | Davidson Goldin; Gregory Joseph*; Mara Leventhal*; Douglas Pepe* | | | | | | | RE: Attorney Client Confidential – Question | RE: Attorney Client Confidential – Question | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and opioid sales. | |
| | PS-03918292 | RSP00764004 | RSP00764004 | Parent | | 2/36/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; Mara Leventhal*; Gregory Joseph*; David Bernick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler | Redacted-PII | | | | Re: from Colm Moynihan / The New York Times | Re: from Colm Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-03918293 | RSP00764009 | RSP00764009 | Parent | | 2/9/2019 | David Sackler | Redacted-PII | Mara Leventhal* | Redacted-PII | Davidson Goldin; Gregory Joseph*; David Bernick*; Douglas Pepe*; Theodore Wells*; David Brown*; Roberto Finzi*; Richard Sackler; Jonathan Sackler | | | | | Re: from Colm Moynihan / The New York Times | Re: from Colm Moynihan / The New York Times | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-03918698 | PS-03918634 | | Parent | | 5/26/2019 | Paul Gallagher | | Paul Gallagher; Richard Sackler; Marianne Sackler; David Sackler; Anthony Roncalli*; Maura Monaghan*; George Sard; Jonathan Sackler sw@bepduieh.com; Davidson Goldin; David Bernick*; Marc Kesselman*; Jack Coster | | | | | | | FW: Op-Ed Review & Discussion | FW: Op-Ed Review & Discussion | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding opioid review & discussion. | |
| | PS-03918855 | RSP00867484 | RSP00867484 | Parent | | 6/21/2019 | Richard Sackler | | Davidson Goldin; Tom Clare*; David Bernick*; David Sackler; Jonathan Sackler; Paul Gallagher | | | | | | | New York Times "The Weekly" request | New York Times "The Weekly" request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01918668 | PSP00762077 | PSP367U2077 | Parent | | 6/11/2019 | Richard Sackler | | Davidson Goldin; David Sackler | | Jerry Litz"; Jonathan Sackler; Luther Strange"; David Bernick"; Theodore Wells"; Gregory Joseph"; Mara Leventhal"; Douglas Pepe"; Roberto Finzi"; David Brown"; pejoint@gsbin.com | Redacted-PII | | | | comment on story on unredacted AG lawsuit | comment on story on unredacted AG lawsuit | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01918673 | PS-01918673 | | Parent | | 3/24/2019 | Richard Sackler | | David Bernick"; Ilhes Dann | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White"; Jeffrey Rosen"; Mawra Monaghan"; Davidson Goldin; Jacob Stahl"; Gregory Joseph"; Luther Strange"; SDC; David Sackler; Jonathan Sackler; Jerry Litz"; Luther Strange"; Mara Leventhal"; Douglas Pepe"; Gregory Joseph"; Anthony Roncalli"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Eric Shedule" | | | | | PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE; Statement of the families | PRIVILEGED AND CONFIDENTIAL MATERIALS - JOINT DEFENSE; Statement of the families | AC Privileged; WP Privileged | Confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01918876 | PS-01918876 | | Parent | | 1/22/2019 | Richard Sackler | | Davidson Goldin; Jonathan Sackler; David Sackler; David Bernick"; Theodore Wells"; Mara Leventhal"; Douglas Pepe"; Gregory Joseph" | Redacted-PII | Paul Gallagher; Anthony Roncalli"; pejoint@gsbin.com | Redacted-PII | | | | Privileged -- wsj family office story | Privileged -- wsj family office story | AC Privileged; WP Privileged | Confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01919106 | PSP00749099 | PSP367U0109 | Parent | | 9/10/2019 | David Sackler | | Cho Beirie | | Gregory Joseph"; Mara Leventhal"; Douglas Pepe"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Mawra Monaghan"; Jacob Stahl"; Harold Williford"; David Bernick"; Sackler; SDC; Luther Strange"; Morgan Dann"; Jerry Litz"; Eric Stoddal"; Alex Leon"; Stephen Salit"; Tom Clare"; Team Sackler; Jonathan White"; Melan Donerstein"; Randy Mastro"; Richard Sackler; Daniel Connolly"; pejoint@gsbin.com | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01919176 | PS-01919176 | | Parent | | 9/11/2019 | David Sackler | | Cho Beirie | | Gregory Joseph"; Mara Leventhal"; Douglas Pepe"; Benjamin Albert"; Theodore Wells"; Roberto Finzi"; David Brown"; Benjamin Weintraub"; Anthony Roncalli"; Jonathan Sackler; Mawra Monaghan"; Jacob Stahl"; Harold Williford"; David Bernick"; Sackler; SDC; Luther Strange"; Morgan Dann"; Jerry Litz"; Eric Stoddal"; Alex Leon"; Tom Clare"; Team Sackler; Jonathan White"; Melan Donerstein"; Randy Mastro"; Richard Sackler; Daniel Connolly"; pejoint@gsbin.com | | | | | Re: PBS NewsHour on tentative settlement with AG William Tong | Re: PBS NewsHour on tentative settlement with AG William Tong | AC Privileged; WP Privileged | Confidential communication respecting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | ALT EMAIL | CHDS | RE UL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01957689 | RSF00784051 | RSF0E784051 | Parent | | 9/11/2018 | David Sackler | | Davidson Golden | Chti Boehr, Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Ahrenkauff*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wildson*; David Bernick*; Sackler GVC; Luther Strange*; Morgan Davis*; Jerry Uzz*; Eric Skadola*; Alex Lees*; Darrell Paral*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstien*; Randy Mastro*; Richard Sackler; Daniel Connolly*; pepeyct@gpblin.com | | | | | Re: New York Post: Purdue Pharma reaches tentative 10B settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative 10B settlement in opioid lawsuits report | AC Priveleged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01957690 | RSF00784052 | RSF0E784053 | Parent | | 9/11/2018 | David Sackler | | Chti Boehr | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Ahrenkauff*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wildson*; David Bernick*; Sackler GVC; Luther Strange*; Morgan Davis*; Jerry Uzz*; Eric Skadola*; Alex Lees*; Darrell Paral*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstien*; Randy Mastro*; Richard Sackler; Daniel Connolly*; pepeyct@gpblin.com | | | | | Re: New York Post: Purdue Pharma reaches tentative 10B settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative 10B settlement in opioid lawsuits report | AC Priveleged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01957627 | RSF00784055 | RSF0E784055 | Parent | | 9/11/2018 | David Sackler | | Davidson Golden | Jerry Uzz*, Daniel Connolly*; Luther Strange*; David Brown*; Roberto Finzi*; David Bernick*; Theodore Wells*; Douglas Pepe*; Anthony Roncalli*; Xitea Leventhal*; Gregory Joseph*; pepeyct@gpblin.com; Richard Sackler; Jonathan Sackler | | | | | Re: Reuters story on Purdue/Sackler settlement discussions | Re: Reuters story on Purdue/Sackler settlement discussions | AC Priveleged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01957628 | RSF00453953 | RSF0E453951 | Parent | | 9/11/2018 | David Sackler | | Jerry Uzz* | Davidson Golden, Daniel Connolly*; Luther Strange*; David Brown*; Roberto Finzi*; David Bernick*; Theodore Wells*; Douglas Pepe*; Anthony Roncalli*; Xitea Leventhal*; Gregory Joseph*; pepeyct@gpblin.com; Richard Sackler; Jonathan Sackler | | | | | Re: [EXT] Fw: Reuters story on Purdue/Sackler settlement discussions | Re: [EXT] Fw: Reuters story on Purdue/Sackler settlement discussions | AC Priveleged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01957629 | RSF00784057 | RSF0E784057 | Parent | | 9/11/2018 | David Sackler | | Davidson Golden | Jerry Uzz*, Daniel Connolly*; Luther Strange*; David Brown*; Roberto Finzi*; David Bernick*; Theodore Wells*; Douglas Pepe*; Anthony Roncalli*; Xitea Leventhal*; Gregory Joseph*; pepeyct@gpblin.com; Richard Sackler; Jonathan Sackler | | | | | Re: Reuters story on Purdue/Sackler settlement discussions | Re: Reuters story on Purdue/Sackler settlement discussions | AC Priveleged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO / RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | CUSTODY | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01915271 | PSF00784018 | PSF00784018 | Parent | | 9/30/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; Marc Kesselman*; Paul Gallagher; Daniel Connolly*; Jerry Uzzi*; Josephine Martin; Theodore Wells*; Roberta Fass*; Anthony Roncalli*; David Brown*; Gregory Joseph*; Mara Leventhal* | Redacted-PII | | | | Re: Regarding the Sackler/Purdue Lawsuit Positive Oxycontin Experience | Re: Regarding the Sackler/Purdue Lawsuit Positive Oxycontin Experience | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01919281 | PSF00762115 | PSF00762115 | Parent | | 9/30/2019 | David Sackler | | Davidson Goldin | | Jerry Uzzi*; Daniel Connolly*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; project@goldin.com; Richard Sackler; Jonathan Sackler | | | | | Re: URGENT \ Request for comment on Purdue story | Re: URGENT \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01919297 | PSF00762120 | PSF00762120 | Parent | | 9/30/2019 | Davidson Goldin | | Richard Sackler | | Gregory Joseph*; Jerry Uzzi* | | | | | Re: WSJ - Story on high dose OxyContin | Re: WSJ - Story on high dose OxyContin | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01919190 | PSF00762122 | PSF00762122 | Parent | | 9/30/2019 | Davidson Goldin | | Richard Sackler | | | | | | | Re: WSJ - Story on high dose OxyContin | Re: WSJ - Story on high dose OxyContin | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01919367 | PS-01919367 | | Parent | Redacted-PII | 9/9/2019 | David Sackler | Redacted-PII | Chi Boehn | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Fass*; David Bernick*; Benjamin Wienstadt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wittner*; David Denton*; Sackler DVG; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Sheya*; Alex Lees*; Daniel Pica*; Tom Clare*; Team Sackler DVG; Mylan Denevison*; Randy Masino*; Richard Sackler; Daniel Connolly*; project@goldin.com | | | | | Re: Daily Mail: Members of the Sackler family 'reject calls for them to pay $4.5B of their own wealth' to settle various lawsuits brought against their opioid-making business Purdue Pharma | Re: Daily Mail: Members of the Sackler family 'reject calls for them to pay $4.5B of their own wealth' to settle various lawsuits brought against their opioid-making business Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01919378 | PSF00762124 | PSF00762124 | Parent | | 9/9/2019 | David Sackler | | Davidson Goldin | | Jerry Uzzi*; David Brown*; Roberta Fass*; Theodore Wells*; David Bernick*; Luther Strange*; Mara Leventhal*; Gregory Joseph*; Douglas Pepe*; Anthony Roncalli*; Daniel Connolly*; Tom Clare*; project@goldin.com; Richard Sackler; Jonathan Sackler | Redacted-PII | | | | Re: WSJ \ Request for comment on Purdue story | Re: WSJ \ Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01919400 | PS-01919400 | | Parent | | 9/9/2019 | David Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberta Fass*; David Bernick*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wittner*; David Denton*; Sackler DVG; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Sheya*; Alex Lees*; Daniel Pica et*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denevison*; Randy Masino*; Richard Sackler; Daniel Connolly*; project@goldin.com | | | | | Re: (UPDATED) VICE News: The Sacklers Reportedly Stated an Opioid Settlement Because They Don't Want to Hand Over $4.5 Billion | Re: (UPDATED) VICE News: The Sacklers Reportedly Stated an Opioid Settlement Because They Don't Want to Hand Over $4.5 Billion | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01919410 | PS-01919410 | | Parent | | 9/9/2019 | David Sackler | | Davidson Goldin | | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Benscik*; Sackler DJC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skodda*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White *; Mylan Denominator*; Randy Mastro*; Richard Sackler; Daniel Connolly*; pexpert@goldin.com | Redacted-PII | | | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01919412 | PS-01919412 | | Parent | | 9/9/2019 | David Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Benscik*; Sackler DJC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skodda*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White *; Mylan Denominator*; Randy Mastro*; Richard Sackler; Daniel Connolly*; pexpert@goldin.com | Redacted-PII | | | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Don't Want to Hand Over Their Own Cash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01919489 | PS-01919489 | | Parent | | 9/7/2019 | Davidson Goldin | Redacted-PII | Richard Sackler | Redacted-PII | | | | | | Re: IMPORTANT: AG Letter | Re: IMPORTANT: AG Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| PS-01919494 | PS-01919494 | | Parent | | 9/7/2019 | David Sackler | | Davidson Goldin | | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Benscik*; Sackler DJC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skodda*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White *; Mylan Denominator*; Randy Mastro*; Richard Sackler; Daniel Connolly*; pexpert@goldin.com | Redacted-PII | | | Re: AP News: Opioid talks at impasse; Purdue bankruptcy filing expected | Re: AP News: Opioid talks at impasse; Purdue bankruptcy filing expected | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding insolvency / potential insolvency. | |
| PS-01919921 | PS-01919921 | | Parent | | 8/21/2019 | David Sackler | | Davidson Goldin | | Elie Basile; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Benscik*; Sackler DJC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Skodda*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White *; Mylan Denominator*; Randy Mastro*; Richard Sackler; Daniel Connolly*; pexpert@goldin.com | Redacted-PII | | | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01919625 | PS-01919625 | | Parent | | 8/31/2010 | David Sackler | | Davidson Goldin | Theodore Wells*, David Bernick*, David Brown*, Roberto Finzi*, Anthony Roncalli*, Jonathan Sackler, Richard Sackler, Daniel Connolly*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Luther Strange*, Tom Clare*, project@psbllo.com | | Re: Updated company statement | Re: Updated company statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding updated company statement. | |
| PS-01920061 | RSF00453953 | RSF00453953 | Parent | | 8/29/2010 | David Sackler | | Davidson Goldin | Richard Sackler, Jonathan Sackler, Theodore Wells*, Roberto Finzi*, David Brown*, David Bernick*, Luther Strange*, Jerry Uitz*, Daniel Connolly*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Tom Clare*, project@psbllo.com; Anthony Roncalli* | | Re: Urgent: Mother knows questions | Re: Urgent: Mother knows questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01920086 | RSF00453955 | RSF00453955 | Parent | Redacted-PII | 8/29/2010 | David Sackler | Davidson Goldin | Redacted-PII | Richard Sackler, Jonathan Sackler, Theodore Wells*, Roberto Finzi*, David Bernick*, David Brown*, Jerry Uitz*, Daniel Connolly*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Tom Clare*, project@psbllo.com; Anthony Roncalli* | Redacted-PII | Re: Urgent: Mother knows questions | Re: Urgent: Mother knows questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01920510 | PS-01920510 | | Parent | | 8/28/2010 | David Sackler | | Amy Stevens | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Mark Monaghan*, Jacob Stahl*, Harold McEleen*, David Bernick*, Sackler-SnC, Luther Strange*, Morgan Davis*, Jerry Uitz*, Eric Stodola*, Alex Lees*, Daniel Porat*, Tom Clare*, Team Sackler, Jonathan White*, Mylan Denerstein*, Randy Mastro*, Richard Sackler, Daniel Connolly*, project@psbllo.com | | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills: judge | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills: judge | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01920158 | PS-01920158 | | Parent | | 8/28/2010 | David Sackler | | Ziva Boele | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Mark Monaghan*, Jacob Stahl*, Harold McEleen*, David Bernick*, Sackler-SnC, Luther Strange*, Morgan Davis*, Jerry Uitz*, Eric Stodola*, Alex Lees*, Daniel Porat*, Tom Clare*, Team Sackler, Jonathan White*, Mylan Denerstein*, Randy Mastro*, Richard Sackler, Daniel Connolly*, project@psbllo.com | | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | ACC | e-CC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01920293 | PDF00762126 | PDF00762028 | Parent | | 8/27/2019 | Jerry Moss* | | Richard Sackler | | Gregory Joseph*; Davidson Goldin | Redacted-PII | | | | RE: [EXTERNAL] Today/Sackler response | RE: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01920217 | PDF00762137 | PDF00762037 | Parent | | 8/27/2019 | Jerry Moss* | | Richard Sackler; Gregory Joseph* | | Davidson Goldin | | | | | RE: [EXTERNAL] Today/Sackler response | RE: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01920239 | PDF00762147 | PDF00762147 | Parent | | 8/27/2019 | Davidson Goldin | | Richard Sackler | | | | | | | RE: [EXTERNAL] Today/Sackler response | RE: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice of Greg Joseph*; and work product regarding litigation strategy. | |
| PS-01920226 | PDF00762158 | PDF00762158 | Parent | | 8/27/2019 | Davidson Goldin | | Richard Sackler | | | | | | | RE: [EXTERNAL] Today/Sackler response | RE: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice of Mary Jo White* and work product regarding litigation strategy. | |
| PS-01920240 | PDF00762165 | PDF00762165 | Parent | | 8/27/2019 | Davidson Goldin | | Richard Sackler | | | | | | | RE: [EXTERNAL] Today/Sackler response | RE: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice of Mary Jo White* and work product regarding litigation strategy. | |
| PS-01920256 | PDF00762172 | PDF00762172 | Parent | | 8/27/2019 | David Sackler | | Maura Monaghan* | | Davidson Goldin; Jerry Moss*; Mara Leventhal*; Gregory Joseph*; David Bernick*; David Brown*; Theodore Wells*; Roberto Finzi*; Anthony Roncalli*; Luther Strange*; project4@pdkln.com; Sackler SVC; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler; Marianne Sackler | Redacted-PII | | | | RE: [EXTERNAL] Today/Sackler response | RE: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01920256 | PDF00762178 | PDF00762178 | Parent | | 8/27/2019 | David Sackler | | Davidson Goldin | | Jerry Moss*; Mara Leventhal*; Gregory Joseph*; David Bernick*; David Brown*; Theodore Wells*; Roberto Finzi*; Anthony Roncalli*; Luther Strange*; project4@pdkln.com; Sackler SVC; Maura Monaghan*; Mary Jo White*; Randy Mastro*; Mylan Denerstein*; Richard Sackler; Jonathan Sackler; Marianne Sackler | Redacted-PII | | | | RE: [EXTERNAL] Today/Sackler response | RE: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication respecting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01920526 | PDF00762186 | PDF00762186 | Parent | | 8/22/2019 | David Sackler | | Davidson Goldin; Theodore Wells*; Roberto Finzi*; David Brown*; Gregory Joseph*; Mara Leventhal*; Luther Strange*; Jerry Moss*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler | | project@pdkln.com | | | | RE: question from a journalist | RE: question from a journalist | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01920796 | PS-01920760 | | Parent | | 8/30/2019 | David Sackler | | Clio Beefe; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wawrzak*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Millikin*; David Bernick*; Sackler SVC; Luther Strange*; Morgan Davis*; Jerry Moss*; Eric Sheldon*; Alex Lees*; Daniel Perez*; Tom Clare*; Frixos Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@pdkln.com | | | | RE: Ae Mail & Page Su on Isaac Sackler | RE: Ae Mail & Page Su on Isaac Sackler | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding ae mail & page su on Isaac Sackler. | |
| PS-01920688 | PS-01920688 | | Parent | | 8/31/2019 | Davidson Goldin | | | | Anthony Roncalli* | | | | | For: Draft open letters â€" (DL Communication/Privileged & Confidential | For: Draft open letters â€" BDA Communication/Privileged & Confidential | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding draft open letters â€" BDA communication. | |
| PS-01920542 | PS-01921042 | | Parent | | 8/31/2019 | Davidson Goldin | | Richard Sackler | | Anthony Roncalli* | | | | | For: Draft open letters â€" (DL Communication/Privileged & Confidential | For: Draft open letters â€" BDA Communication/Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01922128 | PS-01922626 | | Parent | | 7/27/2019 | David Sackler | | Cho Boele | | David Bernick*; Morgan Davis*; Douglas Peze*; Gregory Joseph*; Alex Lees*; Maura Leventhal*; Maura Monaghan*; Daniel Patel*; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; Sackler Snf; Jacob Stahl*; Eric Stodola*; Team Sackler; Tom Clare*; Amy Vtin*; Tangeem Akhthoula*; Harold Waldord*; Benyamin Ahlert*; David Brown*; Jonathan White*; Luther Strange*; Mylan Denentree*; Roberto Fesi*; Theodore Wells*; project@gidin.com | | | | | | Re: Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | Re: Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01922726 | PS-01922726 | | Parent | | 7/31/2019 | David Sackler | | Elliss Dawe; Dawidson Golder; Maura Monaghan* | | Mortemer Sackler; Sackler Snf; Mary Jo White*; Randy Mastro*; Mylan Denentree*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Theodore Wells* | | | | | RE: Privileged – Massachusetts documents | RE: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01922727 | PS-01922727 | Redacted-PII | Parent | | 7/31/2019 | David Sackler | Redacted-PII | Elliss Dawe; Dawidson Golder; Maura Monaghan* | Redacted-PII | Mortemer Sackler; Sackler Snf; Mary Jo White*; Randy Mastro*; Mylan Denentree*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Theodore Wells* | Redacted-PII | | | | RE: Privileged – Massachusetts documents | RE: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01922729 | PS-01922729 | | Parent | | 7/31/2019 | David Sackler | | Dawidson Golder; Maura Monaghan* | | Mortemer Sackler; Sackler Snf; Mary Jo White*; Randy Mastro*; Mylan Denentree*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Theodore Wells* | | | | | RE: Privileged – Massachusetts documents | RE: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01922730 | PS-01922730 | | Parent | | 7/31/2019 | David Sackler | | Maura Monaghan* | | Dawidson Golder; Mortemer Sackler; Sackler Snf; Mary Jo White*; Randy Mastro*; Mylan Denentree*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Jonathan Sackler; Richard Sackler; Theodore Wells* | | | | | RE: Privileged – Massachusetts documents | RE: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01912753 | PS-01912752 | | Parent | | 7/16/2019 | David Sackler | | Davidson Goldin | | Mortimer Sackler, Sackler SVC, Maura Monaghan", Mary Jo White", Randy Mastro", Mylan Denerstein", David Bernick", Mara Leventhal", Anthony Roncalli", Jonathan Sackler, Richard Sackler Theodore Wells" | Redacted-PII | | | | Re: Privileged – Massachusetts documents | Re: Privileged – Massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01912782 | RSF00454060 | RSF00454060 | Parent | | 7/16/2019 | Jonathan Sackler | | Davidson Goldin; Anthony Roncalli"; Tom Clare" | | Richard Sackler | | | | | Re: Corrections needed | Re: Corrections needed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01912900 | RSF00762201 | RSF00762201 | Parent | | 7/16/2019 | David Sackler | | Davidson Goldin | | David Bernick", Jonathan Sackler, Richard Sackler, Gregory Joseph", Mara Leventhal", Douglas Pepe", Jerry Uzzi", Anthony Roncalli", David Brown", Roberta Kaplan", Theodore Wells", Tom Clare", project@goldin.com | | | | | Re: Corrections needed | Re: Corrections needed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01912912 | PS-01912912 | | Parent | | 7/16/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Gregory Joseph", Mara Leventhal", Douglas Pepe", David Bernick", Theodore Wells", Jerry Uzzi", Anthony Roncalli", project@goldin.com, Richard Sackler, Jonathan Sackler | | | | | Re: privileged – documents released next week | Re: privileged – documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01912923 | PS-01912923 | | Parent | | 7/16/2019 | Davidson Goldin | | Richard Sackler | | | | | | | Re: privileged – documents released next week | Re: privileged – documents released next week | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01912925 | PS-01912925 | | Parent | | 7/16/2019 | David Sackler | | Davidson Goldin | | David Bernick", Anthony Roncalli", Richard Sackler, Tom Clare", Jonathan Sackler | | | | | Re: IMPORTANT: WSJ is online | Re: IMPORTANT: WSJ is online | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01912932 | RSF00762204 | RSF00762204 | Parent | | 7/16/2019 | David Sackler | | Davidson Goldin | | David Bernick", Richard Sackler, Jonathan Sackler, Theodore Wells", Tom Clare", Gregory Joseph" | | | | | Re: IMPORTANT: WSJ is online | Re: IMPORTANT: WSJ is online | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01912939 | PS-01912939 | | Parent | | 7/16/2019 | David Sackler | | Mara Leventhal" | | Davidson Goldin; Gregory Joseph"; Douglas Pepe"; David Bernick"; Theodore Wells"; David Brown"; Jerry Uzzi"; Anthony Roncalli"; project@goldin.com; Richard Sackler, Jonathan Sackler | Redacted-PII | | | | Re: privileged – documents released next week | Re: privileged – documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-03922940 | PS-03922943 | | Parent | | 7/31/2019 | David Sackler | | Davidson Goldin | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Bernick*; Theodore Wells*; David Brown*; Roberto Finzi*; Jerry Slyz*; Anthony Roncalli*; project@giplin.com; Richard Sackler; Jonathan Sackler | | | | | Re: privileged – documents released next week | Re: privileged – documents released next week | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-03922941 | PS-03922943 | | Parent | | 7/31/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Tom Clare*; Jonathan Sackler*; Richard Sackler; project@giplin.com | | | | | Re: Privileged – wrj | Re: Privileged – wrj | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-03921028 | RS#03762206 | RS#03762206 | Parent | | 7/31/2019 | David Sackler | | Davidson Goldin; Theodore Wells* | | David Brown*; Roberto Finzi*; Gregory Joseph*; Tom Clare*; Jonathan Sackler*; David Bernick*; Mara Leventhal*; Douglas Pepe*; Richard Sackler | | | | | RE: Financial Times analysis - response re Richard Sackler | RE: Financial Times analysis - response re Richard Sackler | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-03921174 | PS-03921174 | | Parent | | 7/9/2019 | David Sackler | | Jonathan Sackler; Dustin Posch*; Davidson Goldin; Richard Sackler; Anthony Roncalli*; David Bernick* | Redacted-PII | Tom Clare*; Benjamin Weintraub*; Daniel Negless* | Redacted-PII | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-03921178 | PS-03921178 | | Parent | | 7/9/2019 | David Sackler | Redacted-PII | Dustin Posch*; Davidson Goldin; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; David Bernick* | | Tom Clare*; Benjamin Weintraub*; Daniel Negless* | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-03921179 | PS-03921179 | | Parent | | 7/9/2019 | David Sackler | | Daniel Negless*; Davidson Goldin; Dustin Posch*; David Bernick*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | Tom Clare*; Benjamin Weintraub* | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-03921180 | PS-03921180 | | Parent | | 7/9/2019 | David Sackler | | Daniel Negless*; Dustin Posch*; David Bernick*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | Tom Clare*; Benjamin Weintraub*; Davidson Goldin | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-03921182 | PS-03921182 | | Parent | | 7/9/2019 | David Sackler | | David Bernick*; Dustin Posch*; Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | Tom Clare*; Benjamin Weintraub*; Daniel Negless*; Davidson Goldin | | | | | RE: Privileged and Confidential - Joint Defense | RE: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-03921198 | PS-03921198 | | Parent | | 7/9/2019 | David Sackler | | Dustin Posch*; David Bernick*; Richard Sackler; Jonathan Sackler | | Tom Clare*; Benjamin Weintraub*; Daniel Negless*; Davidson Goldin | | | | | RE: Privileged and Confidential | RE: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3866 | PS-01923234 | PSP00762209 | PSP00762209 | Parent | | 7/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; Tom Clare*; project@goldin.com | | | | | Re: Following up Re: Purdue/Sackler inquiry | Re: Following up Re: Purdue/Sackler inquiry | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing. | |
| 3867 | PS-01923235 | PSP00762213 | PSP00762211 | Parent | | 7/8/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; Tom Clare*; project@goldin.com | Redacted-PII | | | | Re: Following up Re: Purdue/Sackler inquiry | Re: Following up Re: Purdue/Sackler inquiry | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing. | |
| 3868 | PS-01923232 | PS-01923232 | | Parent | | 7/8/2019 | David Sackler | | | David Bernick*; Richard Sackler; Jonathan Sackler | Benjamin Weintraub*; Daniel Negrini*; Davidson Goldin; Tom Clare* | | | | | RE: Privileged and Confidential | RE: Privileged and Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 3869 | PS-01923630 | PS-01923630 | | Parent | | 6/28/2019 | Davidson Goldin | | Richard Sackler | | | | | | | Fw: Fwd: IMPORTANT: WSJ responses - FINAL | Fw: Fwd: IMPORTANT: WSJ responses - FINAL | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding WSJ responses. | |
| 3870 | PS-01923635 | PS-01923635 | | Parent | | 6/28/2019 | Davidson Goldin | | Richard Sackler; David Bernick*; Anthony Roncalli* | | | | | | | Fw: FOR IMMEDIATE REVIEW: Responses to WSJ questions | Fw: FOR IMMEDIATE REVIEW: Responses to WSJ questions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding WSJ questions. | |
| 3871 | PS-01923096 | RSF00954111 | RSF00954111 | Parent | | 6/26/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | David Bernick*; Richard Sackler; Jonathan Sackler; Roberto Frier*; David Brown*; Theodore Wolfe*; Anthony Roncalli*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; Jerry Uzzi*; project@goldin.com | | | | | Re: WSJ Questions for story | Re: WSJ Questions for story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 3872 | PS-01923700 | RSF00954114 | RSF00954114 | Parent | | 6/26/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Roberto Frier*; David Brown*; Theodore Wolfe*; Anthony Roncalli*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; Jerry Uzzi*; project@goldin.com | Redacted-PII | | | | Re: WSJ Questions for story | Re: WSJ Questions for story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 3873 | PS-01923701 | RSF00954116 | RSF00954116 | Parent | | 6/26/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Richard Sackler; Jonathan Sackler; Roberto Frier*; David Brown*; Theodore Wolfe*; Anthony Roncalli*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; Jerry Uzzi*; project@goldin.com | | | | | Re: WSJ Questions for story | Re: WSJ Questions for story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01562702 | RSF00954118 | RSF00954118 | Parent | | 6/26/2019 | David Sackler | | Davidson Goldin | | Richard Sackler; Jonathan Sackler; David Brown*; Roberto Finzi*; David Brown*; Theodore Wells*; Anthony Roncalli*; Douglas Pepe*; Gregory Joseph*; Mara Leventhal*; terry sklar*; pepce7@goldin.com. | Redacted-PII | | | | Re: WSJ L Questions for story | Re: WSJ L Questions for story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01924395 | RSF00764252 | RSF00764252 | Parent | | 6/13/2019 | Davidson Goldin | | Richard Sackler; Jonathan Sackler; Anthony Roncalli* | | | | | | | Re: Fwd: Time Sensitive Legal Correspondence | Re: Fwd: Time Sensitive Legal Correspondence | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| | PS-01924617 | RSF00764629 | RSF00764629 | Parent | | 6/13/2019 | David Sackler | | Jonathan Sackler | | Davidson Goldin; Richard Sackler; David Brown* | | | | | Re: Priscilla Stanki: memo to and statement re Sackler/NRC | Re: Priscilla Stanki: memo to and statement re Sackler/NRC | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| | PS-01924696 | PS-01924616 | | Parent | | 6/30/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Theodore Wells* | | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01924620 | PS-01924620 | | Parent | | 6/30/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Theodore Wells* | | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01924630 | PS-01924630 | | Parent | | 6/30/2019 | Redacted-PII | | Richard Sackler | Redacted-PII | David Bernick*; Jonathan Sackler; Anthony Roncalli*; Davidson Goldin; Theodore Wells* | | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01924639 | PS-01924638 | | Parent | | 6/30/2019 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Theodore Wells* | Redacted-PII | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01924637 | PS-01924637 | | Parent | | 6/30/2019 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Theodore Wells* | | | | | Re: Privileged and confidential | Re: Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01924651 | RSF00749110 | RSF00749110 | Parent | | 6/30/2019 | David Sackler | | Anthony Roncalli* | | Davidson Goldin; David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01924669 | RSF00749116 | RSF00749116 | Parent | | 6/9/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Jonathan Sackler; Richard Sackler; Anthony Roncalli* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P5-61924778 | P5P00749326 | P5P00749326 | Parent | | 6/6/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | P5-61924783 | P5P00749327 | P5P00749327 | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | P5-61924784 | P5P00749348 | P5P00749348 | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | P5-61924786 | P5P00749371 | P5P00749371 | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | P5-61924787 | P5P00749382 | P5P00749382 | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | P5-61924788 | P5P00749393 | P5P00749393 | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | P5-61924793 | P5P00749204 | P5P00749204 | Parent | | 6/6/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | P5-61924794 | P5P00749214 | P5P00749214 | Parent | | 6/6/2019 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Davidson Goldin; Benjamin Weintraub*; Chand Edwards-Balfour* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01964891 | RSF00467807 | RSF00467807 | Parent | | 6/5/2019 | David Sackler | | Richard Sackler | | David Bernick*; Davidson Goldin; Benjamin Wovnush*; Jonathan Sackler; pexprrt@goldin.com | | | | | Re: Privileged & Confidential: Key Facts Document for RdC | Re: Privileged & Confidential: Key Facts Document for RdC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01965053 | PS-01925053 | | Parent | | 6/2/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Benjamin Wovnush*; Richard Sackler; Jonathan Sackler; pexprrt@goldin.com | | | | | Re: Privileged & Confidential: Key Facts Document for RdC | Re: Privileged & Confidential: Key Facts Document for RdC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925232 | RSF00762215 | RSF00762215 | Parent | | 5/28/2019 | David Sackler | | Davidson Goldin | | Luther Strange*; David Bernick*; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; David Brown* | | | | | Re: Squawk Box/CNBC | Re: Squawk Box/CNBC | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925238 | RSF00762226 | RSF00762226 | Parent | | 5/28/2019 | David Sackler | | Luther Strange* | | Davidson Goldin; David Bernick*; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; David Brown* | | | | | Re: Squawk Box/CNBC | Re: Squawk Box/CNBC | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925240 | RSF00762230 | RSF00762230 | Parent | | 5/28/2019 | David Sackler | | Davidson Goldin | | Luther Strange*; David Bernick*; Richard Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Theodore Wells*; David Brown* | | | | | Re: Squawk Box/CNBC | Re: Squawk Box/CNBC | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925359 | PS-01925259 | | Parent | | 5/26/2019 | David Sackler | | Marianne Sackler | | Akash Undh; Mauna Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalt*; Davidson Goldin; prspcrt@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Shettko; Leo Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; sacklleradvisory@nobitman.com; Sackler SVC | | | | | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01925361 | PS-01925266 | | Parent | | 5/26/2019 | David Sackler | | David Bernick* | | Davidson Goldin; Jonathan Sackler; Richard Sackler | | | | | Re: just posted, about to read - privileged and confidential | Re: just posted, about to read - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925362 | RSF00762232 | RSF00762232 | Parent | | 5/26/2019 | David Sackler | | Mary Jo White* | | Jacqueline Sackler; Mortimer Sackler; Mauna Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalt*; Davidson Goldin; prspcrt@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Shettko; Leo Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; sacklleradvisory@nobitman.com; Sackler SVC | | | | | Re: Kolodny- findings from a basic internet search | Re: Kolodny- findings from a basic internet search | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01N25375 | PS-01N25375 | | Parent | | 5/25/2019 | David Sackler | | Akash Lodh | | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jdoepel@giddie.com; Paul Gallagher; Dame Theresa Sackler; Ilo Shelton; Leon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; sackineadutrom@feldman.com, Sackler-SVC | Redacted-PII | | | | | Re: WSJ: In Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | Re: WSJ: In Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01N25367 | RSF0M54186 | RSF0M54186 | Parent | | 5/25/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; Sackler-SVC; Maura Monaghan*; Paul Gallagher; Richard Silbert* | | | | | Re: on-deadline SATURDAY/ story on Richard Sackler recent depo | Re: on-deadline SATURDAY/ story on Richard Sackler recent depo | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01N25391 | RSF0M54188 | RSF0M54188 | Parent | | 5/25/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler; SVC; Maura Monaghan*; Paul Gallagher; Richard Silbert* | Redacted-PII | | | | Re: on-deadline SATURDAY/ story on Richard Sackler recent depo | Re: on-deadline SATURDAY/ story on Richard Sackler recent depo | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01N25562 | PS-01N25562 | | Parent | | 5/21/2019 | David Sackler | | Dustin Punch* | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Wanzcak* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01N25564 | PS-01N25564 | | Parent | | 5/21/2019 | David Sackler | | Dustin Punch* | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Wanzcak* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01N25565 | PS-01N25565 | | Parent | | 5/21/2019 | David Sackler | | Dustin Punch* | | Jonathan Sackler; Anthony Roncalli*; Richard Sackler; Gregory Joseph*; Tom Clare*; Steven Harrison*; Davidson Goldin; David Bernick*; Benjamin Wanzcak* | | | | | Re: Draft Letter to New Yorker | Re: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01N25647 | PS-01N25647 | | Parent | | 5/20/2019 | David Sackler | | Davidson Goldin | | Richard Sackler; Jonathan Sackler | | | | | Re: Privileged - updated plan for documents as david bernick statement | Re: Privileged - updated plan for documents as david bernick statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE REDACTION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | ACC | e-LC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01925672 | PS-01925672 | | Parent | | 5/26/2019 | David Sackler | | Patrick Fitzgerald* | | Davidson Goldin; Richard Sackler*; Mary Jo Whalen*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Crolins; David Bernick*; Anthony Roncalli*; Gregory Joseph*; Sackler SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; pesjort@goldin.com; Maura Leventhal*; Douglas Pepe*; Jennifer Bragg* | | | | | RE: Privileged – plan for document release | RE: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925678 | PS-01925678 | | Parent | | 5/26/2019 | David Sackler | | Patrick Fitzgerald*; Davidson Goldin | | Richard Schlett*; Mary Jo Whalen*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; Mortimer Sackler; Paul Gallagher; Jack Crolins; David Bernick*; Anthony Roncalli*; Gregory Joseph*; Sackler SVC; Marc Kesselman*; Theodore Wells*; Roberto Finzi*; David Brown*; pesjort@goldin.com; Maura Leventhal*; Douglas Pepe*; Jennifer Bragg* | Redacted-PII | | | | RE: Privileged – plan for document release | RE: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925681 | PS00784037 | RSF36784037 | Parent | Redacted-PII | 5/20/2019 | David Sackler | | Davidson Goldin; Stuart Baker*; Jonathan Sackler | Redacted-PII | David Bernick*; Marianne Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Gregory Joseph*; Maura Leventhal*; Douglas Pepe*; Theodore Wells*; David Brown*; Sackler SVC; Ed Williams; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; pesjort@goldin.com | | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| PS-01925709 | PS-01925702 | | Parent | | 5/19/2019 | David Bernick* | | Davidson Goldin; Richard Sackler; Roberto Finzi*; Benjamin Unterkofal* | | | | | | | RE: Privileged: Dr. R question | RE: Privileged: Dr. R question | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925704 | PS-01925704 | | Parent | | 5/19/2019 | Davidson Goldin | | Richard Sackler | | David Bernick* | | | | | RE: Privileged – Dr. R question | RE: Privileged – Dr. R question | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925705 | PS-01925705 | | Parent | | 5/19/2019 | David Bernick* | | Richard Sackler; Davidson Goldin; Roberto Finzi* | | | | | | | RE: Privileged – Dr. R question | RE: Privileged – Dr. R question | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925710 | PS-01925710 | | Parent | | 5/19/2019 | Davidson Goldin | | Richard Sackler; David Bernick* | | | | | | | Privileged – Dr. R question | Privileged – Dr. R question | AC Privileged; WP Privileged | Confidential communication reflecting pro- vision of legal advice and work product regarding litigation strategy. | |
| PS-01925711 | PS-01925711 | | Parent | | 5/19/2019 | David Sackler | | Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Bernick*; Benjamin Unterkofal*; Gregory Joseph*; pesjort@goldin.com | | | | | RE: Privileged – Updated plan for document release | RE: Privileged – Updated plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925758 | PS-01925758 | | Parent | | 5/15/2019 | David Sackler | | Davidson Goldin | | Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Bernick*; Gregory Joseph*; Jerry Uzzi*; pesjort@goldin.com | Redacted-PII | | | | Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01925776 | PS-01925776 | | Parent | | 3/2/2019 | David Sackler | | Davidson Golden | | David Gerard*, Theodore Wells*, David Brown*, Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Richard Sackler, Jonathan Sackler, project3@gsllm.com | | | | | privileged – new statement | privileged – new statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925788 | PS-01925788 | | Parent | | 3/30/2019 | Rich Hope | | Mara Monaghan*, Antony Daniels* | | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler, David Sackler; Jonathan Sackler, Luther Strange*, David Bernick*, Mara Leventhal*, Anthony Roncalli*, Davidson Golden, project3@gsllm.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler DVC; Ed Williams | | | | | HufPost: Sackler Family Tries To Intimidate Media With â€˜Legal Noteâ€™ After Opioid Settlement | HufPost: Sackler Family Tries To Intimidate Media With â€˜Legal Noteâ€™ After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925791 | PS-01925791 | RSF00756291 | Parent | | 3/25/2019 | George Sard | | Mara Monaghan*, David Sackler | | Ellen Davis; Davidson Golden; Mortimer Sackler; Marc Kesselman*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; Sackler DVC; David Bernick*; Luther Strange*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells* | | | | | URGENT – WSJ story on NY AG litigation | URGENT – WSJ story on NY AG litigation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925794 | RSF00426847 | RSF00426847 | Parent | | 3/25/2019 | Paul Reconti | | David Sackler, Paul Reconti, Mortimer Sackler, Jacqueline Sackler; Mary Jo White*, Mauro Monaghan*; Jeffrey Rosen*, Jacob Stahl*; Morgan Davis*; Richard Sackler, Jonathan Sackler; Luther Strange*, David Bernick*, Mara Leventhal*, Anthony Roncalli*, Davidson Golden; project3@gsllm.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells* | | Sackler DVC | | | | | OK Settlement Document | OK Settlement Document | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| PS-01925798 | PS-01925798 | | Parent | | 3/25/2019 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Gregory Joseph*; Jerry Uzzi*; Theodore Wells*; Davidson Golden | | | | | PRIVILEGED AND CONFIDENTIAL MATERIALS – JOINT DEFENSE | PRIVILEGED AND CONFIDENTIAL MATERIALS – JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925799 | PS-01925799 | | Parent | | 3/25/2019 | David Sackler | | David Bernick* | | Jonathan Sackler; Richard Sackler; Gregory Joseph*; Jerry Uzzi*; Theodore Wells*; Davidson Golden | | | | | PRIVILEGED AND CONFIDENTIAL MATERIALS – JOINT DEFENSE | PRIVILEGED AND CONFIDENTIAL MATERIALS – JOINT DEFENSE | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO/CC/BCC/FROM | CC | CC EMAIL | BCC | BCC EMAIL | CUSTODY | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01925800 | PS-01925800 | | Parent | | 4/22/2019 | David Bernick* | | David Sackler; Paul Gallagher | | Davidson Goldin; Robert Josephson; Luther Strange*; Jacqueline Sackler; Gregory Joseph*; Mara Leventhal*; Mary Jo White*; Luther Strange*; Maura Monaghan*; Jonathan Sackler; Richard Sackler; pcourt@goldin rows; Marc Kesselman*; Sheila Birnbaum*, Mark Cheffo* | Redacted-PII | | | WSJ Story | WSJ story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925966 | RSF00762235 | RSF00762235 | Parent | | 9/30/2019 | Richard Sackler | | Davidson Goldin | | | | | | Re: WSJ - Story on high dose OxyContin | Re: WSJ - Story on high dose OxyContin | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925965 | RSF00762238 | RSF00762238 | Parent | | 9/30/2019 | Richard Sackler | | Davidson Goldin | | | | | | FW: WSJ - Story on high dose OxyContin | FW: WSJ - Story on high dose OxyContin | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925946 | RSF00762240 | RSF00762240 | Parent | | 9/30/2019 | Richard Sackler | | Davidson Goldin; Gregory Joseph* | Jerry Uzzi* | Redacted-PII | | | | Re: WSJ - Story on high dose OxyContin | Re: WSJ - Story on high dose OxyContin | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925982 | RSF00762982 | | Parent | | 9/7/2019 | Richard Sackler | | Davidson Goldin | | | | | | Re: IMPORTANT: AG Letter | Re: IMPORTANT: AG Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| PS-01925984 | PS-01925984 | | Parent | | 9/7/2019 | Richard Sackler | | Davidson Goldin | | | | | | Re: IMPORTANT: AG Letter | Re: IMPORTANT: AG Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| PS-01926055 | RSF00762253 | RSF00762253 | Parent | | 8/27/2019 | Richard Sackler | | Jerry Uzzi* | Gregory Joseph*; Davidson Goldin | Redacted-PII | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01926049 | RSF00762263 | RSF00762263 | Parent | | 8/27/2019 | Richard Sackler | | Jerry Uzzi*; Gregory Joseph* | | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01926050 | RSF00762272 | RSF00762272 | Parent | | 8/27/2019 | Richard Sackler | | Davidson Goldin | | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Greg Joseph* and work product regarding litigation strategy. | |
| PS-01926052 | RSF00762281 | RSF00762281 | Parent | | 8/27/2019 | Richard Sackler | | Davidson Goldin | | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Mary Jo White* and work product regarding litigation strategy. | |
| PS-01926059 | RSF00764049 | RSF00764049 | Parent | | 8/27/2019 | Richard Sackler | | Davidson Goldin | | | | | | FW: The Hill & Reuters (updated) on the potential settlement deal | FW: The Hill & Reuters (updated) on the potential settlement deal | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01926060 | RSF00764052 | RSF00764052 | Parent | | 8/27/2019 | Richard Sackler | | Davidson Goldin | | | | | | FW: The Hill & Reuters (updated) on the potential settlement deal | FW: The Hill & Reuters (updated) on the potential settlement deal | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01926076 | RSF00762290 | RSF00762290 | Parent | | 8/27/2019 | Richard Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Mary Jo White* and work product regarding litigation strategy. | |
| PS-01926249 | RSF00762298 | RSF00762298 | Parent | | 7/21/2019 | Richard Sackler | | Davidson Goldin | | | | | | Re: New documents in Purdue lawsuit | Re: New documents in Purdue lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01926252 | RSF00826252 | | Parent | | 7/21/2019 | Richard Sackler | | Davidson Goldin | | | | | | Re: privileged - massachusetts documents | Re: privileged - massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01926266 | PS-01926266 | | Parent | | 7/11/2019 | Richard Sackler | | Davidson Goldin | | | | | | Re: privileged - documents released next week | Re: privileged - documents released next week | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01926011 | RSF00826513 | | Parent | | 6/30/2019 | Richard Sackler | | Davidson Goldin | | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Anthony Roncalli*, Marc Kesselman*, David Bernick*, Ted Wells*, Robert Faux* and David Brown* and work product regarding litigation strategy. | |
| PS-01926537 | RSF00749235 | RSF00749235 | Parent | | 6/3/2019 | Richard Sackler | | Davidson Goldin | David Bernick*, Theodore Wells*, Roberto Finzi*, David Brown*, David Sackler, Jonathan Sackler; Anthony Roncalli* | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01926549 | PS-01926649 | | Parent | | 5/30/2019 | Richard Sackler | | Davidson Goldin | David Bernick* | Redacted-PII | | | | Re: Privileged... - Dr. R question | Re: Privileged... - Dr. R question | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01937682 | RSF00737130 | RSF00737130 | Parent | | 5/26/2019 | Robert Josephson | | David Sackler | Davidson Goldin; Paul Gallagher | | | | | Re: Page Six: Sacklers flexing NYC following Gamlyld"s OxyContin scandal | Re: Page Six: Sacklers flexing NYC following Gamlyld"s OxyContin scandal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01937688 | RSF00737132 | RSF00737132 | Parent | | 5/26/2019 | Davidson Goldin | | Paul Gallagher; Robert Josephson | David Sackler | | | | | Re: Page Six: Sacklers flexing NYC following Gamlyld"s OxyContin scandal | Re: Page Six: Sacklers flexing NYC following Gamlyld"s OxyContin scandal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01938571 | RSF00744255 | RSF00744255 | Parent | | 5/16/2019 | Mortimer Sackler | | Paul Gallagher | David Sackler | | | | | Re: UPDATE: AF / S states announce new suits over prescription opioids | Re: UPDATE: AF / S states announce new suits over prescription opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01938572 | RSF00744258 | RSF00744258 | Parent | | 5/16/2019 | Mortimer Sackler | | Paul Gallagher | David Sackler | | | | | Re: UPDATE: AF / S states announce new suits over prescription opioids | Re: UPDATE: AF / S states announce new suits over prescription opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01938570 | RSF00739537 | RSF00739537 | Parent | | 5/16/2019 | Paul Gallagher | | Mortimer Sackler; David Sackler | David Goldin; Mortimer Sackler | | | | | UPDATE: AF / S states announce new suits over prescription opioids | UPDATE: AF / S states announce new suits over prescription opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01918746 | RSF00739539 | RSF00739539 | Parent | | 5/15/2019 | Paul Gallagher | | David Sackler | David Goldin; Mortimer Sackler | | | | | Re: North Dakota to appeal ruling in suit against opioid maker | Re: North Dakota to appeal ruling in suit against opioid maker | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |