Exhibit 111 (Part 5)   Pg 1 of 151

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | CC EMAIL | TO | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01368429 | RSP00737125 | RSP00737125 | Parent | | 5/20/2019 | David Sackler | | Davidson Goldin | Paul Gallagher; Robert Josephson | Redacted-PII | | | | | Re: Page Six: Sackler Being NYC following family's OxyContin scandal | Re: Page Six: Sackler Being NYC following family's OxyContin scandal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01368425 | RSP00739551 | RSP00739551 | Parent | | 3/8/2019 | David Sackler | | Davidson Goldin | | | | | | Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0619327 | RSP00737201 | RSP00737201 | Parent | | 7/22/2019 | Stephen Ives; Che Boelle | | Jonathan Sackler; David Sackler | Redacted-PII | | | | | Re: Forbes: OxyContin's Sackler Family Will Sell Billions From A Ski Resort OpenaSnit's Sale | Re: Forbes: OxyContin's Sackler Family Will Sell Billions From A Ski Resort OpenaSnit's Sale | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0621125 | RSP00737208 | RSP00737208 | Parent | | 7/12/2019 | Davidson Goldin | | David Sackler | | | | | | Re: LegalNewsline: Oklahoma's hired lawyers fight AG's request to strike testimony; Witness saw called a de facto member of State's legal team | Re: LegalNewsline: Oklahoma's hired lawyers fight AG's request to strike testimony; Witness saw called a de facto member of State's legal team | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of David Sackler regarding litigation strategy. | |
| DSF0629650 | RSP00737212 | RSP00737212 | Parent | | 6/22/2019 | Che Boelle | | David Sackler | | | | | | Re: Video on Bernie Sanders Website | Re: Video on Bernie Sanders Website | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0615348 | RSP00737216 | RSP00737216 | Parent | | 4/18/2019 | Davidson Goldin | | David Sackler | | | | | | Fwd: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | Fwd: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0615162 | RSP00737230 | RSP00737230 | Parent | | 3/26/2019 | Che Boelle | | David Sackler | | | | | | Fwd: CNBC: Closing Bell segment on Sacklers and OxI settlement | Fwd: CNBC: Closing Bell segment on Sacklers and OxI settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0636547 | RSP00737248 | RSP00737248 | Parent | | 3/25/2019 | Davidson Goldin | | David Sackler | Project gxyzart@gxoldin | Redacted-PII | | | | Re: BBC: Tate trustees shuns Sackler money over opioid crisis | Re: BBC: Tate trustees shuns Sackler money over opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0636561 | RSP00737250 | RSP00737250 | Parent | | 3/21/2019 | Davidson Goldin | | David Sackler | | | | | | Fw: BBC: Tate trustees shuns Sackler money over opioid crisis | Fw: BBC: Tate trustees shuns Sackler money over opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0636719 | RSP00737252 | RSP00737252 | Parent | | 3/20/2019 | Davidson Goldin | | Paul Gallagher; David Sackler; Richard Sackler; Robert Josephson | | | | | | Fw: Fox News: The Five 3/20 | Fw: Fox News: The Five 3/20 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0637918 | RSP00737264 | RSP00737264 | Parent | | 3/15/2019 | Davidson Goldin | | David Sackler | | | | | | Fw: NYT The Daily: The Family That Profited From the Opioid Crisis | Fw: NYT The Daily: The Family That Profited From the Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0629630 | RSP00737278 | RSP00737278 | Parent | | 3/8/2019 | Che Boelle | | David Sackler | | | | | | PRIVILEGED: CT Post 3/9 | PRIVILEGED: CT Post 3/9 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0639770 | RSP00737280 | RSP00737280 | Parent | | 3/4/2019 | Davidson Goldin | | David Sackler | | | | | | Fw: Article of Interest | Fw: Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0640900 | RSP00737289 | RSP00737289 | Parent | | 2/26/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | | Fw: Article of Interest | Fw: Article of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0641581 | RSP00737291 | RSP00737291 | Parent | | 2/21/2019 | Davidson Goldin | Redacted-PII | David Sackler; Jess Sackler | Redacted-PII | | | | | Re: PRIVILEGED: Page Six 2/21 | Re: PRIVILEGED: Page Six 2/21 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0643007 | RSP00737329 | RSP00737329 | Parent | | 2/12/2019 | Davidson Goldin | | David Sackler | | | | | | Fw: PRIVILEGED: The Daily Prevarication 2/12 | Fw: PRIVILEGED: The Daily Prevarication 2/12 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0648393 | RSP00744052 | RSP00744052 | Parent | | 1/18/2019 | Davidson Goldin | | David Sackler | | | | | | Fw: PRIVILEGED: Barry Meier interview on CNBC 1/18 | Fw: PRIVILEGED: Barry Meier interview on CNBC 1/18 | WP Privileged | Confidential communication requesting and reflecting (provision of work product regarding litigation strategy. | |
| DSF0615585 | RSP00737332 | RSP00737332 | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0615587 | RSP00737335 | RSP00737335 | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0615580 | RSP00737339 | RSP00737339 | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0662322 | RSP00737343 | RSP00737343 | Parent | | 9/3/2019 | Davidson Goldin | | David Sackler | | | | | | Fw: [EXT] Re: Fwd: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | Fw: [EXT] Re: Fwd: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of Gerard Uzzi* regarding litigation strategy. | |
| DSF0663430 | RSP00737353 | RSP00737353 | Parent | | 9/7/2019 | Davidson Goldin | | David Sackler | | | | | | Re: IMPORTANT: AG Letter | Re: IMPORTANT: AG Letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0663442 | RSP00737354 | RSP00737354 | Parent | | 9/7/2019 | Davidson Goldin | | David Sackler | | | | | | Re: IMPORTANT: AG Letter | Re: IMPORTANT: AG Letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0664195 | RSP00737359 | RSP00737359 | Parent | | 9/31/2019 | Davidson Goldin | | David Sackler | | | | | | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0664549 | RSP00667199 | RSP00667199 | Parent | | 9/31/2019 | Davidson Goldin | | David Sackler | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of Daniel Connolly* regarding litigation strategy. | |
| DSF0664552 | RSP00667201 | RSP00667201 | Parent | | 9/31/2019 | Davidson Goldin | | David Sackler | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of Daniel Connolly* regarding litigation strategy. | |
| DSF0666339 | RSP00737363 | RSP00737363 | Parent | | 9/19/2019 | Davidson Goldin | | David Sackler; Jess Sackler | | | | | | Fw: Bethany McLean on CBS News | Fw: Bethany McLean on CBS News | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0661285 | RSP00737399 | RSP00737399 | Parent | | 9/18/2019 | Rory Held | | Davidson Goldin; David Sackler | | | | | | P.W: I've boiled down the Exp 1 profit to this paragraph... can you clarken? | P.W: I've boiled down the Exp 1 profit to this paragraph... can you clarken? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0667544 | RSP00737388 | RSP00737388 | Parent | | 9/27/2019 | Amy Stevens; Project [project@goldin] | | David Sackler | | Redacted-PII | | | | Re: FY: Barrick quoted in Legal NewsLine article | Re: FY: Barrick quoted in Legal NewsLine article | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0667551 | RSP00737391 | RSP00737391 | Parent | | 9/27/2019 | Amy Stevens; Project [project@goldin] | | David Sackler | | | | | | Re: FY: Barrick quoted in Legal NewsLine article | Re: FY: Barrick quoted in Legal NewsLine article | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0667554 | RSP00737394 | RSP00737394 | Parent | | 9/26/2019 | Amy Stevens; Project [project@goldin] | | David Sackler | | | | | | Re: FW: Page Six, Arcelf Egott is looking for love, but on a non-sexual way | Re: FW: Page Six, Arcelf Egott is looking for love, but on a non-sexual way | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0666431 | RSP00737396 | RSP00737396 | Parent | | 10/2/2019 | Davidson Goldin | | David Sackler | | | | | | Re: FY - York Daily Record: How the opioid epidemic led to the sale of Roundtop Mountain to Vail Resorts Inc. | Re: FY - York Daily Record: How the opioid epidemic led to the sale of Roundtop Mountain to Vail Resorts Inc. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0608510 | RSP00737397 | RSP00737397 | Parent | | 10/2/2019 | Che Boelle | | Davidson Goldin | Amy Stevens; David Sackler; Rory Held | Redacted-PII | | | | Re: FY - York Daily Record: How the opioid epidemic led to the sale of Roundtop Mountain to Vail Resorts Inc. | Re: FY - York Daily Record: How the opioid epidemic led to the sale of Roundtop Mountain to Vail Resorts Inc. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0668377 | RSP00737400 | RSP00737400 | Parent | | 10/3/2019 | Che Boelle; project@goldin.com | | David Sackler | | | | | | Re: Peak Resorts update | Re: Peak Resorts update | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0666751 | RSP00737402 | RSP00737402 | Parent | | 10/3/2019 | Davidson Goldin | | David Sackler; Rory Held | | | | | | Re: Roundtop Mountain Resort in York County sold as part of Purdue Pharma family bankruptcy | WFB | Re: Roundtop Mountain Resort in York County sold as part of Purdue Pharma family bankruptcy | WFB | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

8,321 Items

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT E MAIL | CC | CC EMAIL | FCC | CCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESP20059954 | RSF00737405 | RSF00737409 | Parent | | 10/9/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| ESP20069925 | RSF00737408 | RSF00737408 | Parent | | 10/9/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| ESP20072860 | RSF00737411 | RSF00737411 | Parent | | 10/18/2019 | Davidson Goldin | | Anne Stevens; Project [crossXijkpbMe] | Redacted-PII | David Sackler | Redacted-PII | | | | Re: FYI - The Cancer Letter: Museum malignancy: What the Sacklers and Philip Morris have in common | Re: FYI - The Cancer Letter: Museum malignancy: What the Sacklers and Philip Morris have in common | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| ESP20072627 | RSF00737418 | RSF00737418 | Parent | | 8/31/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: Threatening/Anti-Semitic tweets re Rene Yorton article | Re: Threatening/Anti-Semitic tweets re Rene Yorton article | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| ESP20073689 | RSF00737430 | RSF00737430 | Parent | | 7/22/2019 | David Sackler | | Stephen Ives | | Davidson Goldin; Jonathan Sackler | | | | | Re: Forbes: OxyContin–"'s Sackler Family Will Get Millions From A 16-Resort Operation–"'s Sale | Re: Forbes: OxyContin–"'s Sackler Family Will Get Millions From A 16-Resort Operation–"'s Sale | WP Privileged | Confidential communication requesting and reflecting work product for and provision of work product regarding litigation strategy. | |
| ESP20073911 | RSF00737431 | RSF00737431 | Parent | | 7/22/2019 | David Sackler | | Davidson Goldin | | Rory Reid; Cleo Boelte | Redacted-PII | | | | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis ferm Peak Resorts Inc. - St. Louis Business Journal | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis ferm Peak Resorts Inc. - St. Louis Business Journal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| ESP20073914 | RSF00737436 | RSF00737436 | Parent | | 7/22/2019 | David Sackler | | Cleo Boelte | | Davidson Goldin; Rory Reid | | | | | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis ferm Peak Resorts Inc. - St. Louis Business Journal | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis ferm Peak Resorts Inc. - St. Louis Business Journal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| ESP20074346 | RSF00737444 | RSF00737444 | Parent | | 7/16/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: LegalNewsline: Oklahoma's hired lawyers fight J&J's request to strike testimony; Witness was called a de facto member of State's legal team | Re: LegalNewsline: Oklahoma's hired lawyers fight J&J's request to strike testimony; Witness was called a de facto member of State's legal team | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of David Bernick* regarding litigation strategy. | |
| ESP20075667 | RSF00737448 | RSF00737448 | Parent | | 6/18/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: VTDigger.org (VT): Family seeks ties to opioid maker retains majority control of Mount Snow | Re: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| ESP20076357 | RSF00737452 | RSF00737452 | Parent | | 4/6/2019 | David Sackler | | Davidson Goldin | | | | | | | FW: Oklahoma lawmakers criticize Purdue deal, AbbVie faces more pressure to split top jobs | FW: Oklahoma lawmakers criticize Purdue deal, AbbVie faces more pressure to split top jobs | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| ESP20077647 | RSF00737458 | RSF00737458 | Parent | | 3/21/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | | | | | | Re: BBC: Tate trustees shuns Sackler money over opioid crisis | Re: BBC: Tate trustees shuns Sackler money over opioid crisis | WP Privileged | Confidential communication requesting and reflecting work product for legal advice from Gregory Joseph* and work product regarding litigation strategy. | |
| ESP20077520 | RSF00737460 | RSF00737460 | Parent | | 3/15/2019 | David Sackler | | Davidson Goldin | | | | | | | RE: NYT The Daily: The Family That Profited From the Opioid Crisis | RE: NYT The Daily: The Family That Profited From the Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting work product for and provision of work product regarding litigation strategy. | |
| ESP20078906 | RSF00737482 | RSF00737483 | Parent | | 2/12/2019 | David Sackler | | Davidson Goldin | | | | | | | RE: PRIVILEGED: The Daily Princetonian 2/12 | RE: PRIVILEGED: The Daily Princetonian 2/12 | WP Privileged | Confidential communication requesting and reflecting work product for and provision of work product regarding litigation strategy. | |
| ESP20078607 | RSF00734155 | RSF00734155 | Parent | | 1/30/2019 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler | | | | | | | RE: Articles of Interest | RE: Articles of Interest | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| ESP20082011 | RSF00737488 | RSF00737488 | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | | | | | | Fwd: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Fwd: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of Gregory Joseph* regarding litigation strategy. | |
| ESP20082012 | RSF00737491 | RSF00737491 | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| ESP20082014 | RSF00737494 | RSF00737494 | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| ESP20082015 | RSF00737498 | RSF00737498 | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| ESP20082437 | RSF00737502 | RSF00737502 | Parent | | 9/7/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: IMPORTANT: AG Letter | Re: IMPORTANT: AG Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of David Bernick* regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC FIELD | CC FIELD | ID | BC FIELD | ALSO TO? | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3101 | ESP0067593 | RSP0673750S | RSP0673750S | Parent | | 9/31/2019 | David Sackler | | Davidson Goldin | | | | | | Re: New York Post: Purdue Pharma reaches tentative $10B settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative $10B settlement in opioid lawsuits report | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| 3102 | ESP0062595 | RSP0067212 | RSP0067212 | Parent | | 9/31/2019 | David Sackler | | Davidson Goldin | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product of Thomas Clare' regarding litigation strategy. | |
| 3103 | ESP0062596 | RSP0067214 | RSP0067214 | Parent | | 9/31/2019 | David Sackler | | Davidson Goldin | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product of Thomas Clare' regarding litigation strategy. | |
| 3104 | ESP0062598 | RSP0067216 | RSP0067216 | Parent | | 9/31/2019 | David Sackler | | Davidson Goldin | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| 3105 | ESP0062610 | RSP0785215 | RSP0785215 | Parent | | 9/31/2019 | David Sackler | | Davidson Goldin | | | | | | RE: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | RE: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product of Thomas Clare' regarding litigation strategy. | |
| 3106 | ESP0062773 | RSP0673750T | RSP0673750T | Parent | | 9/38/2019 | David Sackler | | Rory Held; Davidson Goldin | | | | | | RE: I've boiled down the Cap 1 profit to this paragraph... can you confirm? | RE: I've boiled down the Cap 1 profit to this paragraph... can you confirm? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3107 | ESP0062774 | RSP0673750S | RSP0673750S | Parent | | 9/38/2019 | David Sackler | | Rory Held; Davidson Goldin | | | | | | RE: I've boiled down the Cap 1 profit to this paragraph... can you confirm? | RE: I've boiled down the Cap 1 profit to this paragraph... can you confirm? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3108 | ESP0063362 | RSP0673751S | RSP0673751S | Parent | | 9/24/2019 | David Sackler | | Davidson Goldin | | | | | | FW: (EN) Sackler– "Ski Resort Sale Given Rare Peek Into Family Offic | FW: (EN) Sackler– "Ski Resort Sale Given Rare Peek Into Family Offic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3109 | ESP0063397 | RSP0673751S | RSP0673751S | Parent | Redacted-PII | 9/27/2019 | David Sackler | Amy Stevens; Project [project@goldin] Redacted-PII | Davidson Goldin | | | | | | Re: FYI – Berrick quoted in Legal Newsline article | Re: FYI – Berrick quoted in Legal Newsline article | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3110 | ESP0063362 | RSP0673751S | RSP0673751S | Parent | | 9/27/2019 | David Sackler | Amy Stevens; Project [project@goldin] | Davidson Goldin | | | | | | Re: FYI – Berrick quoted in Legal Newsline article | Re: FYI – Berrick quoted in Legal Newsline article | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3111 | ESP0063750 | RSP0673752S | RSP0673752S | Parent | | 10/9/2019 | David Sackler | | Davidson Goldin | | | | | | Re: ##1: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: ##1: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice from Gregory Joseph* and work product regarding litigation strategy and settlement of liability. | |
| 3112 | ESP0063751 | RSP0673752S | RSP0673752S | Parent | | 10/9/2019 | David Sackler | | Davidson Goldin | | | | | | Re: ##1: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: ##1: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | WP Privileged | Confidential communication reflecting work product regarding litigation strategy. | |
| 3113 | ESP0115143799 | RSP0743410 | RSP0742410S | Parent | | 7/21/2019 | Clio Boyle | Davidson-Goldin Redacted-PII | Richard Sackler | | | | | | MSNBC Rachel Maddow Report exposes data, unconscionable business of opioid epidemic | MSNBC Rachel Maddow Report exposes data, unconscionable business of opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3114 | ESP0131281 | RSP0673752S | RSP0673752N | Parent | | 11/1/2019 | Davidson Goldin | | David Sackler; Daniel Connolly* | | | | | | Re: Fwd: Washington Post: Sackler legacy is at stake on family[4C's bid to remount Purdue Pharma as a public trust | Fw: Fwd: Washington Post: Sackler legacy is at stake on family[4C's bid to remount Purdue Pharma as a public trust | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3115 | ESP0132560 | RSP0743381 | RSP0743381 | Parent | | 10/28/2019 | Davidson Goldin | | David Sackler; Daniel Connolly* | | | | | | Re: FYI–ArchOwn: Buy Photographs by Joel Meyerowitz; Run Goldin and Alec Soth for Just $500 | Fw: FYI–ArchOwn: Buy Photographs by Joel Meyerowitz; Run Goldin and Alec Soth for Just $500 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3116 | ESP0132514 | RSP0673752S | RSP0673752S | Parent | | 11/11/2019 | Davidson Goldin | | David Sackler; Daniel Connolly* | | | | | | Re: Fwd: Reason: Massachusetts Study Confirms That People Rarely Die After Using Opioids Prescribed for Them | Re: Fwd: Reason: Massachusetts Study Confirms That People Rarely Die After Using Opioids Prescribed for Them | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 3117 | ESP0133841 | RSP0673752S | RSP0673752S | Parent | | 11/11/2019 | Davidson Goldin | | David Sackler; Daniel Connolly* | | | | | | Re: Pain News Network: PROP President Discloses Conflicts of interest | Re: Pain News Network: PROP President Discloses Conflicts of interest | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3118 | ESP0133075 | RSP0743381 | RSP0743381 | Parent | | 11/11/2019 | Davidson Goldin | | Daniel Connolly*; David Sackler | | | | | | Fw: Reason: Massachusetts Study Confirms That People Rarely Die After Using Opioids Prescribed for Them | Fw: Reason: Massachusetts Study Confirms That People Rarely Die After Using Opioids Prescribed for Them | WP Privileged | Confidential communication reflecting work product regarding litigation strategy. | |
| 3119 | ESP0134601 | RSP0743197 | RSP0743197 | Parent | Redacted-PII | 11/15/2019 | Clio Boyle | Project [project2@goldin] Redacted-PII | David Sackler | | | | | | Preview: Roundtop Mountain season pass prices go up after ski resort changes hands again | Preview: Roundtop Mountain season pass prices go up after ski resort changes hands again | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 3120 | ESP0134601 | RSP0673752S | RSP0673752S | Parent | | 11/16/2019 | Daniel Connolly* | | Mehmetar Sackler; Davidson Goldin; David Sackler | | | | | | Re: The Art Newspaper: Has Goldin keep Sa[4] PAIN protest to the UK, storming the Victoria and Albert Museum | Re: The Art Newspaper: Has Goldin keep Sa[4] PAIN protest to the UK, storming the Victoria and Albert Museum | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 3121 | ESP0134902 | RSP0743227 | RSP0743227 | Parent | Redacted-PII | 11/16/2019 | Clio Boyle | Project [project3@goldin] Redacted-PII | David Sackler | | | | | | Re: Preview: Roundtop Mountain season pass prices go up after ski resort changes hands again | Re: Preview: Roundtop Mountain season pass prices go up after ski resort changes hands again | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESP2636047 | RSP00743247 | RSP00743247 | Parent | | 11/25/2019 | Davidson Goldin | | David Sackler | | | | | | | Fw: FYI - USAT News: With $9.7 billion opposition, Novartis bets that heart drugs are coming back | Fw: FYI - USAT News: With $9.7 billion opposition, Novartis bets that heart drugs are coming back | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| ESP3617387 | RSP00743250 | RSP00743250 | Parent | | 12/2/2019 | David Sackler | | David Sackler; Daniel Connelly* | | | | | | | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| ESP3617306 | RSP00743252 | RSP00743252 | Parent | | 12/2/2019 | Daniel Connelly* | | Davidson Goldin; David Sackler | | | | | | | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| ESP3617309 | RSP00737355 | RSP00737355 | Parent | | 12/2/2019 | David Sackler | | Daniel Connelly*; David Sackler | | | | | | | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| ESP3617321 | RSP00737558 | RSP00737558 | Parent | | 12/2/2019 | Daniel Connelly* | | David Sackler; Davidson Goldin | | | | | | | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| ESP3617919 | RSP00737561 | RSP00737561 | Parent | | 12/5/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: Boston Globe: Tufts to remove Sackler name from buildings, programs | Re: Boston Globe: Tufts to remove Sackler name from buildings, programs | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| ESP3617980 | RSP00737566 | RSP00737566 | Parent | | 12/5/2019 | Davidson Goldin | | David Sackler | | | | | | | Fwd: AP News: Tufts University severs ties with family behind OxyContin | Fwd: AP News: Tufts University severs ties with family behind OxyContin | WP Privileged | Confidential communication reflecting work product regarding litigation strategy. | |
| ESP3617986 | RSP00737572 | RSP00737572 | Parent | | 12/5/2019 | Davidson Goldin | | Chapin Fay; Amy Stevens; Che Bovie | | David Sackler; Darrell Connelly*; Jonathan Sackler; Richard Sackler | | | Redacted-PII | | Analysis of report | Analysis of report | WP Privileged | Confidential communication reflecting work product regarding litigation strategy. | |
| ESP0118941 | RSP00743266 | RSP00743266 | Parent | | 11/5/2019 | David Sackler | | Davidson Goldin | | Darrell Connelly* | | | | | Re: Washington Post: Sackler legacy is at stake in Purdue Pharma as a public trust | Re: Washington Post: Sackler legacy is at stake in family's "child to reinvent Purdue Pharma as a public trust | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| ESP0118862 | RSP00743273 | RSP00743273 | Parent | | 10/28/2019 | David Sackler | | Davidson Goldin; Daniel Connelly* | | | | | | | Tweet by Nonexistent Query/Snema Voter 7 on Twitter | Tweet by Nonexistent Query/Snema Voter 7 on Twitter | WP Privileged | Confidential communication reflecting work product regarding litigation strategy. | |
| ESP3639664 | RSP00743274 | RSP00743274 | Parent | | 11/13/2019 | David Sackler | | Davidson Goldin; Daniel Connelly* | | | | | | | Re: Pain News Network: PROP President Declares Conflicts of Interest | Re: Pain News Network: PROP President Declares Conflicts of Interest | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| ESP3639439 | RSP00737581 | RSP00737581 | Parent | | 12/2/2019 | David Sackler | | Davidson Goldin | | Daniel Connelly* | | | | | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| ESP3639440 | RSP00737582 | RSP00737582 | Parent | | 12/2/2019 | David Sackler | | Daniel Connelly* | | Davidson Goldin | | | | | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | Re: Washington Examiner: First-of-its-kind study concludes that 1996 release of OxyContin played major role in the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| MRB0052883 | RSP00786432 | RSP00786432 | Parent | | 2/7/2018 | Josephine Martin | | Richard Sackler | Redacted-PII | Evan Vosburgh; Rosa Heifer; Jess Sackler; Anthony Roncalli*; Ian McClatchey* | Redacted-PII | | | | Re: Charitable Giving | Re: Charitable Giving | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| MRB0052882 | RSP00786435 | RSP00786435 | Parent | | 2/7/2018 | David Sackler | | Richard Sackler | | Josephine Martin; Rosa Heifer; Jess Sackler; Anthony Roncalli*; Ian McClatchey* | | | | | Re: Charitable Giving | Re: Charitable Giving | WP Privileged | Confidential communication requesting and reflecting request of and provision of legal advice and work product regarding litigation strategy. | |
| PS-01865868 | RSP00759254 | RSP00759254 | Parent | | 9/25/2019 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Aharon*; Theodore Wells*; Roberto Finzi*; David Bernick*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Sarah Stahl*; Harold Williams*; David Bernick*; Sackler DIC; Sackler Family; Luther Strategy*; Morgan Davis*; Jerry Uzsi*; Eric Sheffield*; Alexa Lazio*; Darvid Palue*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connelly*; Joseph Ladner*; project@gmail.com | | | | | | | FYI - Tweet from Nevada AG Aaron Ford | FYI - Tweet from Nevada AG Aaron Ford | WP Privileged | Confidential communication reflecting work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01888248 | RSF00719447 | RSF00719512 | Attachment | | 9/10/2019 | Jack Cotter | | Paul Gallagher; Richard Silbert* | | | | | | | WSJ Call Notes 9/10 | WSJ Call Notes 9/10 | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| PS-01888275 | RSF00719036 | RSF00719036 | Parent | | 9/30/2019 | David Sackler | | Davidson Goldin | | Tom Clare*; Josephine Martin; Marc Kesselman*; Jerry Won*; Daniel Connolly*; David Brown*; Paul Gallagher; Jonathan Sackler; SoC | Redacted-PII | | | | Re: Oxycodone Vs. Hydrocodone | Re: Oxycodone Vs. Hydrocodone | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01888907 | RSF00719885 | RSF00719865 | Parent | | 7/17/2019 | Anthony Roncalli* | | Davidson Goldin; David Bernick* | | Jonathan Sackler; David Sackler | | | | | RE: Broken tort system - privileged and confidential - joint defense | RE: Broken tort system - privileged and confidential - joint defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01890367 | RSF00760250 | RSF00700260 | Parent | | 4/16/2019 | David Bernick* | | David Sackler; Jonathan Sackler; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Davidson Goldin | | | | | | | FW: Utah oped article - privileged and confidential | FW: Utah oped article - privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding oped marketing. | |
| PS-01896068 | RSF00762857 | RSF00762857 | Parent | | 8/1/2019 | Benjamin Weinraub* | Redacted-PII | Davidson Goldin | Redacted-PII | David Sackler; Jonathan Sackler; peepett@goldin.com | Redacted-PII | | | | RE: Privileged & Confidential: Key Facts Document for NBC | RE: Privileged & Confidential: Key Facts Document for NBC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01896064 | RSF00762956 | RSF00762916 | Parent | | 5/21/2019 | Davidson Goldin | | David Bernick*; Theodore Wells*; Roberto Finzi*; David Brown*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; David Sackler; Richard Sackler; Jonathan Sackler | | pepett@goldin.com | Redacted-PII | | | | Fwd: Attachment to AP Media Request: Sacklers Press Release Final.pdf | Fwd: Attachment to AP Media Request: Sacklers Press Release Final.pdf | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896946 | RSF00768982 | RSF00768962 | Parent | | 4/16/2019 | Davidson Goldin | | David Bernick*; Richard Sackler; David Sackler; Jonathan Sackler | | | | | | | Fw: New York Times Coverage Analysis | Fw: New York Times Coverage Analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01895847 | RSF00768962 | RSF00768963 | Attachment | | 4/16/2019 | | | | | | | | | Teresa | | New York Times Coverage Analysis.docx | AC Privileged; WP Privileged | Document both prepared for counsel and containing attorney work product and prepared during the course of litigation regarding litigation strategy. | |
| PS-01906263 | RSF00719958 | RSF00761061 | Attachment | | 9/10/2019 | Jack Cotter | | Paul Gallagher; Richard Silbert* | | | | | | | WSJ Call Notes 9/10 | WSJ Call Notes 9/10 | WP Privileged | Confidential communication requesting and reflecting work product regarding litigation strategy. | |
| PS-01917065 | RSF00762062 | RSF00762062 | Parent | | 2/22/2019 | Robert Josephson | | Davidson Goldin; David Sackler; Mara Leventhal*; Douglas Pepe* | | Paul Gallagher; David Sackler | Redacted-PII | | | | RE: Attorney Client Confidential - Question | RE: Attorney Client Confidential - Question | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding oped marketing and opioid sales. | |

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER
In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)
Revised Version of Hurley Decl. Ex. B reflecting documents that have already been produced in full

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00001807 | RSF00471307 | RSF00471307 | Parent | | 11/19/2018 | Davidson-Goldin | | Richard Sackler | | | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |
| PS-00004256 | RSF00484073 | RSF00484073 | Parent | | 11/19/2018 | Richard Sackler | | Davidson-Goldin | | | | | | | Re: Media Clips - Name Mention | Re: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-00004259 | RSF00484075 | RSF00484075 | Parent | | 11/19/2018 | Richard Sackler | | David Goldin | | | | | | | FW: Media Clips - Name Mention | FW: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004281 | RSF00474098 | RSF00474098 | Parent | | 11/14/2018 | Richard Sackler | | David Goldin | | | | | | | Re: | Re: | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |
| PS-00004707 | RSF00484413 | RSF00484413 | Parent | | 1/30/2019 | David Sackler | | Davidson-Goldin; Richard Sackler; Jonathan Sackler | | | | | | | RE: Articles of Interest | RE: Articles of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004708 | RSF00484416 | RSF00484416 | Parent | | 1/30/2019 | Davidson-Goldin | | Richard Sackler; David Sackler; Jonathan Sackler | | | | | | | Fw: Articles of Interest | Fw: Articles of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004999 | RSF00484419 | RSF00484419 | Parent | | 1/22/2019 | Davidson-Goldin | | David Sackler | | | | | | | FW: Media Clips - Name Mention | FW: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00100719 | RSF00484421 | RSF00484421 | Parent | | 1/24/2019 | Davidson-Goldin | | David Sackler | | | | | | | FW: Media Clips - Name Mention | FW: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and relevant legal developments. | |
| PS-00127330 | RSF00007896 | RSF00007896 | Parent | | 1/30/2019 | David Sackler | | Davidson-Goldin; Richard Sackler; Jonathan Sackler | | | | | | | RE: Articles of Interest | RE: Articles of Interest | AC Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | 10/7/2020 |
| PS-00127736 | RSF00007399 | RSF00007399 | Parent | | 1/30/2019 | Davidson-Goldin | | Richard Sackler; David Sackler; Jonathan Sackler | | | | | | | Fw: Articles of Interest | Fw: Articles of Interest | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01150729 | RSF00009430 | RSF00009430 | Parent | | 6/22/2019 | Davidson-Goldin | | David Sackler | | | | | | | Re: Tweet by Tina Nguyen on Twitter | Re: Tweet by Tina Nguyen on Twitter | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding opioid marketing. | |
| PS-01151264 | RSF00009650 | RSF00009650 | Parent | | 5/31/2019 | Davidson-Goldin | | David Sackler | | | | | | | Re: Fwd: The Hill: Michigan doctor lauded for work on opioid crisis accused of overprescribing drugs | Re: Fwd: The Hill: Michigan doctor lauded for work on opioid crisis accused of overprescribing drugs | WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01158226 | RSF00484525 | RSF00484525 | Parent | | 5/18/2019 | Davidson-Goldin | | David Sackler | | | | | | | Re: Fwd: David * URGENT | Re: Fwd: David * URGENT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01163398 | RSF00009811 | RSF00009811 | Parent | | 5/16/2019 | Nikki Ritchie | | Davidson-Goldin | | sackler-xxx@sacklerb.com; project@goldin.com; David Sackler | | Redacted-PII | | | RE: PII - Oregon Files New Lawsuit Naming Members of Sackler Family, Owners of Purdue Pharma | RE: PII - Oregon Files New Lawsuit Naming Members of Sackler Family, Owners of Purdue Pharma | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01158405 | RSF00009815 | RSF00009815 | Parent | | 5/16/2019 | Davidson-Goldin | | Nikki Ritchie | | sackler-xxx@sacklerb.com; project@goldin.com; David Sackler | | | | | Re: PII - Oregon Files New Lawsuit Naming Members of Sackler Family, Owners of Purdue Pharma | Re: PII - Oregon Files New Lawsuit Naming Members of Sackler Family, Owners of Purdue Pharma | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01158792 | RSF00009831 | RSF00009831 | Parent | | 5/15/2019 | Davidson-Goldin | | David Sackler | | project@goldin.com | | | | | Re: Tweet by ???? ?????? on Twitter | Re: Tweet by ???? ?????? on Twitter | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding opioid marketing. | |
| PS-01160714 | RSF00484528 | RSF00484528 | Parent | | 5/8/2019 | Amy Stevens | | Davidson-Goldin | | | | | | | Re: Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | Re: Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01160716 | RSF00009903 | RSF00009903 | Parent | | 5/8/2019 | Davidson-Goldin | | Amy Stevens | | David Sackler | | | | | Re: Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | Re: Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01160960 | RSF00474331 | RSF00474331 | Parent | | 5/7/2019 | Davidson-Goldin | | oss Sackler; David Sackler | | | | | | | Re: | Re: | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01161255 | RSF00474332 | RSF00474332 | Parent | | 5/7/2019 | Joss Sackler | | Davidson-Goldin; David Sackler | | | | | | | Re: | [No Subject] | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01162379 | RSF00009977 | RSF00009977 | Parent | | 5/1/2019 | Davidson-Goldin | | David Sackler | | | | | | | Re: Fwd: Stat: State attorneys general sharply criticize a government task force over opioid prescribing | Re: Fwd: Stat: State attorneys general sharply criticize a government task force over opioid prescribing | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding opioid prescribing. | |
| PS-01163317 | RSF00484983 | RSF00484983 | Parent | | 4/26/2019 | Davidson-Goldin | | David Sackler | | | | | | | Re: Follow-up | Re: Follow-up | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01164498 | RSF00484552 | RSF00484552 | Parent | | 6/22/2019 | David Sackler | | Davidson-Goldin | | | | | | | Re: Tweet by Tina Nguyen on Twitter | Re: Tweet by Tina Nguyen on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01164499 | RSF00484553 | RSF00484553 | Parent | | 6/22/2019 | David Sackler | | Davidson-Goldin | | | | | | | Tweet by Tina Nguyen on Twitter | Tweet by Tina Nguyen on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01164787 | RSF00484554 | RSF00484554 | Parent | | 6/20/2019 | David Sackler | | Davidson-Goldin | | | | | | | Re: Bethany McLean interview on MSNBC's Velshi & Ruhle | Re: Bethany McLean interview on MSNBC's Velshi & Ruhle | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01165591 | RSF00484560 | RSF00484560 | Parent | | 5/31/2019 | David Sackler | | Davidson-Goldin | | | | | | | Fwd: The Hill: Michigan doctor lauded for work on opioid crisis accused of overprescribing drugs | Fwd: The Hill: Michigan doctor lauded for work on opioid crisis accused of overprescribing drugs | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01166340 | RSF00484562 | RSF00484562 | Parent | | 5/18/2019 | David Sackler | | Davidson-Goldin | | | | | | | Re: David * URGENT | Re: David * URGENT | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01167332 | RSF00484565 | RSF00484565 | Parent | | 5/1/2019 | David Sackler | | Davidson-Goldin | | | | | | | Fwd: Stat: State attorneys general sharply criticize a government task force over opioid prescribing | Fwd: Stat: State attorneys general sharply criticize a government task force over opioid prescribing | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

B-1 DevGoldLake (No. Attys)

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | RECIP PHT | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01167426 | RSF00484568 | RSF00484568 | Parent | | 4/30/2019 | David Sackler | Clio Boele | RE: WSHU's The Full Story; Sung Purdue Pharma And The Sacklers | RE: WSHU's The Full Story; Sung The Sacklers | AC Privileged; WP Privileged | Confidential communication reflecting provision of legal advice, information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. |
| PS-01167495 | RSF00188451 | RSF00188451 | Parent | | 4/26/2019 | David Sackler | Davidson Goldin | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. |
| PS-01167497 | RSF00473255 | RSF00473255 | Parent | | 4/26/2019 | David Sackler | Davidson Goldin | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| PS-01167498 | RSF00473258 | RSF00473258 | Parent | | 4/26/2019 | David Sackler | Davidson Goldin | Re: Follow-up | Re: Follow-up | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| RS0795347 | RS0795347 | | Parent | Metadata, including Date, Not Reliable | 5/22/2006 | Richard Sackler | Davidson Goldin | | 65249520-6230-400E-84AD-4339784AC42.olk15Message | AC Privileged; WP Privileged | Confidential communication reflecting provision of legal advice and attorney-work product regarding litigation information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. |
| RS0796951 | RSF_OLK00060313 | RSF_OLK00060313 | Parent | Metadata, including Date, Not Reliable | 5/25/2006 | Richard Sackler | Davidson Goldin | | 68A79B8B-1C6D-4F1E-8748-39A0E3C0040C.olk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. |
| RS0797452 | RSF_OLK00060342 | RSF_OLK00060342 | Parent | Metadata, including Date, Not Reliable | 5/25/2006 | Richard Sackler | Davidson Goldin | | 690671AD-72B0-4161-817F-4FF2015C529B.olk15Message | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. |
| RS0800876 | RS0800876 | | Parent | Metadata, including Date, Not Reliable | 5/26/2006 | Richard Sackler | Davidson Goldin | | 707CF78A-6FC0-49B7-AFAD-8FAB945012FE.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting for and provision of legal advice and attorney-work product regarding opioid coniditons. |
| RS0800913 | RS0800913 | | Parent | Metadata, including Date, Not Reliable | 5/26/2006 | Davidson Goldin | Richard Sackler | The myth of the accidental OxyContin addict. | 70BD1037-1869-41C2-AC42-489FFB1C3C86.olk15Message | WP Privileged | Confidential communication reflecting request for and provision of work product regarding litigation strategy. |
| RS0803151 | RS0803151 | | Parent | Metadata, including Date, Not Reliable | 5/26/2006 | Davidson Goldin | David Goldin | | 7574065T-CDF4-468B-BC26-13585381204A.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy and settlement of suits. |
| RS0803506 | RS0803506 | | Parent | Metadata, including Date, Not Reliable | 5/26/2006 | Davidson Goldin | Richard Sackler | | 762C2FBB-6596-4858-86C0-9B62452963S6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting for and provision of legal advice of Greg Joseph. |
| RS0804282 | RS0804282 | | Parent | Metadata, including Date, Not Reliable | 5/20/2006 | Richard Sackler | David Goldin | Media Clips - Name Mention | 77F5A3F3-E695-4717-A120-2C001034799A.olk15Message | AC Privileged | Confidential communication requesting and reflecting for and provision of legal advice of Greg Joseph* and Stuart Baker* regarding litigation strategy. |
| ~~RS0804882~~ | ~~RSF_OLK00060305~~ | ~~RSF_OLK00060305~~ | ~~Parent~~ | ~~Metadata, including Date, Not Reliable~~ | ~~5/20/2006~~ | ~~Richard Sackler~~ | ~~Davidson Goldin~~ | | ~~AS2DFQ4-8441-4908-89F2-A62657428476.olk15Message~~ | ~~WP Privileged~~ | ~~Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy.~~ |
| RS0805150 | RS0805150 | | Parent | Metadata, including Date, Not Reliable | 5/27/2006 | Davidson Goldin | Richard Sackler | | 780FE20A-E01E-47F9-A809-B9428343147S.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting for and provision of legal advice and attorney-work product regarding litigation. |
| RS0808669 | RS0808669 | | Parent | Metadata, including Date, Not Reliable | 5/27/2006 | Davidson Goldin | Richard Sackler | | 7C45548B-38E8-4DDF-9651-B9841347CAC.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation. |
| RS0808752 | RS0808752 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Davidson Goldin | Richard Sackler | | 80F11135-23F4-4C78-81F1-ADE87B1B5D16.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| RS0809525 | RS0809525 | | Parent | Metadata, including Date, Not Reliable | 5/27/2006 | David Goldin | Richard Sackler | | C9A0E087-631A-4C0F-BBDD-C7EDET620206.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| RS0811032 | RS0811032 | | Parent | Metadata, including Date, Not Reliable | 5/16/2006 | Davidson Goldin | Richard Sackler | | 820888BF-923E-425F-97E6-2017650C479CE.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| RS0811087 | RS0811087 | | Parent | Metadata, including Date, Not Reliable | 5/27/2006 | Davidson Goldin | David Sackler; Jonathan Sackler; Jonathan Sackler | | 850BCC3B-C315-42A8-8453-941B9T08D474.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. |
| RS0813372 | RS0813372 | | Parent | Metadata, including Date, Not Reliable | 5/28/2006 | Davidson Goldin | Richard Sackler | | 8A41450E-D09D-4286-8A36-D34D80632451.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. |
| RS0815771 | RS0815771 | | Parent | Metadata, including Date, Not Reliable | 5/20/2006 | Davidson Goldin | Richard Sackler; David Sackler; Jonathan Sackler | | 8E542F67-AA97-49AD-820C-7A60A36BA5E6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. |
| RS0815956 | RS0815956 | | Parent | Metadata, including Date, Not Reliable | 5/27/2006 | Davidson Goldin | Richard Sackler | | 8EB2FC10-EB79-42E0-9174-47F4CCCA414C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting opioid sales. |
| RS0816160 | RS0816160 | | Parent | Metadata, including Date, Not Reliable | 5/18/2006 | Leo Georgiadis | Richard Sackler; David Sackler; Jonathan Sackler | proyect@goldin.com [Redacted-PII] | 8F2AE206-5CC7-4175-9F7E-960EDCA9530A.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| RS0816212 | RS0816212 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Davidson Goldin | David Goldin; Maya Babbitt | | 8F4B6E57-F1AC-4A09-BCCF-246169AA7BA5.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. |
| RS0817373 | RS0817373 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Richard Sackler | Davidson Goldin | | 90C20F42-8F4E-4470-8083-1191626825A5.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. |
| RS0826069 | RS0826069 | | Parent | Metadata, including Date, Not Reliable | 5/27/2006 | David Sackler | Davidson Goldin | Richard Sackler [Redacted-PII] | A2D492F4-E933-49T4-9B90-B620596B994E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. |
| RS0828039 | RS0828039 | | Parent | Metadata, including Date, Not Reliable | 5/27/2006 | Davidson Goldin | David Goldin | | A7962EAC-3F01-44BB-9C7F-2A4C8001F0A9.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting for and provision of legal advice and attorney-work product regarding litigation strategy. |
| RS0832074 | RS0832074 | | Parent | Metadata, including Date, Not Reliable | 5/22/2006 | Davidson Goldin | David Sackler; Jonathan Sackler; Richard Sackler | | AF2E70E4-8A9C-465B-A0F7-9777526012DF.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. |
| RS0836176 | RS0836176 | | Parent | Metadata, including Date, Not Reliable | 5/20/2006 | Davidson Goldin | Davidson Goldin; Richard Sackler; Jonathan Sackler | | B8B006A1-F6EA-4FD4-B694-5F3267A6DF53.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |
| RS0839038 | RS0839038 | | Parent | Metadata, including Date, Not Reliable | 5/16/2006 | Richard Sackler | David Goldin | | B0469110-B8D4-4AAF-9225-78A19A1CA584.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. |
| RS0843483 | RS0843483 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Davidson Goldin | Davidson Goldin; David Sackler | | C689E2FB-1B67-40CA-B9AD-7095566A02B8.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting for and provision of legal advice and attorney-work product regarding litigation strategy. |
| RS0848017 | RS0848017 | | Parent | Metadata, including Date, Not Reliable | 5/23/2006 | Davidson Goldin | Richard Sackler | | C7C028BC-76C1-4BD3-9039-1047400090DE.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. |
| RS0850648 | RS0850648 | | Parent | Metadata, including Date, | 5/28/2006 | Davidson Goldin | Richard Sackler | | D0408TBC-C006-4515-8CFF-05CFA8F06301.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GLII INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP ENT | RECIP EMAIL | CC | C E dm | BCC | BCC IF (AII) | AUTH 3R | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSD851137 | RSD851137 | | Parent | Metadata, Including Date, Not Reliable | 5/18/2006 | David Goldin | | Richard Sackler; Jonathan Sackler | | | | | | | | 04573DC2-2CF1-449A-A480-3BAB1E1DEBBE.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSD855428 | RSD855428 | | Parent | Metadata, Including Date, Not Reliable | 5/16/2006 | David Goldin | | Richard Sackler | | | | | | | | DCF34110-CB1B-42AC-AA00-CAE9F1A99AB5.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSD858975 | RSD858975 | | Parent | Metadata, Including Date, Not Reliable | 5/16/2006 | David Goldin | | Richard Sackler | | | | | | | | E48C042D-5E5C-43F8-B558-565285C2AA5C.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSD864985 | RSD864985 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Davidson Goldin | | | | | | | | 18B4B441-1179-475A-A449-9D3F6F84D9A6.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSD866368 | RSD866368 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | David Goldin | | Davidson Goldin | | Richard Sackler; Jonathan Sackler | Redacted-PII | | | | | F289CB5B-26A4-44A7-83B0-9D473F752AFC.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSD870597 | RSD870597 | | Parent | Metadata, Including Date, Not Reliable | 5/18/2006 | David Goldin | | Richard Sackler; David Sackler; Jonathan Sackler | | | | | | | | FADD10CA-C9C0-4424-B295-38D259C4E88D.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSD873074 | RSD873074 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | Richard Sackler | | | | | | | | 1A21D789-5793-42EA-82BD-1CBE3E7A32B9.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RSD873268 | RSD873268 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Richard Sackler | | | | | | | | 1A8925DA-E9D2-490D-9EB3-A4629CB07CDC.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| RSD873758 | RSD873758 | | Parent | Metadata, Including Date, Not Reliable | 5/22/2006 | Richard Sackler | | David Sackler; Richard Sackler | | | | | | | | 1B99FBDE-E4FF-4FBB-B50E-C8FD8765D9E5.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSD875476 | RSD875476 | | Parent | Metadata, Including Date, Not Reliable | 5/29/2006 | Clio Boele | | David Sackler; Richard Sackler | | | | | | | | 1E1F0E14-2773-43E9-9686-217918D6E3D.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSD876337 | RSD876337 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | David Goldin | | David Goldin | | | | | | | | 24AA7027-D839-41A4-BF41-34E93C3D4E8E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSD881947 | RSD881947 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Davidson Goldin | | Richard Sackler; David Sackler | | | | | | | | 28E09D48-96D5-49C2-A65C-FDB852D7DD3D.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSD882604 | RSD882604 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | Richard Sackler; David Sackler; Jonathan Sackler | | | Article of Interest | | | | | 2001780A-F616-4D1C-84F9-1ED3081A99AB.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting legal advice from Greg Joseph* and Maria Leonthal* and reflecting provision of work product regarding litigation strategy and enforcement of liability. | |
| RSD885790 | RSD885790 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Davidson Goldin | | | | | | | | 332A62E2-C2E4-490E-A257-7F4C88A04595.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSD892795 | RSD892795 | | Parent | Metadata, Including Date, Not Reliable | 5/16/2006 | David Goldin | | David Goldin | | | | | | | | 41DC5DE9-8A98-4443-A877-2AA6498E8F8E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RSD898651 | RSD898651 | | Parent | Metadata, Including Date, Not Reliable | 5/18/2006 | David Goldin | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | | | | 4D4d1dE2-97FC-4C1F-BFC0-593EDEE22ABD.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSD899416 | RSD899416 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Davidson Goldin | | Richard Sackler | | | Media query for Purdue & Sacklers (Friday deadline) | | | | | 2A59F064-62BE-49F5-B84F-FADEE45D7CFE.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Marc Kesselman*, Kiera Leventhal*, Greg Joseph*, Doug Pepe*, David Bernick*, and Terri Clark* regarding litigation strategy. | 10/7/2020 |
| RSD900081 | RSD900081 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Richard Sackler; Maya Babbitt | | | | | | | | 08E32709-B793-4B21-A2C6-852B888CA243.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RSD904856 | RSD904856 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Paul Gallagher; David Sackler; Richard Sackler; Bob Josephson | | | | | | | | 09385956-2982-4B6D-BE1A-30B97647F60S.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSD908693 | RSD908693 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Richard Sackler | | David Sackler; David Goldin | | | | | | | | A2ECA61B-FD86-4E55-877B-11F99E9F5DAD.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0038717 | DSF0038717 | | Parent | | 5/10/2019 | Richard Sackler | | Davidson Goldin; David Sackler | | | Re: WSJ story on bankruptcy | | | | | Re: WSJ story on bankruptcy | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0076725 | DSF0076725 | | Parent | | 6/29/2019 | David Sackler | | Davidson Goldin | | | WSJ Story idea | | | | | WSJ Story idea | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RSKY13149646 | RSKY13149646 | | Parent | | 5/20/2019 | Richard Sackler | | Davidson Goldin | | | Re: Privileged – plan for document release | | | | | Re: Privileged – plan for document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSKY13159324 | RSKY13159324 | | Parent | | 11/13/2018 | David Goldin | | Richard Sackler | | | Fwd: New York Times and Business Insider 11/13 | | | | | Fwd: New York Times and Business Insider 11/13 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01687344 | PS-01687344 | | Parent | | 7/22/2019 | Stephen Ives | | Davidson Goldin | | Jonathan Sackler; David Sackler; project@goldin.com | | Re: Forbes: OxyContin's Sackler Family Will Get Millions From A Ski Resort Operator's Sale | | | | Re: Forbes: OxyContin's Sackler Family Will Get Millions From A Ski Resort Operator's Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to Gregory Joseph* for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01687362 | PS-01687362 | | Parent | | 7/22/2019 | Stephen Ives | | Clio Boele | | Davidson Goldin; Jonathan Sackler; project@goldin.com; David Sackler | Redacted-PII | Re: Forbes: OxyContin's Sackler Family Will Get Millions From A Ski Resort Operator's Sale | | | | Re: Forbes: OxyContin's Sackler Family Will Get Millions From A Ski Resort Operator's Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to Gregory Joseph* for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01687380 | PS-01687380 | | Parent | | 7/22/2019 | Stephen Ives | | Davidson Goldin | | Jonathan Sackler; David Sackler | | Re: Forbes: OxyContin's Sackler Family Will Get Millions From A Ski Resort Operator's Sale | | | | Re: Forbes: OxyContin's Sackler Family Will Get Millions From A Ski Resort Operator's Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to Gregory Joseph* for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01755370 | PS-01755370 | | Parent | | 7/22/2019 | David Sackler | | Stephen Ives | | Davidson Goldin; Jonathan Sackler; project@goldin.com | | Re: Forbes: OxyContin's Sackler Family Will Get Millions From A Ski Resort Operator's Sale | | | | Re: Forbes: OxyContin's Sackler Family Will Get Millions From A Ski Resort Operator's Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS-01885890 | PS-01885890 | | Parent | | 9/15/2019 | Davidson Goldin | | Jonathan Sackler | | | Fw: Final statement | | | | | Fw: Final statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| PS-01885903 | PS-01885903 | | Parent | | 9/15/2019 | Davidson Goldin | | Jonathan Sackler | | | Statement to read | | | | | Statement to read | WP Privileged | Document both containing attorney work product and prepared in anticipation of litigation regarding litigation strategy. | |
| PS-01886282 | RSF00795059 | RSF00795059 | Parent | | 9/10/2019 | Davidson Goldin | | Jonathan Sackler | | | Fw: URGENT ! Request for comment on Purdue story | | | | | Fw: URGENT ! Request for comment on Purdue story | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | 8-1 Duplicate (No Attachment) |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | FILE TYPE | FILE NAME | SUBJECT LINE | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01888700 | RS00192670 | RS00192670 | Parent | | 8/1/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: The Atlantic: Is the Fight Against Opioids Mistakes Were Made | Re: The Atlantic: Is the Fight Against Opioids, Mistakes Were Made | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of David Bernick* and work product regarding litigation strategy. | |
| PS-01880193 | RS00710778 | RS00710778 | Parent | | 7/26/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Washington Post: The records revealed | Re: Washington Post: The records revealed | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01888665 | PS-01888665 | | Parent | | 7/22/2019 | Stephen Ives | | Clio Boote | | Davidson Goldin; Jonathan Sackler; project@goldin.com; David Sackler | | | | | Re: Forbes: OxyContin&trade;: Sackler Family Will Get Millions From A Ski Resort Operator&trade;s Sale | Re: Forbes: OxyContin&trade;: Sackler Family Will Get Millions From A Ski Resort Operator&trade;s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS-01888671 | PS-01888671 | | Parent | | 7/22/2019 | Davidson Goldin | | Stephen Ives; Clio Boote | | Jonathan Sackler; project@goldin.com; David Sackler | | | | | Re: Forbes: OxyContin&trade;: Sackler Family Will Get Millions From A Ski Resort Operator&trade;s Sale | Re: Forbes: OxyContin&trade;: Sackler Family Will Get Millions From A Ski Resort Operator&trade;s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS-01888672 | PS-01888672 | | Parent | | 7/22/2019 | Clio Boote | | Stephen Ives | | Davidson Goldin; Jonathan Sackler; project@goldin.com; David Sackler | | | | | Re: Forbes: OxyContin&trade;: Sackler Family Will Get Millions From A Ski Resort Operator&trade;s Sale | Re: Forbes: OxyContin&trade;: Sackler Family Will Get Millions From A Ski Resort Operator&trade;s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS-01888674 | PS-01888674 | | Parent | | 7/22/2019 | David Sackler | | Stephen Ives | | Davidson Goldin; Jonathan Sackler; project@goldin.com | | | | | Re: Forbes: OxyContin&trade;: Sackler Family Will Get Millions From A Ski Resort Operator&trade;s Sale | Re: Forbes: OxyContin&trade;: Sackler Family Will Get Millions From A Ski Resort Operator&trade;s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS-01888675 | PS-01888675 | | Parent | | 7/22/2019 | Stephen Ives | | Davidson Goldin | | Jonathan Sackler; David Sackler; project@goldin.com | | | | | Re: Forbes: OxyContin&trade;: Sackler Family Will Get Millions From A Ski Resort Operator&trade;s Sale | Re: Forbes: OxyContin&trade;: Sackler Family Will Get Millions From A Ski Resort Operator&trade;s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS-01888676 | PS-01888676 | | Parent | | 7/22/2019 | Davidson Goldin | | Stephen Ives | | Jonathan Sackler; David Sackler; project@goldin.com | | | | | Re: Forbes: OxyContin&trade;: Sackler Family Will Get Millions From A Ski Resort Operator&trade;s Sale | Re: Forbes: OxyContin&trade;: Sackler Family Will Get Millions From A Ski Resort Operator&trade;s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS-01888677 | PS-01888677 | | Parent | | 7/22/2019 | Stephen Ives | | Davidson Goldin | | Jonathan Sackler; David Sackler; project@goldin.com | | | | | Re: Forbes: OxyContin&trade;: Sackler Family Will Get Millions From A Ski Resort Operator&trade;s Sale | Re: Forbes: OxyContin&trade;: Sackler Family Will Get Millions From A Ski Resort Operator&trade;s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS-01888694 | PS-01888694 | | Parent | | 7/22/2019 | Davidson Goldin | | David Sackler; Clio Boote | | Rami Heald; project@goldin.com; Jonathan Sackler | | | | | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid cases and litigation strategy. | |
| PS-01888771 | PS-01888771 | | Parent | | 7/21/2019 | Madeleine Sackler | | Jonathan Sackler | | | | | | | Re: Fwd: The Washington Post: Interactive: Track how pain pills were distributed in your state | Re: Fwd: The Washington Post: Interactive: Track how pain pills were distributed in your state | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01888778 | PS-01888778 | | Parent | | 7/20/2019 | Jonathan Sackler | | Madeleine Sackler | | | | | | | Fwd: The Washington Post: Interactive: Track how pain pills were distributed in your state | Fwd: The Washington Post: Interactive: Track how pain pills were distributed in your state | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01888922 | PS-01888922 | | Parent | | 7/16/2019 | Madeleine Sackler; Davidson Goldin | | Jonathan Sackler; Davidson Goldin | | | | | | | Re: Fwd: The Washington Post: Previously secret database reveals your pharmacy&trade;s role in opioid crisis | Re: Fwd: The Washington Post: Previously secret database reveals your pharmacy&trade;s role in opioid crisis | WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| PS-01888923 | PS-01888923 | | Parent | | 7/16/2019 | Jonathan Sackler; Davidson Goldin | | Madeleine Sackler; Davidson Goldin | | | | | | | Fwd: The Washington Post: Previously secret database reveals your pharmacy&trade;s role in opioid crisis | Fwd: The Washington Post: Previously secret database reveals your pharmacy&trade;s role in opioid crisis | WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| PS-01889404 | PS-01889404 | | Parent | | 7/8/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: &trade;They Should Be in Jail&trade;: Nan Goldin, Anti-Sackler Artwork Take Fight to Guggenheim, Met- ARTnews | Re: &trade;They Should Be in Jail&trade;: Nan Goldin, Anti-Sackler Opioid Activists Take Fight to Guggenheim, Met- ARTnews | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889562 | RS00451204 | RS00451204 | Parent | | 7/2/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Wall Street Journal reporter reaching out | Re: Wall Street Journal reporter 1 reaching out | WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889747 | PS-01889747 | | Parent | | 6/27/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | Re: FOR IMMEDIATE REVIEW: Responses to WSJ questions - Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| PS-01889521 | PS-01889521 | | Parent | | 6/2/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Fwd: Draft Letter to New Yorker | Fwd: Draft Letter to New Yorker | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890374 | PS-01890374 | | Parent | | 5/31/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Fwd: CNBC: How the Family behind Purdue Pharma and OxyContin became one-grade pariahs | Re: Fwd: CNBC: How the Family behind Purdue Pharma and OxyContin became one-grade pariahs | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896340 | RS00190440 | RS00190440 | Parent | | 5/28/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Met - Closely-Watched Opioid Case Against Manufacturers Starts Today | Re: Met - Closely-Watched Opioid Case Against Manufacturers Starts Today | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01890571 | PS-01890571 | | Parent | | 5/21/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: New Updated Final? | Re: New Updated Final? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890764 | PS-01890764 | | Parent | | 5/21/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Fwd: Revised draft of company Op Ed | Fwd: Revised draft of company Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01890765 | PS-01890765 | | Parent | | 5/20/2019 | David Sackler | | Davidson Goldin | | Richard Sackler; Jonathan Sackler | | | | | Re: Privileged -- updated plan for documents as david bernick statement | Re: Privileged -- updated plan for documents as david bernick statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891786 | PS-01891786 | | Parent | | 5/20/2019 | David Sackler; Richard Sackler; Jonathan Sackler | | Davidson Goldin | | | | | | | Fwd: Privileged -- updated plan for documents as david bernick statement | Fwd: Privileged -- updated plan for documents as david bernick statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892626 | RF00451292_REPROD_00001 | RF00451292_REPROD_00001 | Parent | | 5/17/2019 | Marc Magere | | Davidson Goldin | | Jonathan Sackler; Private Equity Investment | | | | | Re: WSJ intro, and enquiry | Re: WSJ intro, and enquiry | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01616630 | RF00451298_REPROD_00001 | RF00451298_REPROD_00001 | Parent | | 5/17/2019 | Davidson Goldin | | Jonathan Sackler; Marc Magere | | | | | | | Re: WSJ intro, and enquiry | Re: WSJ intro, and enquiry | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892055 | RF00451302_REPROD_00000 | RF00451302_REPROD_00001 | Parent | | 5/17/2019 | Davidson Goldin | | Private Equity Investment | | Jonathan Sackler | | | | | Re: Fwd: WSJ intro, and enquiry | Re: Fwd: WSJ intro, and enquiry | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892256 | RSP36453321 | RSP30451321 | Parent | | 5/15/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | decision attached | decision attached | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| PS-01892435 | RSP36451435 | RSP30451435 | Parent | | 5/30/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Fwd: Privileged - plan for potential document release | Re: Fwd: Privileged - plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892575 | RSP30763002 | RSP30763002 | Parent | | 5/8/2019 | Paul Gallagher | | Davidson Goldin | | Jonathan Sackler | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894059 | RSP30761634 | RSP30761634 | Parent | | 6/12/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Follow-up | Re: Follow-up | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product... | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | Additional Recipient Emails | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894267 | RSP30761326 | RSP30761326 | Parent | | 4/8/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Opportunity to respond | Re: Opportunity to respond | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding opioid marketing and litigation strategy. | |
| PS-01894430 | RSP30761334 | RSP30761334 | Parent | | 4/8/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Opportunity to respond | Re: Opportunity to respond | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896241 | PS-01896241 | | Parent | | 3/29/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Fwd: New York Times: British Gallery Turns Down $1.3 Million Sackler Donation | Re: Fwd: New York Times: British Gallery Turns Down $1.3 Million Sackler Donation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896341 | RSP30463926 | RSP30463926 | Parent | | 3/31/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Press inquiry for Jonathan Sackler | Re: Press inquiry for Jonathan Sackler | WP Privileged | Redacted confidential communication requesting and reflecting request regarding litigation strategy. | |
| PS-01896868 | RSP30761564 | RSP30761564 | Parent | | 3/8/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: New Haven Register: Sackler family opioid fortune backed CT charter schools | Re: New Haven Register: Sackler family opioid fortune backed CT charter schools | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897600 | PS-01897600 | | Parent | | 2/25/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: Privileged – arg family office story | Re: Privileged – arg family office story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and David Goldin* and work product regarding litigation strategy. | |
| PS-01898780 | PS-01898780 | | Parent | | 9/15/2019 | Davidson Goldin | | | | | | | | | Re: Statement to read | Re: Statement to read | WP Privileged | Document both revealing attorney work product and prepared in anticipation of litigation regarding litigation strategy. | |
| PS-01895281 | PS-01895281 | | Parent | | 7/24/2019 | Davidson Goldin | | | | | | | | | Re: Nan Goldin "Oxy" Prescription Bottle | Re: Nan Goldin "Oxy" Prescription Bottle | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| PS-01899444 | PS-01899444 | | Parent | | 7/8/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | RE: 'They Should Be in Jail' '': Nan Goldin, Anti-Sackler Opioid Activists Take Fight to Guggenheim, Met -ARTnews | RE: 'They Should Be in Jail' '': Nan Goldin, Anti-Sackler Opioid Activists Take Fight to Guggenheim, Met -ARTnews | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01899157 | RSP30452627 | RSP30452627 | Parent | | 7/2/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | FW: Wall Street Journal reporter reaching out | FW: Wall Street Journal reporter reaching out | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899862 | RSP30761731 | RSP30761731 | Parent | | 5/31/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Fwd: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | Fwd: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899365 | PS-01899365 | | Parent | | 5/29/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Re: IWF - Closely-Watched Opioid Case Against Manufacturers Starts Today | Re: IWF - Closely-Watched Opioid Case Against Manufacturers Starts Today | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01899369 | PS-01899919 | | Parent | | 5/28/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | IWF - Closely-Watched Opioid Case Against Manufacturers Starts Today | IWF - Closely-Watched Opioid Case Against Manufacturers Starts Today | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01900040 | PS-01900040 | | Parent | Redacted-PII | 5/16/2019 | Jonathan Sackler | Redacted-PII | Davidson Goldin | | | | | | | RE: New Updated Email? | RE: New Updated Email? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01900193 | RSP045244_REPROD_0000; RSP045244_REPROD_06001 | RSP045244_REPROD_06001 | Parent | | 5/17/2019 | Jonathan Sackler | | Davidson Goldin; Matt Magee | | | | | | | Re: WSJ intro, and inquiry | Re: WSJ intro, and inquiry | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01905242 | PS-01905242 | | Parent | | 5/14/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Fwd: Privileged – plan for potential document release | Fwd: Privileged – plan for potential document release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01900044 | PS-01900044 | | Parent | | 4/17/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Re: Tried you back, on cell | Re: Tried you back, on cell | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01900785 | PS-01900785 | | Parent | | 4/1/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Re: Final MTD Release | Re: Final MTD Release | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01900895 | PS-01900895 | | Parent | | 3/29/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Re: New York Times: British Gallery Turns Down $1.3 Million Sackler Donation | Re: New York Times: British Gallery Turns Down $1.3 Million Sackler Donation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01900614 | PS-01900614 | | Parent | | 3/18/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | FW: Tufts | FW: Tufts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01901121 | PS-01901121 | | Parent | | 3/1/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Fwd: Media Coverage - February 28, 2019 | Fwd: Media Coverage - February 28, 2019 | WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01901165 | PS-01901165 | | Parent | | 2/25/2019 | Jonathan Sackler | | Davidson Goldin; David Sackler; Brian Olson | | | | | | | Re: Privileged – arg family office story | Re: Privileged – arg family office story | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | FILE/MAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01903191 | RSP00756213 | RSP00756213 | Parent | | 2/18/2019 | Jonathan Golden | | David Sackler | | | | | | | Fwd: PRIVILEGED: Variety 2/19 | Fwd: PRIVILEGED: Variety 2/19 | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney Benjamin Taylor's work product regarding litigation strategy. | |
| PS-01908439 | PS-01908439 | | Parent | | 8/24/2019 | Davidson Golden | | David Sackler | | | | | | | Re: Legally Privileged & Confidential | Re: Legally Privileged & Confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for analysis regarding legal advice and work product regarding litigation strategy. | |
| PS-01913351 | PS-01913351 | | Parent | | 7/1/2019 | Davidson Golden | | David Sackler | | | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | WP Privileged | Confidential communication requesting and reflecting request for analysis of legal advice at Dustin Parch* and work product regarding New Yorker article. | |
| PS-01914035 | PS-01914035 | | Parent | | 3/27/2019 | Davidson Golden | | propech@yahoo.com | *Redacted-PII* | | | | | | Re: Question | Re: Question | WP Privileged | Confidential communication requesting and reflecting request for analysis of legal advice and work product regarding opioid marketing. | |
| PS-01914065 | PS-01914065 | | Parent | | 3/26/2019 | Davidson Golden | | David Sackler | | | | | | | Re: Tweet by Elizabeth Williamson on Twitter | Re: Tweet by Elizabeth Williamson on Twitter | WP Privileged | Confidential communication requesting and reflecting request for analysis of legal advice and work product regarding offensive social media. | |
| PS-01914365 | PS-01914365 | | Parent | | 2/23/2019 | Davidson Golden | | David Sackler | | | | | | | Re: Tweet by RAND Corporation on Twitter | Re: Tweet by RAND Corporation on Twitter | WP Privileged | Confidential communication requesting and reflecting request for analysis of legal advice and work product regarding offensive social media. | |
| PS-01914367 | PS-01914367 | | Parent | | 2/23/2019 | Davidson Golden | | David Sackler | | | | | | | Re: Tweet by RAND Corporation on Twitter | Re: Tweet by RAND Corporation on Twitter | WP Privileged | Confidential communication requesting and reflecting request for analysis of legal advice and work product regarding offensive social media. | |
| PS-01918230 | RSP00762075 | RSP00762075 | Parent | | 8/30/2019 | David Sackler | | Davidson Golden | | | | | | | RE: Opioid settlement questions | RE: Opioid settlement questions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| PS-01919160 | RSP00761112 | RSP00761112 | Parent | | 9/30/2019 | Davidson Golden | | Richard Sackler | | | | | | | Re: WSJ - Story on high dose OxyContin | Re: WSJ - Story on high dose OxyContin | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01919489 | PS-01919489 | | Parent | | 9/7/2019 | Davidson Golden | | Richard Sackler | | | | | | | Re: IMPORTANT: AG Letter | Re: IMPORTANT: AG Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| PS-01920229 | RSP00762247 | RSP00762247 | Parent | | 8/27/2019 | Davidson Golden | | Richard Sackler | | | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Greg Joseph* and work product regarding litigation strategy. | |
| PS-01920226 | RSP00762258 | RSP00762258 | Parent | | 8/27/2019 | Davidson Golden | | Richard Sackler | | | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Mary Jo White* and work product regarding litigation strategy. | |
| PS-01920240 | RSP00762265 | RSP00762265 | Parent | | 8/27/2019 | Davidson Golden | | Richard Sackler | | | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01922923 | PS-01922923 | | Parent | | 7/15/2019 | Davidson Golden | | Richard Sackler | | | | | | | Re: privileged - documents released next week | Re: privileged - documents released next week | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01913630 | PS-01913630 | | Parent | | 8/28/2019 | Davidson Golden | | Richard Sackler | | | | | | | Fw: Fwd: IMPORTANT: WSJ responses - FINAL | Fw: Fwd: IMPORTANT: WSJ responses - FINAL | WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding WSJ responses. | |
| PS-01925647 | PS-01925647 | | Parent | | 5/20/2019 | David Sackler | | Davidson Golden | | Richard Sackler; Jonathan Sackler | *Redacted-PII* | | | | Re: Privileged - updated plan for documents as David Bernick statement | Re: Privileged - updated plan for documents as David Bernick statement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding statement. | |
| PS-01925964 | RSP00762215 | RSP00762215 | Parent | | 9/30/2019 | Richard Sackler | | Davidson Golden | *Redacted-PII* | | *Redacted-PII* | | | | Re: WSJ - Story on high dose OxyContin | Re: WSJ - Story on high dose OxyContin | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925965 | RSP00762228 | RSP00762228 | Parent | | 9/30/2019 | Richard Sackler | | Davidson Golden | | | | | | | FW: WSJ - Story on high dose OxyContin | FW: WSJ - Story on high dose OxyContin | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01925982 | PS-01925982 | | Parent | | 9/7/2019 | Richard Sackler | | Davidson Golden | | | | | | | Re: IMPORTANT: AG Letter | Re: IMPORTANT: AG Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| PS-01925984 | PS-01925984 | | Parent | | 9/7/2019 | Richard Sackler | | Davidson Golden | | | | | | | Re: IMPORTANT: AG Letter | Re: IMPORTANT: AG Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability and insolvency / potential insolvency. | |
| PS-01926056 | RSP00762272 | RSP00762272 | Parent | | 8/27/2019 | Richard Sackler | | Davidson Golden | | | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Greg Joseph* and work product regarding litigation strategy. | |
| PS-01926052 | RSP00762281 | RSP00762281 | Parent | | 8/27/2019 | Richard Sackler | | Davidson Golden | | | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Mary Jo White* and work product regarding litigation strategy. | |
| PS-01926094 | RSP00764049 | RSP00764049 | Parent | | 8/27/2019 | Richard Sackler | | Davidson Golden | | | | | | | Re: The Hill & Reuters (updated) on the potential settlement deal | Re: The Hill & Reuters (updated) on the potential settlement deal | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01926098 | RSP00764052 | RSP00764052 | Parent | | 8/27/2019 | Richard Sackler | | Davidson Golden | | | | | | | FW: The Hill & Reuters (updated) on the potential settlement deal | FW: The Hill & Reuters (updated) on the potential settlement deal | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01926076 | RSP00762290 | RSP00762290 | Parent | | 8/27/2019 | Richard Sackler | | Davidson Golden | | | | | | | Re: [EXTERNAL] Today/Sackler response | Re: [EXTERNAL] Today/Sackler response | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Mary Jo White* and work product regarding litigation strategy. | |
| PS-01926249 | RSP00762298 | RSP00762298 | Parent | | 7/21/2019 | Richard Sackler | | Davidson Golden | | | | | | | Re: New documents re Purdue lawsuit | Re: New documents re Purdue lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01926252 | PS-01926252 | | Parent | | 7/21/2019 | Richard Sackler | | Davidson Golden | | | | | | | Re: privileged - massachusetts documents | Re: privileged - massachusetts documents | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01926268 | PS-01926268 | | Parent | | 7/15/2019 | Richard Sackler | | Davidson Golden | | | | | | | Re: privileged - documents released next week | Re: privileged - documents released next week | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01926161 | PS-01926161 | | Parent | | 6/30/2019 | Richard Sackler | | Davidson Golden | | | | | | | Re: Privileged and Confidential - Joint Defense | Re: Privileged and Confidential - Joint Defense | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for analysis of legal advice of Anthony Roncalli*, Marc Cessermo*, David Bernick*, Ted Wells*, Robert Firm* and David Brown* and work product regarding litigation strategy. | |
| PS-01917682 | RSP00737130 | RSP00737130 | Parent | | 5/20/2019 | Robert Josephson | | David Sackler | | Davidson Golden; Paul Gallagher | | | | | Re: Page Six: Sacklers fleeing NYC following family's "OxyContin scandal" | Re: Page Six: Sacklers fleeing NYC following family's "OxyContin scandal" | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01917668 | RSP00737132 | RSP00737132 | Parent | | 5/20/2019 | Davidson Golden | | Paul Gallagher; Robert Josephson | | David Sackler | *Redacted-PII* | | | | Fw: Page Six: Sacklers fleeing NYC following family's "OxyContin scandal" | Fw: Page Six: Sacklers fleeing NYC following family's "OxyContin scandal" | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01916746 | RSP00739539 | RSP00739539 | Parent | | 3/15/2019 | Paul Gallagher | | David Sackler | | David Golden; Mortimer Sackler | | | | | Re: North Dakota to appeal ruling in suit against opioid maker | Re: North Dakota to appeal ruling in suit against opioid maker | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01366224 | RSP00737135 | RSP00737135 | Parent | | 5/20/2019 | David Sackler | | Davidson Golden | | Paul Gallagher; Robert Josephson | | | | | Re: Page Six: Sacklers fleeing NYC following family's "OxyContin scandal" | Re: Page Six: Sacklers fleeing NYC following family's "OxyContin scandal" | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | REV- PPL- T | CC | CC EMAIL | BCC | BY-T-PPL | T-TT-PPL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01166925 | RSF00739551 | RSF00739551 | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | | | | | Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0004927 | RSF00739201 | RSF00739201 | Parent | | 5/12/2019 | Davidson Goldin | | Stephen Ives; Clio Boatie | | Jonathan Sackler; David Sackler | Redacted-PII | | | Re: Sackler: OxyContinâ€™s Sackler Family Will Get Millions from A Six Recent OpioidsRSF?t Sale | Re: Sackler: OxyContinâ€™s Sackler Family Will Get Millions from A Six Recent OpioidsRSF?t Sale | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/7/2020 |
| DSF0021125 | RSF00739208 | RSF00739208 | Parent | | 5/12/2019 | Davidson Goldin | | David Sackler | | | | | | Re: LegalNewsline: Oklahoma's hired lawyers fight AG's request to strike testimony; Witness was called a de facto member of State's legal team | Re: LegalNewsline: Oklahoma's hired lawyers fight AG's request to strike testimony; Witness was called a de facto member of State's legal team | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of David Bernick regarding litigation strategy. | 10/7/2020 |
| DSF0039890 | RSF00739212 | RSF00739212 | Parent | | 5/12/2019 | Clio Boatie | | | | | | | | Re: Video on Bernie Sanders Website | Re: Video on Bernie Sanders Website | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/9/2020 |
| DSF0019178 | RSF00739216 | RSF00739216 | Parent | | 4/14/2019 | Davidson Goldin | | David Sackler | | | | | | Fwd: Fwd: +Trigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | Fwd: Fwd: +Trigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/9/2020 |
| DSF0039842 | RSF00739220 | RSF00739220 | Parent | | 4/26/2019 | Clio Boatie | | | | | | | | Fwd: CNBC: Closing Bell segment on Sacklers and OK settlement | Fwd: CNBC: Closing Bell segment on Sacklers and OK settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 10/9/2020 |
| DSF0040047 | RSF00737248 | RSF00737248 | Parent | | 3/21/2019 | Davidson Goldin | | David Sackler | | Project (project@goldin) | Redacted-PII | | | Re: BBC: Tate trustees shuns Sackler money over opioid crisis | Re: BBC: Tate trustees shuns Sackler money over opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0040061 | RSF00737250 | RSF00737250 | Parent | | 3/21/2019 | Davidson Goldin | | David Sackler | | | | | | Re: BBC: Tate trustees shuns Sackler money over opioid crisis | Re: BBC: Tate trustees shuns Sackler money over opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0006719 | RSF00737252 | RSF00737252 | Parent | | 3/20/2019 | Paul Gallagher; David Sackler; Richard Sackler; Robert Josephson | | | | | | | | Fw: Fox News-The Five 3/20 | Fw: Fox News-The Five 3/20 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0037918 | RSF00737264 | RSF00737264 | Parent | | 3/15/2019 | Davidson Goldin | | David Sackler | | | | | | Fw: NYT The Daily: The Family That Profited From the Opioid Crisis | Fw: NYT The Daily: The Family That Profited From the Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0039638 | RSF00737278 | RSF00737278 | Parent | | 3/6/2019 | Clio Boatie | | David Sackler | | | | | | PRIVILEGED: CT Post 3/4 | PRIVILEGED: CT Post 3/4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0039770 | RSF00737280 | RSF00737280 | Parent | | 3/4/2019 | Davidson Goldin | | David Sackler | | | | | | Fw: Article of interest | Fw: Article of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0040900 | RSF00737289 | RSF00737289 | Parent | | 2/28/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler; Richard Sackler | | | | | | Fw: Article of interest | Fw: Article of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0041181 | RSF00737291 | RSF00737291 | Parent | | 2/21/2019 | Davidson Goldin | | David Sackler; Joss Sackler | | | | | | Fw: PRIVILEGED: Page Six 2/21 | Fw: PRIVILEGED: Page Six 2/21 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0043507 | RSF00737329 | RSF00737329 | Parent | | 2/12/2019 | Davidson Goldin | | David Sackler | | | | | | Fw: PRIVILEGED: The Daily Princetonian 2/12 | Fw: PRIVILEGED: The Daily Princetonian 2/12 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0046193 | RSF00743052 | RSF00743052 | Parent | | 1/18/2019 | Davidson Goldin | | David Sackler | | | | | | Fw: PRIVILEGED: Barry Meier interview on CNBC 1/18 | Fw: PRIVILEGED: Barry Meier interview on CNBC 1/18 | WP Privileged | Confidential communication requesting and reflecting provision of work product regarding litigation strategy. | |
| DSF0061385 | RSF00737332 | RSF00737332 | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0061587 | RSF00737335 | RSF00737335 | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0061390 | RSF00737339 | RSF00737339 | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0062322 | RSF00737343 | RSF00737343 | Parent | | 9/1/2019 | Davidson Goldin | | David Sackler | | | | | | Re: [EXT] Re: Fwd: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | Re: [EXT] Re: Fwd: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of Gerard Uzzi* regarding litigation strategy. | |
| DSF0063426 | RSF00737351 | RSF00737351 | Parent | | 9/7/2019 | Davidson Goldin | | David Sackler | | | | | | Fw: IMPORTANT: AG Letter | Fw: IMPORTANT: AG Letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0063427 | RSF00737354 | RSF00737354 | Parent | | 9/7/2019 | Davidson Goldin | | David Sackler | | | | | | Re: IMPORTANT: AG Letter | Re: IMPORTANT: AG Letter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0064335 | RSF00737359 | RSF00737359 | Parent | | 9/11/2019 | Davidson Goldin | | David Sackler | | | | | | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits: report | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits: report | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0064339 | RSF00687199 | RSF00687199 | Parent | | 9/12/2019 | Davidson Goldin | | David Sackler | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of Daniel Connolly* regarding litigation strategy. | |
| DSF0064452 | RSF00687201 | RSF00687201 | Parent | | 9/12/2019 | Davidson Goldin | | David Sackler | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of Daniel Connolly* regarding litigation strategy. | |
| DSF0065129 | RSF00737361 | RSF00737361 | Parent | | 9/19/2019 | Davidson Goldin | | David Sackler; Joss Sackler | | | | | | Fw: Bethany McLean on CBS News | Fw: Bethany McLean on CBS News | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0065285 | RSF00737369 | RSF00737369 | Parent | | 9/18/2019 | Rory Held | | Davidson Goldin; David Sackler | | | | | | FW: I've boiled down the Cap 1 profit to this paragraph... can you confirm? | FW: I've boiled down the Cap 1 profit to this paragraph... can you confirm? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0067544 | RSF00737388 | RSF00737388 | Parent | | 9/27/2019 | Davidson Goldin | | Amy Stevens; Project (project@goldin) | | David Sackler | Redacted-PII | | | Re: FYI - Bernick quoted in Legal Newsline article | Re: FYI - Bernick quoted in Legal Newsline article | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0067551 | RSF00737391 | RSF00737391 | Parent | | 9/27/2019 | Davidson Goldin | | Amy Stevens; Project (project@goldin) | | David Sackler | | | | Re: FYI - Bernick quoted in Legal Newsline article | Re: FYI - Bernick quoted in Legal Newsline article | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0067904 | RSF00737394 | RSF00737394 | Parent | | 9/30/2019 | Davidson Goldin | | David Sackler | | | | | | Re: FYI - Page Six: Anad Elgort is looking for love, but in a non-sexual way | Re: FYI - Page Six: Anad Elgort is looking for love, but in a non-sexual way | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0068431 | RSF00737396 | RSF00737396 | Parent | | 10/3/2019 | Davidson Goldin | | Amy Stevens; Project (project@goldin) | | David Sackler | | | | Re: FYI - York Daily Record: How the opioid epidemic led to the sale of Roundtop Mountain to Vail Resorts Inc. | Re: FYI - York Daily Record: How the opioid epidemic led to the sale of Roundtop Mountain to Vail Resorts Inc. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0068510 | RSF00737397 | RSF00737397 | Parent | | 10/3/2019 | Davidson Goldin | | Clio Boatie | | Amy Stevens; David Sackler; Rory Held | Redacted-PII | | | Re: FYI - York Daily Record: How the opioid epidemic led to the sale of Roundtop Mountain to Vail Resorts Inc. | Re: FYI - York Daily Record: How the opioid epidemic led to the sale of Roundtop Mountain to Vail Resorts Inc. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0068577 | RSF00737400 | RSF00737400 | Parent | | 10/3/2019 | Davidson Goldin | | Clio Boatie; project@goldin.com | | David Sackler | | | | Re: Peak Resorts update | Re: Peak Resorts update | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0068751 | RSF00737402 | RSF00737402 | Parent | | 10/9/2019 | Clio Boatie | | David Sackler | | David Sackler; Rory Held | | | | Re: Roundtop Mountain Resort in York County sold as part of Purdue Pharma family bankruptcy | WFF | Re: Roundtop Mountain Resort in York County sold as part of Purdue Pharma family bankruptcy | WFF | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0069954 | RSF00737405 | RSF00737405 | Parent | | 10/9/2019 | Davidson Goldin | | David Sackler | | | | | | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0069955 | RSF00737408 | RSF00737408 | Parent | | 10/9/2019 | Davidson Goldin | | David Sackler | | | | | | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVLEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSF0071860 | RSF0073611 | RSF0073611 | Parent | | 10/16/2019 | Davidson Goldin | | Amy Stevens: Project (project@gsh4m) | | David Sackler | Redacted-PII | | | | Re: FYI - The Cancer Letter: Measure malignancy: What the Sacklers and Philip Morris have in common | Re: FYI - The Cancer Letter: Measure malignancy: What the Sacklers and Philip Morris have in common | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0072627 | RSF0073916 | RSF0073916 | Parent | | 8/16/2019 | David Sackler | | | | | | | | | Re: Threatening/Anti-Semitic tweets re New Yorker article | Re: Threatening/Anti-Semitic tweets re New Yorker article | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0073889 | RSF0073930 | RSF0073930 | Parent | | 7/22/2019 | David Sackler | | Stephen Ives | | Davidson Goldin; Jonathan Sackler | | | | | Re: Forbes: OxyContin&#x27;s Sackler Family Will Get Millions From A Ski Resort Operator It&#x27;s Sole | Re: Forbes: OxyContin&#x27;s Sackler Family Will Get Millions From A Ski Resort Operator It&#x27;s Sole | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0073911 | RSF0073933 | RSF0073933 | Parent | | 7/22/2019 | David Sackler | | Davidson Goldin | | Rory Held; Clio Seelie; | Redacted-PII | | | | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0073914 | RSF0073936 | RSF0073936 | Parent | | 7/22/2019 | David Sackler | | Clio Seelie | | Davidson Goldin; Rory Held; | | | | | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0074246 | RSF0073444 | RSF0073444 | Parent | | 7/12/2019 | David Sackler | | Davidson Goldin | | | | | | | RE: LegalNewsline: Oklahoma's hired lawyers fight AG's request to strike testimony; Witness was called a de facto member of State's legal team | RE: LegalNewsline: Oklahoma's hired lawyers fight AG's request to strike testimony; Witness was called a de facto member of State's legal team | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0075657 | RSF0073448 | RSF0073448 | Parent | | 4/18/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | Re: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0076257 | RSF0073452 | RSF0073452 | Parent | | 4/4/2019 | David Sackler | | Davidson Goldin | | | | | | | FW: Oklahoma lawmakers criticize Purdue deal: Abbvie faces more pressure to split top jobs | FW: Oklahoma lawmakers criticize Purdue deal: Abbvie faces more pressure to split top jobs | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| RSF0077167 | RSF0073458 | RSF0073458 | Parent | | 3/21/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: BBC: Tate trustees shun Sackler money over opioid crisis | Re: BBC: Tate trustees shun Sackler money over opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0077525 | RSF0073460 | RSF0073460 | Parent | | 3/15/2019 | David Sackler | | Davidson Goldin | | | | | | | RE: NYT The Daily: That Profited From the Opioid Crisis | RE: NYT The Daily: The Family That Profited From the Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0073906 | RSF0073483 | RSF0073483 | Parent | | 2/12/2019 | David Sackler | | Davidson Goldin | | | | | | | RE: PRIVILEGED: The Daily Pricetimum 2/12 | RE: PRIVILEGED: The Daily Priceimum 2/12 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0078487 | RSF0074155 | RSF0074155 | Parent | | 1/30/2019 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler | | | | | | | RE: Articles of Interest | RE: Articles of Interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0082011 | RSF0073488 | RSF0073488 | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | | | | | | Fwd: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Fwd: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0082012 | RSF0073491 | RSF0073491 | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0082014 | RSF0073494 | RSF0073494 | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0082203 | RSF0073988 | RSF0073988 | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| RSF0082247 | RSF0073502 | RSF0073502 | Parent | | 9/7/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: IMPORTANT: AG Letter | Re: IMPORTANT: AG Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0862593 | RSP00737500 | RSP00737500 | Parent | | 9/11/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuit: report | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuit: report | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| DSP0862595 | RSP00687212 | RSP00687212 | Parent | | 9/12/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product of Thomas Clare* regarding litigation strategy. | |
| DSP0862596 | RSP00687214 | RSP00687214 | Parent | | 9/12/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product of Thomas Clare* regarding litigation strategy. | |
| DSP0862598 | RSP00687216 | RSP00687216 | Parent | | 9/12/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| DSP0862610 | RSP00785215 | RSP00785215 | Parent | | 9/12/2019 | David Sackler | | Davidson Goldin | | | | | | | RE: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product of Thomas Clare* regarding litigation strategy. | |
| DSP0862773 | RSP00737507 | RSP00737507 | Parent | | 9/18/2019 | David Sackler | | Rory Held, Davidson Goldin | | | | | | | RE: I've boiled down the Cap 1 profit to the paragraph... can you confirm? | RE: I've boiled down the Cap 1 profit to the paragraph... can you confirm? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0862774 | RSP00737510 | RSP00737510 | Parent | | 9/18/2019 | David Sackler | | Rory Held, Davidson Goldin | | | | | | | RE: I've boiled down the Cap 1 profit to the paragraph... can you confirm? | RE: I've boiled down the Cap 1 profit to the paragraph... can you confirm? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0863162 | RSP00737513 | RSP00737513 | Parent | | 9/26/2019 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | | | | | | FW: [BN] SacMirroM: * Ski Resort Sale Gives Rare Peek Into Family Office | FW: [BN] SacMirroM: * Ski Resort Sale Gives Rare Peek Into Family Office | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0863297 | RSP00737515 | RSP00737515 | Parent | | 9/27/2019 | David Sackler | | Davidson Goldin | | Amy Stevens, Project (project@goldin) | | | | | Re: FYI - Bernack quoted in Legal Newsfeed article | Re: FYI - Bernack quoted in Legal Newsfeed article | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0863362 | RSP00737518 | RSP00737518 | Parent | | 9/27/2019 | David Sackler | | Davidson Goldin | | Amy Stevens, Project (project@goldin) | Redacted-PII | | | | Re: FYI - Bernack quoted in Legal Newsfeed article | Re: FYI - Bernack quoted in Legal Newsfeed article | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP0863750 | RSP00737522 | RSP00737522 | Parent | | 10/9/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice from Gregory Joseph* and work product regarding litigation strategy and settlement of liability. | |
| DSP0863751 | RSP00737525 | RSP00737525 | Parent | | 10/9/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | WP Privileged | Confidential communication reflecting work product regarding litigation strategy. | |
| RSW101143799 | RSP00742410 | RSP00742410 | Parent | | 7/21/2019 | Che Borio | | Richard Sackler | | Davidson Goldin | | | | | MSNBC Rachel Maddow: Report exposes data, uncorroboratde business of opioid epidemic | MSNBC Rachel Maddow: Report exposes data, uncorroboratde business of opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP01134401 | RSP00741597 | RSP00741597 | Parent | | 11/15/2019 | Che Borio | | David Sackler | | Project (project@goldin) | Redacted-PII | | | | Fwd: Penrose: Roundtop Mountain season pass prices go up after ski resort changes hands again | Penrose: Roundtop Mountain season pass prices go up after ski resort changes hands again | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP01134562 | RSP00741227 | RSP00741227 | Parent | | 11/19/2019 | Che Borio | | David Sackler | | Project (project@goldin) | | | | | Re: Penrose: Roundtop Mountain season pass prices go up after ski resort changes hands again | Re: Penrose: Roundtop Mountain season pass prices go up after ski resort changes hands again | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP01136047 | RSP00741247 | RSP00741247 | Parent | | 11/25/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: FYI - STAT News: With $6.7 billion in purchases, Sackler's bets that Israeli drugs are coming back | Re: FYI - STAT News: With $6.7 billion in purchases, Sackler's bets that Israeli drugs are coming back | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSP01137919 | RSP00737501 | RSP00737501 | Parent | | 12/1/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: Boston Globe: Tufts to remove Sackler name from buildings, programs | Re: Boston Globe: Tufts to remove Sackler name from buildings, programs | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| DSP01137980 | RSP00737566 | RSP00737566 | Parent | | 12/1/2019 | Davidson Goldin | | David Sackler | | | | | | | Fwd: AP News: Tufts University severs ties with family behind OxyContin | Fwd: AP News: Tufts University severs ties with family behind OxyContin | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |

**OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER**

*In re: Purdue Pharma L.P. et al.*, No. 19-23649 (Bankr. S.D.N.Y.)

Revised Version of Hurley Decl. Ex. 8 reflecting documents that have already been produced in full

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Parent | | | Robert Josephson | | Davidson Sackler | | | | | | | | | AC Privileged; WP Privileged | | 10/7/2020 |
| | | | Attachment | | | David Sackler | | Davidson Sackler; Anthony Roncalli* | | | | | | | | | WP Privileged | | 10/7/2020 |
| | | | Parent | | | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project@jpicknr.com | | | | | | | WP Privileged | | 10/6/2020 |
| | | | Parent | | | Jonathan Sackler | Redacted-PII | Amy Stevens | Redacted-PII | | Redacted-PII | | | | | | WP Privileged | | 10/6/2020 |
| | | | Parent | | | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project@jpicknr.com | | | | | | | WP Privileged | | 10/6/2020 |
| DSF0017864 | DSF0017864 | | Parent | | 7/30/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project@jpicknr.com | | | | | Privileged & Confidential: Social Media Activity Report 7/20-7/26 | Privileged & Confidential: Social Media Activity Report 7/20-7/26 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0018075 | DSF0018075 | | Parent | | 7/29/2019 | Paul Gallagher | | Mortimer Sackler | | Anthony Roncalli*; Marc Kesselman*; Mary Jo White*; Craig Landau; David Sackler; David Goldin; sackler-ex@sacklerb.com; Ed Williams*; Steve Miller; Paul Vasey; Jonathan White; Jonathan Sackler; Richard Sackler; Randy Mastro*; Mylan Denerstein* | | | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records show — The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show — The Washington Post | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AV FROM | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0018098 | DSF0018096 | | Parent | | 7/29/2019 | Davidson Goldin | | Mortimer Sackler, Paul Gallagher; Anthony Roncalli*; Marc Kesselman*; Mary Jo White*; Craig Landau; David Sackler; Jacqueline Sackler; cc@bartlesm.com; Ed Williams*; Steve Miller; Paul Keary; Jonathan White; Jonathan Sackler; Richard Sackler; David Bernick*; Josephine Martin | Randy Martin*; Mylan Downstate* | | | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records show – The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0018005 | DSF0018005 | | Parent | | 7/28/2019 | Mortimer Sackler | | Paul Gallagher; Anthony Roncalli*; Marc Kesselman*; Mary Jo White*; Craig Landau; David Sackler; Davidson Goldin; Sackler EeC; Ed Williams; Steve Miller; Paul Keary; Jonathan White*; Jonathan Sackler; Richard Sackler | Randy Martin*; Mylan Downstate* | | | | | | Little-known makers of generic drugs played central role in opioid crisis, records show – The Washington Post | Little-known makers of generic drugs played central role in opioid crisis, records show – The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0018354 | DSF0018354 | | Parent | | 7/27/2019 | Jonathan Sackler | | Josephine Martin; Davidson Goldin | Benjamin Wrentrup?*; Richard Sackler; David Bernick*; Jonathan Sackler; David Brown*; jwrpmi@goldin.com; Paul Gallagher | | | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records show – The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show – The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0018366 | DSF0018366 | | Parent | | 7/27/2019 | Josephine Martin | | Davidson Goldin | Benjamin Wrentrup?*; Richard Sackler; Jonathan Sackler; David Sackler; Ted Wells*; David Bernick*; Roberto Perez*; David Brown*; jwrpmi@goldin.com; Paul Gallagher | | | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records show – The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show – The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| DSF0018374 | DSF0018374 | | Parent | | 7/27/2019 | Davidson Goldin | | Benjamin Wrentrup?*; Richard Sackler; Jonathan Sackler; David Sackler | Ted Wells*; David Bernick*; David Brown*; jwrpmi@goldin.com; Paul Gallagher; Josephine Martin | | | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records show – The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show – The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| DSF0019005 | DSF0019005 | | Parent | | 7/25/2019 | Amy Stevens | | David Sackler; Richard Sackler; Jonathan Sackler | Anthony Roncalli*; prage3@pldos.com | | | | | | Privileged & Confidential: Social Media Activity Report 7/12-7/09 | Privileged & Confidential: Social Media Activity Report 7/03-7/19 | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| DSF0019172 | DSF0019172 | | Parent | | 7/23/2019 | Cleo Boele | | Davidson Goldin | David Sackler; Amy Stevens; David Bernick* | | | | | | Re: Tweet by Pushkin Industries on Twitter | Re: Tweet by Pushkin Industries on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF0019027 | KSP0077256 | KSP0073726 | Parent | | 7/22/2019 | Davidson Goldin | | Stephen Ives; Cleo Boele | Jonathan Sackler; David Sackler | | | | | | Re: Forbes: OxyContin&C "s Sackler Family Will Get $$$ Millions From A $6-Resort Operator&C "s Sale | Re: Forbes: OxyContin&C "s Sackler Family Will Get $$$ Millions From A $6-Resort Operator&C "s Sale | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| DSF0020439 | DSF0020439 | | Parent | | 7/16/2019 | Richard Sackler; David Sackler; Jonathan Sackler | | proge3@pldos.com; Anthony Roncalli* | | | 3 750 | | | | Privileged & Confidential: Social Media Activity Report 7/9-7/12 | Privileged & Confidential: Social Media Activity Report 7/9-7/12 | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | R-2 DevGoldin.xar [643 PP] |

Redacted-PII    Redacted-PII    Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC E-MAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | DSF0021125 | RSF60737206 | PSF60737208 | Parent | | 7/12/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: LegalNewsline: Oklahoma's head honcors light AG's request to strike testimony: Witness was called a de facto member of State's legal team | Re: LegalNewsline: Oklahoma's head honcors light AG's request to strike testimony: Witness was called a de facto member of State's legal team | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of David Bernick' regarding litigation strategy. | |
| 22 | DSF0021749 | DSF0021749 | | Parent | | 7/9/2019 | Cho Baolie | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldin.com; Anthony Roncalli* | | | | | | Privileged & Confidential: Social Media Activity Report 6/29-7/5 | Privileged & Confidential: Social Media Activity Report 6/29-7/5 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 23 | DSF0022709 | DSF0022709 | | Parent | | 7/1/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldin.com; Anthony Roncalli* | | | | | | Privileged & Confidential: Social Media Activity Report 6/22-6/28 | Privileged & Confidential: Social Media Activity Report 6/22-6/28 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 24 | DSF0023621 | DSF0023621 | | Parent | | 6/29/2019 | Davidson Goldin | | Dustin Punch*; David Sackler; Tom Clare* | David Bernick*; project@goldin.com | | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 25 | DSF0023622 | DSF0023622 | | Parent | | 6/29/2019 | Davidson Goldin | | Dustin Punch*; David Sackler; Tom Clare* | David Bernick*; project@goldin.com | | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 26 | DSF0023629 | DSF0023629 | | Parent | | 6/29/2019 | Davidson Goldin | | David Sackler; Tom Clare* | Dustin Punch*; David Bernick* | | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| 27 | DSF0024938 | DSF0024938 | | Parent | | 6/14/2019 | Amy Stevens | | David Sackler | Cho Baolie; Davidson Goldin; David Bernick* | | | | | | Re: Tweet by VillageMD on Twitter | Re: Tweet by VillageMD on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 28 | DSF0028012 | DSF0028012 | | Parent | | 5/9/2019 | Paul Gallagher | | Mortimer Sackler | | Paul Renzetti; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbesern; Jacqueline Sackler; Jeffrey Rosen*; Morgan Dawn*; sackler.advisory@eldelman.com; sackler-swr@saulswh.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 29 | DSF0028024 | DSF0028024 | | Parent | | 5/9/2019 | Mortimer Sackler | Redacted-PII | Paul Gallagher | Redacted-PII | Paul Renzetti; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbeeern; Jacqueline Sackler; Jeffrey Rosen*; Morgan Dawn*; sackler.advisory@eldelman.com; sackler-swr@saulswh.com | Redacted-PII | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 30 | DSF0028025 | DSF0028025 | | Parent | | 5/9/2019 | Mortimer Sackler | | David Sackler; George Sard | | Paul Gallagher; Paul Renzetti; David Goldin; Maura Monaghan*; Mary Jo White*; Paul Verbesern; Jacqueline Sackler; Jeffrey Rosen*; Morgan Dawn*; sackler.advisory@eldelman.com; sackler-swr@saulswh.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 31 | DSF0028026 | DSF0028026 | | Parent | | 5/9/2019 | Paul Gallagher | | Mortimer Sackler | | Paul Renzetti; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbesern; Jacqueline Sackler; Jeffrey Rosen*; Morgan Dawn*; sackler.advisory@eldelman.com; sackler-swr@saulswh.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER'S EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | DSF0528108 | DSF0528108 | | Parent | | 5/9/2019 | Mortimer Sackler | | Paul Gallagher | | Paul Panzetti; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbesen; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sacklersadvisory@nedeman.com; sackler-ioc@bamberelli.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 13 | DSF0528161 | DSF0528161 | | Parent | | 5/8/2019 | Mortimer Sackler | | Paul Gallagher | | Paul Panzetti; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbesen; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sacklersadvisory@nedeman.com; sackler-ioc@bamberelli.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 14 | DSF0528165 | DSF0528165 | | Parent | | 5/8/2019 | Paul Gallagher | Redacted-PII | Mortimer Sackler | Redacted-PII | Paul Panzetti; David Goldin; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbesen; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sacklersadvisory@nedeman.com; sackler-ioc@bamberelli.com | Redacted-PII | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 15 | DSF0529561 | DSF0529561 | | Parent | | 6/22/2019 | Davidson Goldin | | Bob Josephson | | Paul Gallagher; Anthony Roncalli*; Ellen Davis*; Marc Kesselman*; Maura Monaghan*; Mara Leventhal*; Josiphene Martin; David Sackler; David Sernick* | | | | | Re: Story regarding Sacklers' influence on legislation in Massachusetts | Re: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 16 | DSF0529575 | DSF0529575 | | Parent | | 6/22/2019 | Robert Josephson | | Davidson Goldin | | Paul Gallagher; Anthony Roncalli*; Ellen Davis*; Marc Kesselman*; Maura Monaghan*; Mara Leventhal*; Josiphene Martin; David Sackler; David Sernick* | | | | | Re: Story regarding Sacklers' influence on legislation in Massachusetts | Re: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AIC/HOP | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced to Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF00290562 | DSF00290562 | | Parent | | 4/22/2019 | Davidson Goldin | | Bob Josephson | Paul Gallagher; Anthony Roncalli*; Ellen Daum*; Marc Kesselman*; Maura Monaghan*; Mara Leventhal*; Josephine Martin; David Sackler; David Bernick* | | | | | | Re: Story regarding Sacklers' influence on legislation in Massachusetts | Re: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF00290594 | DSF00290594 | | Parent | | 4/21/2019 | Davidson Goldin | | David Sackler | David Bernick*; Ted Wells*; Mara Leventhal*; Greg Joseph*; Maura Monaghan*; David Brown*; Richard Sackler; Jonathan Sackler; jmgott@pdsbn.com | | | | | | Re: Story regarding Sacklers' influence on legislation in Massachusetts | Re: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF00290730 | DSF00290730 | | Parent | | 4/22/2019 | Davidson Goldin | Mary Jo White*; David Sackler; Marc Kesselman*; Mortimer Sackler; Paul Gallagher; Anthony Roncalli* | | David Bernick*; Maura Monaghan*; George Sard; Paul Verbesmen; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; Richard Sackler; Tom Clare* | | | | | | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF00290738 | DSF00290738 | | Parent | | 4/22/2019 | Davidson Goldin | Redacted-PII | Marc Kesselman*; Mortimer Sackler; Mary Jo White*; Paul Gallagher; Anthony Roncalli* | Redacted-PII | David Bernick*; Maura Monaghan*; George Sard; Paul Verbeeten; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; Richard Sackler; Jonathan Sackler; Tom Clare* | Redacted-PII | | | | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF00290751 | DSF00290751 | | Parent | | 4/22/2019 | Marc Kesselman* | | Mortimer Sackler; Mary Jo White*; Paul Gallagher; Anthony Roncalli* | | David Bernick*; Davidson Goldin; Maura Monaghan*; George Sard; Paul Verbeeten; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | RE: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | RE: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| DSF00290752 | DSF00290752 | | Parent | | 4/22/2019 | Mortimer Sackler | Mary Jo White*; Marc Kesselman*; Paul Gallagher; Anthony Roncalli* | | David Bernick*; Davidson Goldin; Maura Monaghan*; George Sard; Paul Verbeeten; Greg Joseph*; Mara Leventhal*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO * /R * /M * M.d | CC | CC E-MAIL | BCC | BCC NAME | .S THOR | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSF0060548 | DSF00727266 | DSF00727266 | Parent | | 6/18/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: Fwd: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | Re: Fwd: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | WP Privileged | Confidential communication respecting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0500516 | DSF0500516 | | Parent | | 6/17/2019 | Davidson Goldin | | David Sackler; Marlene Sackler; Jacqueline Sackler; Maura Monaghan*; Mary to White*; sackler- ssc@sackler6.com; George Sard; Paul Verbinnen; Marc Kesselman*; Anthony Roncalli*; Ilene Sackler Lefcourt*; Jonathan Sackler; Jeffrey Lefcourt*; David Brown*; Ted Wells*; Greg Joseph*; Mara Leventhal*; Greg Pepe*; Richard Sackler | | project@gokiller.com | | | | | | Re: Number of Overdose Deaths of Prescription Opioids Without Other Synthetic Narcotics, 1999- 2017 | Re: Number of Overdose Deaths of Prescription Opioids Without Other Synthetic Narcotics, 1999- 2017 | WP Privileged | Confidential communication respecting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0060547 | DSF0060547 | | Parent | | 6/17/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | | project@gokiller.com; Anthony Roncalli* | | | | Privileged & Confidential: Social Media Activity Report 6/6-6/12 | Privileged & Confidential: Social Media Activity Report 6/6-6/12 | WP Privileged | Confidential communication respecting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0500624 | DSF0500624 | | Parent | | 6/16/2019 | Davidson Goldin | | David Sackler; Marc Kesselman* | | | Richard Silbert*; Marc Chefitz*; Maura Monaghan*; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Bur*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wentinusk*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Hamid deMello*; David Bernick*; sackler- ssc@sackler6.com; battler Strange*; Morgan Davis*; project@gokiller.com; Paul Gallagher | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckinesk *s addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckinesk *s addiction business | AC Privileged; WP Privileged | Confidential communication respecting and reflecting legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | DSF001117 | DSF001117 | | Parent | | 6/14/2019 | Marc Kesselman* | | Davidson Goldin; David Sackler; Richard Silbert*; Marc Chefitz* | | | Maura Monaghan*; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Bur*; Theodora Wells*; Roberto Finzi*; David Brown*; Benjamin Wentinusk*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Hamid deMello*; David Bernick*; sackler- ssc@sackler6.com; battler Strange*; Morgan Davis*; project@gokiller.com; Paul Gallagher | | | | RE: Financial Times: Purdue tried to buy Reckitt Benckinesk *s addiction business | RE: Financial Times: Purdue tried to buy Reckitt Benckinesk *s addiction business | AC Privileged; WP Privileged | Confidential communication respecting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | DSF001119 | DSF001119 | | Parent | | 6/14/2019 | Davidson Goldin | | David Sackler | | | Maura Monaghan*; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Bur*; Theodora Wells*; Roberto Finzi*; David Brown*; Benjamin Wentinusk*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Hamid deMello*; David Bernick*; sackler- ssc@sackler6.com; battler Strange*; Morgan Davis*; project@gokiller.com; Paul Gallagher; Marc Kesselman* | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckinesk *s addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckinesk *s addiction business | AC Privileged; WP Privileged | Confidential communication respecting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | DSF0612073 | DSF0612073 | | Parent | | 6/8/2019 | Jonathan Sackler | | David Sackler | | | Davidson Goldin; David Bernick*; Richard Sackler | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication respecting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid sales. | |
| | DSF0612076 | DSF0612076 | | Parent | | 6/8/2019 | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler; Jonathan Sackler | | | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication respecting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GILA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | DSF0012077 | DSF0012077 | | Parent | | 4/9/2019 | Amy Stevens | Richard Sackler; David Sackler; Jonathan Sackler | | | project@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Weekly Social Media Report 3/30-4/5 | Privileged & Confidential: Weekly Social Media Report 3/30-4/5 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 52 | DSF0012202 | DSF0012202 | | Parent | | 4/9/2019 | David Haddon | | Craig Landau | | Robert Comly*, Mortimer Sackler; Jonathan Sackler; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bennick*; David Goldin; Maura Monaghan*; Jacob Stahl*; Ledlie; ceo@sacklerdis.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Raven*; Berntsson Sheila*; Chette Mark*; Wells Fed*; Joseph Gregory*; Leventhal Mara*; Luther Strange*; Paul Verbinnen | | | | | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| 53 | DSF0012207 | DSF0012207 | | Parent | | 4/9/2019 | Craig Landau | | David Haddon | | Robert Comly*, Mortimer Sackler; Jonathan Sackler; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bennick*; David Goldin; Maura Monaghan*; Jacob Stahl*; Ledlie; ceo@sacklerdis.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Raven*; Berntsson Sheila*; Chette Mark*; Wells Fed*; Joseph Gregory*; Leventhal Mara*; Luther Strange*; Paul Verbinnen | | | | | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| 54 | DSF0012247 | DSF0012247 | | Parent | | 4/9/2019 | Mortimer Sackler | | Jonathan Sackler | | Craig Landau; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bennick*; David Goldin; Maura Monaghan*; Jacob Stahl*; David Haddon; sackler; ceo@sacklerdis.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Raven*; Berntsson Sheila*; Chette Mark*; Wells Fed*; Joseph Gregory*; Leventhal Mara*; Comly Robert*; Luther Strange* | | | | | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| 55 | DSF0012253 | DSF0012253 | | Parent | | 4/9/2019 | Craig Landau | | Jonathan Sackler | | Richard Sackler; Mortimer Sackler; Richard Silbert*; Marc Kesselman*; David Goldin; Maura Monaghan*; Jacob Stahl*; David Haddon; ceo@sacklerdis.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Raven*; Berntsson Sheila*; Chette Mark*; Wells Fed*; Joseph Gregory*; Leventhal Mara*; Comly Robert*; Luther Strange* | | | | | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding opioid sales and litigation strategy. | |

Redacted-PII    Redacted-PII    Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0032253 | DSF0032253 | | Parent | | 4/9/2019 | Jonathan Sackler | | Craig Landau | | Richard Sackler; Marianne Sackler; Richard Silbert*; Marc Kesselman*; David Bennett*; David Goldin; Maura Monaghan*; Jacob Stahl*; David Haddox; sackler@sacklerb.com; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Viney; Mary Jo White*; Jeffrey Rosen*; Jin-Gwan Martin*; Chritto Mark*; Wells Ted*; Joseph Gregory*; Leventhal Mara*; Cardy Robert*; Luther Strange* | Redacted-PII | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding opioid sales and litigation strategy. | |
| DSF0032267 | DSF0032267 | | Parent | | 4/9/2019 | Mortimer Sackler | | | | Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bennett*; David Goldin; Maura Monaghan*; Jacob Stahl*; Craig Landau; David Haddox; sackler@sacklerb.com; David Sackler; Jonathan Sackler; Anthony Roncalli*; Paul Gallagher; Paul Viney; Mary Jo White*; Jeffrey Rosen* | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding opioid sales. | |
| DSF0032683 | DSF0032683 | | Parent | | 4/6/2019 | Davidson Goldin | | Paul Gallagher; Bob Josephson; Marc Kesselman* | Redacted-PII | David Bennett*; David Sackler; Richard Sackler*; Greg Joseph*; Jonathan Sackler; Richard Silbert*; Mara Leventhal* | Redacted-PII | | | | Re: NewsDay - Editorial: Purdue Pharma pushed deadly opioids for profit â€" and the FDA did nothing | Re: NewsDay - Editorial: Purdue Pharma pushed deadly opioids for profit â€" and the FDA did nothing | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0033000 | DSF0033000 | | Parent | | 4/4/2019 | Mortimer Sackler | | | | Sackler SVC; Anthony Roncalli*; Marc Kesselman*; Paul Gallagher; Jacob Stahl*; Davidson Goldin; David Sackler; David Bennett* | | | | | Codeine, hydrocodone, oxycodone, buprenorphine, fentanyl: Ranking the strength of opioids - Washington Post | Codeine, hydrocodone, oxycodone, buprenorphine, fentanyl: Ranking the strength of opioids - Washington Post | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0033105 | DSF05471113 | DSF05471113 | Parent | | 4/3/2019 | Ellen Davis* | | David Sackler | | Mortimer Sackler; Paul Fawcett; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Megan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bennett*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jsproperty@gmail.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; bjmsackler@oddoman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler; svc@sandoreb.com | Redacted-PII | | | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GVA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0013378 | DSF0013378 | | Parent | | 4/3/2019 | Mortimer Sackler | | Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; David Goldin; Maura Monaghan*; Jacob Stahl*; Greg Landau; David Haddat; Sackler-sss@sackleritc.com; David Sackler; Jonathan Sackler; Anthony Roncalli*; Paul Gallagher | | | | | | | Fwd: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Fwd: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding opioid sales and litigation strategy. | |
| DSF0013415 | DSF0013415 | | Parent | | 4/3/2019 | Mortimer Sackler | | Sophia Hrtnerg; Paul Gallagher; Marc Kesselman* | | Jacqueline Sackler; Mary Jo White*; Mawra Monaghan*; Jeffery Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Davidson Goldin; joreports@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; sssackler@sedmann.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-sss@sackleritc.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0013451 | DSF0013451 | | Parent | | 4/2/2019 | Jonathan Sackler | Redacted-PII | David Sackler | Redacted-PII | David Bernick*; Richard Sackler; Davidson Goldin | | | | | Re: The Economist (Money Talks): Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | Re: The Economist (Money Talks): Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0013455 | RSF00471117 | RSF00471117 | Parent | | 4/2/2019 | Mortimer Sackler | | Ellen Davis* | | Paul Fonconti; Jacqueline Sackler; Mary Jo White*; Mawra Monaghan*; Jeffery Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Davidson Goldin; joreports@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; sssackler@sedmann.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-sss@sackleritc.com | Redacted-PII | | | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€˜inaccuraciesâ€™ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| DSF0013456 | DSF0013456 | | Parent | | 4/2/2019 | Mortimer Sackler | | Paul Fonconti | | Jacqueline Sackler; Mary Jo White*; Mawra Monaghan*; Jeffery Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Davidson Goldin; joreports@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldon*; sssackler@sedmann.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-sss@sackleritc.com | | | | | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid sales. | |

Customer Exhibit A (Party)   Pg 24 of 151

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | USE INDICATION | DOCUMENT DATE | SENDER | SENDER'S EMAIL | RECIPIENT | TO/CC/BCC | EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0013457 | RSF00471125 | RSF00471125 | Parent | | 4/2/2019 | Ellen Davis* | | Mortimer Sackler; Paul Reruetti | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jsanjett@goldin.com; Paul Gallagher; Duran Sackler; Jo Sheldon*; benacklen@eisleman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; Sackler; iss@markverk.com | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€"mac/onaconâ€" | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€"mac/onaconâ€" | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| DSF0013460 | DSF0013463 | | Parent | | 4/2/2019 | Mortimer Sackler | | Paul Reruetti | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jsanjett@goldin.com; Paul Gallagher; Duran Sackler; Jo Sheldon*; benacklen@eisleman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; Sackler; iss@markverk.com | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€"mac/onaconâ€" | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€"mac/onaconâ€" | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |
| DSF0013455 | DSF0013455 | | Parent | Redacted-PII | 4/2/2019 | Mortimer Sackler | | Paul Reruetti; Mary Jo White*; Luther Strange* | Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; jsanjett@goldin.com; Paul Gallagher; Jo Sheldon*; benacklen@eisleman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; Sackler; iss@markverk.com; Ed Williams*; James Myers* | Redacted-PII | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| DSF0013488 | DSF0013488 | | Parent | | 4/2/2019 | Paul Reruetti | | Mortimer Sackler | Mary Jo White*; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; jsanjett@goldin.com; Paul Gallagher; Jo Sheldon*; benacklen@eisleman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; Sackler; iss@markverk.com; Ed Williams*; James Myers* | | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy. | |
| DSF0013488 | DSF0013488 | | Parent | | 4/2/2019 | Mortimer Sackler | | Paul Reruetti; Davidson Goldin; David Bernick* | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; jsanjett@goldin.com; Paul Gallagher; Jo Sheldon*; benacklen@eisleman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; Sackler; iss@markverk.com | | Re: GMA: David Berneck Interview | Re: GMA: David Berneck Interview | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | USE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO/CC/BCC | CC/E-MAIL | BCC | REF AL/AL | CC/BCC | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0013799 | DSF0013799 | | Parent | | 4/1/2019 | Mortimer Sackler | | Paul Renzetto; Marc Kesselman*; Maura Monaghan* | | Mary Jo Whyte*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Chalfin*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bennet*; Mara Leventhal*; Davidson Goldin; [project]@goldin.com; Paul Gallagher; Jo Sheldon*; bsroucke@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-sec@sackverb.com; Ed Williams*; James Miers* | | | | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding litigation strategy. | |
| DSF0013813 | DSF0013970 | DSF00413970 | Parent | | 4/1/2019 | Paul Renzetti | | Mortimer Sackler; Maura Monaghan*; Mary Jo Whyte*; Marc Kesselman*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Chalfin*; Sheila Birnbaum* | | Jacqueline Sackler; Mary Jo Whyte*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; [project]@goldin.com; Paul Gallagher; Jo Sheldon*; bsroucke@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-sec@sackverb.com; Ed Williams*; James Miers* | | | | RE: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG: AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney-work product regarding litigation strategy. | |
| DSF0014043 | DSF0014043 | | Parent | | 4/1/2019 | Ellen Davis* | | David Sackler | | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Abbott*; Theodore Wells*; Roberto Finzi*; David Bennet*; Benjamin Roncalli*; Anthony Roncalli*; Jonathan Sackler; Harold Aldaz*; David Bennet*; sackler-sec@sackverb.com; Luther Strange*; Morgan Davis*; gregxcb@goldin.com | | | | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| DSF0014137 | DSF0014137 | | Parent | | 3/31/2019 | Jo Sheldon* | | Mortimer Sackler; Davidson Goldin; Antony Dworkin* | | Maura Monaghan*; Nick Hope*; TJ White; Jacqueline Sackler; Mary Jo Whyte*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Luther Strange*; David Bennet*; Mara Leventhal*; Anthony Roncalli*; [project]@goldin.com; Paul Gallagher; bsroucke@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-sec@sackverb.com; Ed Williams* | | | | RE: HuffPost: Sackler Family Tries To Intimidate Media With â€˜Legal Nutricalâ€™ After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With â€˜Legal Nutricalâ€™ After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| DSF0014171 | DSF0014171 | | Parent | | 3/31/2019 | Mortimer Sackler | | Davidson Goldin; Antony Dworkin* | | Maura Monaghan*; Nick Hope*; TJ White; Jacqueline Sackler; Mary Jo Whyte*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; [project]@goldin.com; Paul Gallagher; Jo Sheldon*; bsroucke@edelman.com; Greg Joseph*; Theodore Wells*; sackler-sec@sackverb.com; Ed Williams* | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With â€˜Legal Nutricalâ€™ After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With â€˜Legal Nutricalâ€™ After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DER INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0005429B | DSF0005429B | | Parent | | 1/30/2019 | Davidson Goldin | | Mortimer Sackler | | Maura Monaghan*; Antony Duebelt*; Jack Hope*; TJ Whale; Jacqueline Sackler; Mary Jo Whitr*; Jeffrey Rosen*; Jacob Stahl*; Morgan Ease*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; jmoyeh@goldin.com; Paul Gallagher; Jo Sheldon*; tonoackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler ser@sacklverb.com; Ed Williams* | | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With  ‚Legal Notices‚. After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With  ‚Legal Notices‚. After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| DSF0034402 | DSF0034402 | | Parent | | 3/29/2019 | Mortimer Sackler | | Paul Berpotto | | Jacqueline Sackler; Mary Jo Whitr*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Davidson Goldin; jmoyeh@goldin.com; Paul Gallagher; Jo Sheldon*; tonoackler@edelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler ser@sacklverb.com | | | | | Re: WSJ: Purdue Pharma Owner Maligned Opioid Addicts, Suit Says | Re: WSJ: Purdue Pharma Owner Maligned Opioid Addicts, Suit Says | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0035235 | DSF0035235 | | Parent | | 1/27/2019 | Amy Stevens | Redacted-PII | Richard Sackler; David Sackler; Jonathan Sackler | Redacted-PII | jmoyeh@goldin.com; Anthony Roncalli* | Redacted-PII | | | | Privileged & Confidential: Sackler Family Social Media Report 1/16-1/22 | Privileged & Confidential: Sackler Family Social Media Report 1/16-1/22 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0035132 | DSF0035132 | | Parent | | 3/26/2019 | Mortimer Sackler | | Ellen Davis* | | Mary Jo Whitr*; Luther Strange*; Davidson Goldin; Paul Benyetti; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; David Bernick*; Maura Leventhal*; Anthony Roncalli*; jmoyeh@goldin.com; Paul Gallagher; Jo Sheldon*; Leoackler*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler ser@sacklverb.com | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit - REVISED | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit - REVISED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0035396 | DSF0035396 | | Parent | | 3/26/2019 | Mortimer Sackler | | Ellen Davis*, Mary Jo Whitr*, Luther Strange* | | Davidson Goldin; Paul Benyetti; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; David Bernick*; Maura Leventhal*; Anthony Roncalli*; jmoyeh@goldin.com; Paul Gallagher; Jo Sheldon*; Leoackler*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler ser@sacklverb.com | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSFX035347 | DSFX035347 | | Parent | | 3/26/2019 | Mortimer Sackler | | Sophie Hotung; Adana Monaghan*; Davidson Goldin | | Jacqueline Sackler; Mary Jo Whitz*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; pessett@goldin.com; Paul Gallagher; Jo Sheldon*; leonardoc@goldman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-ser@sackweb.com | | | | | Re: FYI: AP: Oklahoma attorney generalâ€™s statement on opeods settlement | Re: FYI: AP: Oklahoma attorney generalâ€™s statement on opeods settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy and settlement of liability. | |
| DSFX035349 | DSFX035349 | | Parent | | 3/26/2019 | Ellen Davis* | | Davidson Goldin | | Paul Rencette; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo Whitz*; Adana Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; pessett@goldin.com; Paul Gallagher; Jo Sheldon*; comsackler*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-ser@sackweb.com | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSFX035360 | DSFX035360 | | Parent | | 3/26/2019 | Davidson Goldin | Redacted-PII | Ellen Davis* | Redacted-PII | Paul Rencette; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo Whitz*; Adana Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; pessett@goldin.com; Paul Gallagher; Jo Sheldon*; comsackler*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-ser@sackweb.com | Redacted-PII | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSFX035363 | DSFX035363 | | Parent | | 3/26/2019 | Ellen Davis* | | Davidson Goldin | | Paul Rencette; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo Whitz*; Adana Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; pessett@goldin.com; Paul Gallagher; Jo Sheldon*; comsackler*; Greg Joseph*; Theodore Wells*; sackler-ser@sackweb.com | | | | | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FW: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| DSFX035362 | DSFX035362 | DSFX07373230 | Parent | | 3/26/2019 | Cleo Borie | | David Sackler | | | | | | | Fwd: CNBC Closing Bell segment on Sacklers and OK settlement | Fwd: CNBC Closing Bell segment on Sacklers and OK settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Seventh Exh... (Part 9)   Pg 28 of 151

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | USE INDICATION | DOCUMENT DATE | SENDER | SENDER'S EMAIL | RECIPIENT | CC EMAIL | BCC | CC DIST | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0065384 | RSF00471125 | RSF00471125 | Parent | | 3/26/2019 | Davidson Goldin | | Paul Renzetti; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; jwnyett@gdslin.com; Paul Gallagher; Jo Sheldon*; Lomaslder*; Greg Joseph*; Doug Pepe*; Theodore Wells* | sackler-iw@bartlettl.com | | | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0015451 | DSF0015453 | | Parent | | 3/26/2016 | Jo Sheldon* | | David Sackler; Elinn Bass*; Sophia Hotung; Mortemer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Roncalli*; Davidson Goldin; jwnyett@gdslin.com; Paul Gallagher; SewackKler@edelmaus.com; Greg Joseph*; Doug Pepe* | sackler-iw@bartlettl.com | | | RE: Daily Telegraph: OxyContin-maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | RE: Daily Telegraph: OxyContin-maker settles with Oklahoma in major lawsuit over its role in America's opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0015429 | DSF0015429 | | Parent | | 3/26/2019 | Davidson Goldin | Redacted-PII | Paul Renzetti | Redacted-PII | Mortemer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; jwnyett@gdslin.com; Paul Gallagher; Jo Sheldon*; lomaslder@edelmaus.com; sackler-iw@bartlettl.com; Greg Joseph*; Doug Pepe* | Redacted-PII | Re: FYI: Reuters: OxyContin-maker Purdue reaches $270 million settlement in Oklahoma opioid case | Re: FYI: Reuters: OxyContin-maker Purdue reaches $270 million settlement in Oklahoma opioid case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0015439 | DSF0015439 | | Parent | | 3/26/2016 | Paul Gallagher | | Kate Gorp | | Mortemer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; jwnyett@gdslin.com; Jo Sheldon*; SewackKler@edelmaus.com; sackler-iw@bartlettl.com | | | Re: FW: Statement of Dr. Mortimer and Dr. Raymond Sackler Families Regarding Purdue Pharma's Settlement with State of Oklahoma | Re: FW: Statement of Dr. Mortimer and Dr. Raymond Sackler Families Regarding Purdue Pharma's Settlement with State of Oklahoma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| DSF0015449 | RSF00475452 | RSF00475452 | Parent | | 3/26/2019 | Davidson Goldin | | David Sackler; Mortimer Sackler | | Paul Renzetti; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; Bob Josephson; sackler-iw@bartlettl.com | | | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement with Oklahoma in Opioid-Crisis Case | Re: WSJ: Purdue Pharma Finalizes $270 Million Settlement with Oklahoma in Opioid Crisis Case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | QC INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0565558 | DSF0567696 | DSF0075456 | Parent | | 1/26/2019 | Davidson Goldin | | David Sackler | | David Bernick* | | | | | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Cross Case | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0565555 | DSF0047540 | DSF0075460 | Parent | | 1/26/2019 | Mortimer Sackler | | David Sackler | | Paul Fenaroli; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kasowitz*; David Goldin; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Bernick*; Esther Strange*; Mara Leventhal*; Anthony Roncalli*; Robert Josephson; sackler-svc@sackler.com | Redacted-PII | | | | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Cross Case | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0565511 | DSF0025656 | | | | 1/26/2019 | Davidson Goldin | | Anthony Roncalli*; Jonathan Sackler; David Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; David Bernick*; Greg Joseph*; Douglas Pepe*; Maura Monaghan*; Theodore Wells*; Mortimer Sackler; sackler-svc@sackler.com; Esther Strange*; Mary Jo White*; Mortimer Sackler | | project@gddko.com | | | | Re: Bloomberg, Reuters, AP Brief: Purdue Pharma Reaches Deal to Settle Oklahoma Opioid Case | Re: Bloomberg, Reuters, AP Brief: Purdue Pharma Reaches Deal to settle Oklahoma Opioid Case | WP Privileged | Confidential communication requesting and reflecting litigation strategy and settlement of liability. | |
| DSF0606247 | DSF0717248 | DSF0073248 | Parent | Redacted-PII | 1/21/2019 | Davidson Goldin | David Sackler | | Redacted-PII | Project (project@gddko) | | | | | Re: BBC: Tate trustees shun Sackler money over opioid cross | Re: BBC: Tate trustees shun Sackler money over opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0606561 | DSF0737250 | DSF0073250 | Parent | | 1/21/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: BBC: Tate trustees shun Sackler money over opioid crisis | Re: BBC: Tate trustees shun Sackler money over opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0606719 | DSF0737252 | DSF0073252 | Parent | | 1/20/2019 | Davidson Goldin | | Paul Gallagher; David Sackler; Richard Sackler; Robert Josephson | | | | | | | Re: Fox News: The Five 1/20 | Re: Fox News: The Five 1/20 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0606671 | DSF0606678 | | Parent | | 1/19/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@gddko.com; Anthony Roncalli* | | | | | Privileged & Confidential: Social Media Report 1/19-1/15 | Privileged & Confidential: Social Media Report 1/9-1/15 | WP Privileged | Confidential communication requesting and reflecting litigation strategy. | |
| DSF0617396 | DSF0017396 | | Parent | | 1/18/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler | | David Bernick*; Mara Leventhal*; Richard Sackler | | | | | Re: The Sunday Times: The ugly truth behind art: why Ron Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Ron Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0017446 | DSF0017446 | | Parent | | 1/17/2019 | Davidson Goldin | | David Sackler | | Jonathan Sackler; David Bernick*; Mara Leventhal*; Richard Sackler; Tom Clare* | | | | | Re: The Sunday Times: The ugly truth behind art: why Ron Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Ron Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0017446 | DSF0017446 | | Parent | | 1/17/2019 | Davidson Goldin | | Jonathan Sackler | | David Sackler; David Bernick*; Mara Leventhal*; Richard Sackler; Tom Clare* | Redacted-PII | | | | Re: The Sunday Times: The ugly truth behind art: why Ron Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Ron Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0017449 | DSF0017449 | | Parent | | 1/17/2019 | Jonathan Sackler | | Davidson Goldin | | David Sackler; David Bernick*; Mara Leventhal*; Richard Sackler | | | | | Re: The Sunday Times: The ugly truth behind art: why Ron Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Ron Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0017472 | DSF0017472 | | Parent | | 1/17/2019 | Davidson Goldin | | Jonathan Sackler | | David Sackler; David Bernick*; Mara Leventhal*; Richard Sackler | | | | | Re: The Sunday Times: The ugly truth behind art: why Ron Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Ron Goldin is taking on the Sacklers | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | BCC | CC EMAIL | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0367605 | DSF0367605 | | Parent | | 2/15/2019 | Robert Josephson | | Davidson Goldin | | Mara Monaghan*; David Sackler; Clio Beefe; Greg Joseph*; Mara Leventhal*; Tom Clare*; Doug Pepe*; Balbert Ita*; Theodore Wells*; Roberto Finzi*; Pdbind Weiss*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Wdkbird*; David Berwick*; sackler zoe@sackler5t.com; Paul Gallagher; project@goldin.com | | | | | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0367827 | DSF0367827 | | Parent | | 2/15/2019 | Davidson Goldin | | Bob Josephson | | Clio Boete; Greg Joseph*; Mara Leventhal*; Tom Clare*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; Pdbind Weiss*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wdkbird*; David Berwick*; sackler zoe@sacklerSt.com; David Sackler; Paul Gallagher; project@goldin.com | | | | Redacted-PII | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0367828 | DSF0367828 | | Parent | | 2/15/2019 | Robert Josephson | Redacted-PII | Davidson Goldin | Redacted-PII | Clio Boete; Greg Joseph*; Mara Leventhal*; Tom Clare*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; Pdbind Weiss*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wdkbird*; David Berwick*; sackler zoe@sacklerSt.com; David Sackler; Paul Gallagher; project@goldin.com | | | | | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0367918 | RSF0377264 | PSF0377264 | Parent | | 2/15/2019 | Davidson Goldin | | David Sackler | | | | | | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0369689 | DSF0369689 | | Parent | | 2/14/2019 | Davidson Goldin | | Mortimer Sackler; Jacqueline Sackler; David Sackler; Richard Sackler; Jonathan Sackler; Paul Gallagher; Bob Josephson; Anthony Roncalli*; sackler zoe@sacklerSt.com; Maura Monaghan*; David Berwick*; Mara Leventhal* | | | | | | Re: Bloomberg reporter: Request for comment re Mundipharma | Re: Bloomberg reporter: Request for comment re Mundipharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Purdue business structure. | |
| DSF0369278 | DSF0369278 | | Parent | | 2/13/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldin.com; Anthony Roncalli* | Redacted-PII | | | | Privileged & Confidential: Sackler Family Social Media Report 2/2-2/8 | Privileged & Confidential: Sackler Family Social Media Report 2/2-2/8 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0369133 | DSF0369133 | | Parent | | 2/7/2019 | Davidson Goldin | | Greg Joseph*; David Sackler | | | | | | Re: Tweet by Andrew Scuma on Twitter | Re: Tweet by Andrew Scuma on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0369264 | RSF0376346 | PSF0376346 | Parent | | 2/6/2019 | Davidson Goldin | | Anthony Roncalli* | | Paul Gallagher; Jonathan Sackler; David Sackler; project@goldin.com | | Redacted-PII | | Re: Good News: Opioid Prescribing Fell. The Bad? Few Patients Suffer. Doctors Say. - The New York Times | Re: Good News: Opioid Prescribing Fell. The Bad? Few Patients Suffer. Doctors Say. - The New York Times | WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0369265 | RSF0376347 | PSF0376347 | Parent | | 2/6/2019 | Anthony Roncalli* | | Davidson Goldin | | Paul Gallagher; Jonathan Sackler; David Sackler | | | | Re: Good News: Opioid Prescribing Fell. The Bad? Few Patients Suffer. Doctors Say. - The New York Times | Re: Good News: Opioid Prescribing Fell. The Bad? Few Patients Suffer. Doctors Say. - The New York Times | WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | 6.2 DsvGoldLaw (5d8 PP) |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSF0039365 | DSF0039365 | | Parent | | 3/6/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Report 2/27-3/5 | Privileged & Confidential: Sackler Family Social Media Report 2/27-3/5 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0039490 | DSF0039490 | | Parent | | 3/5/2019 | Davidson Goldin | | David Sackler | | Tom Clare* | | | | | Re: [EN] Even Without Purdue Pharma, Sackler Family is Worth \$13 Bil | Re: [EN] Even Without Purdue Pharma, Sackler Family is Worth \$13 Bil | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | DSF0039492 | DSF0039492 | | Parent | | 3/5/2019 | Davidson Goldin | | David Sackler | | Tom Clare* | | | | | Re: [EN] Even Without Purdue Pharma, Sackler Family is Worth \$13 Bil | Re: [EN] Even Without Purdue Pharma, Sackler Family is Worth \$13 Bil | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | DSF0039749 | DSF0039749 | | Parent | | 3/4/2019 | Davidson Goldin | | David Sackler | | Greg Joseph*; Tom Clare* | | | | | Re: Tweet by Jared S. Hopkins on Twitter | Re: Tweet by Jared S. Hopkins on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| | DSF0040564 | DSF0040564 | | Parent | | 2/27/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Report 2/26-2/22 | Privileged & Confidential: Sackler Family Social Media Report 2/26-2/22 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0041959 | DSF0041959 | | Parent | | 2/20/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Report 2/9-2/15 | Privileged & Confidential: Sackler Family Social Media Report 2/9-2/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0043213 | DSF0043213 | | Parent | | 2/19/2019 | Paul Gallagher | | Davidson Goldin; Jess Sackler; David Sackler; Jonathan Sackler; Richard Sackler | | Mara Leventhal*; David Bernick* | | | | | Re: New York Times - Sackler Family | Re: New York Times - Sackler Family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0043899 | DSF0043899 | | Parent | | 2/13/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Report 2.2-2.8 | Privileged & Confidential: Sackler Family Social Media Report 2.2-2.8 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0059915 | DSF0059915 | | Parent | | 8/27/2019 | Amy Stevens | Redacted-PII | Davidson Goldin | Redacted-PII | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Robert Jha*, Fred Wertz*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold DeMoss III*; David Bernick*; Ludlow Sackler; Luther Strange*; Mengjie Davis*; Jerry Uzzi*, Eliza Skalak*; Alex Lees*; David Pizzo*; Tom Clare*; Trum Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler project@goldin.com; Paul Gallagher | Redacted-PII | | | | Re: NYT: New York Subpoenas Banks, Financial Advisers for Sackler Records | Re: NYT: New York Subpoenas Banks, Financial Advisers for Sackler Records | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0060486 | DSF0060486 | | Parent | | 8/30/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project@goldin.com | | | | | Privileged & Confidential: Social Media Report 8/19-8/26 | Privileged & Confidential: Social Media Report 8/19-8/26 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0060269 | DSF0060269 | | Parent | | 8/21/2019 | Davidson Goldin | | Ellen Davis*; Mary Jo White*; Maura Monaghan*; Marianne Sackler; Jacqueline Sackler; Jonathan Sackler; ewp@sackler&.com; Paul Gallagher | | Jerry Uzzi*; David Bernick*; Ted Wells*; Roberta Finzi*; David Brown*; Luther Strange*; Greg Joseph*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; JonyAnn Martin; Anthony Roncalli* | | | | | Re: Greetings from ABC News 20/20 | Re: Greetings from ABC News 20/20 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0061416 | DSF0061416 | | Parent | | 8/21/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project@goldin.com | | | | | Privileged & Confidential: Social Media Activity Report 8/17-8/23 | Privileged & Confidential: Social Media Activity Report 8/17-8/23 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0061564 | DSF0061564 | | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler | | Tom Clare* | | | | | Re: NYT: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | Re: NYT: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | WP Privileged | Confidential communication requesting and reflecting settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC Full UR | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0061509 | DSF0061509 | | Parent | | 8/26/2019 | Davidson Goldin | | Paul Gallagher; Josephine Martin | | sackler-sc@harcourt.com; Ed Williams*; David Sackler; Jonathan Sackler; David Bennick*; Mary Jo White*; Anthony Roncalli*; Richard Sackler; Marianne Sackler; Randy Mastro*; Mylan Denniston*; Jerry Uzzi*; Red Wells*; Roberto First*; David Brown*; Luther Strange*; Tom Clare*; Mawra Monaghan*; Greg Joseph*; Mara Leventhal*; project3@goldin.com | | | | | Re: Bloomberg media query - Sackler family | Re: Bloomberg media query - Sackler family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding insolvency / potential positions. | |
| DSF0061948 | DSF0061948 | | Parent | | 8/26/2019 | Davidson Goldin | | David Sackler; Clio Seale | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Ira*; Red Wells*; Roberto First*; David Brown*; Benjamin Weinraub*; Johnny Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Robitzsch*; David Bennick*; sackler-sc@harcourt.com; Luther Strange*; Morgan Dorn*; Jerry Uzzi*; Eric Stolbia*; Alex Lees*; David First*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler Daniel Connolly*; project3@goldin.com | | | | | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid sales. | |
| DSF0061585 | RSF0727232 | RSF0727232 | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0061587 | RSF0727235 | RSF0727235 | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0061590 | RSF0727239 | RSF0727239 | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair writer on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0061680 | DSF0061680 | | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler; Tom Clare* | | | | | | | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in jolts: judge | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in jolts: judge | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0061685 | DSF0061685 | | Parent | | 8/29/2019 | Davidson Goldin | | David Sackler; Tom Clare* | | | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| ~~DSF0062262~~ | ~~DSF0062262~~ | | ~~Parent~~ | | ~~8/31/2019~~ | ~~Davidson Goldin~~ | | ~~Clio Seale~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ballard Ira*; Red Wells*; Roberto First*; David Brown*; Benjamin Weinraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Robitzsch*; David Bennick*; sackler-sc@harcourt.com; Luther Strange*; Morgan Dorn*; Sackler; David First*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denniston*; Randy Mastro*; Richard Sackler Daniel Connolly*; project3@goldin.com~~ | | | | | ~~Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement~~ | ~~Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability.~~ | |
| DSF0062296 | DSF0062296 | | Parent | | 9/1/2019 | Davidson Goldin | | David Sackler; Anthony Roncalli* | | | | | | | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| DSF0062322 | RSF0727343 | RSF0727343 | Parent | | 9/1/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: [EXT] Re: Fwd: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | Re: [EXT] Re: Fwd: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing and attorney work product regarding litigation strategy. | |
| DSF0062601 | DSF0062601 | | Parent | | 9/3/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project3@goldin.com | | | | | Privileged & Confidential: Social Media Activity Report 8/24-8/30 | Privileged & Confidential: Social Media Activity Report 8/24-8/30 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| ~~DSF0062812~~ | ~~DSF0062812~~ | | ~~Parent~~ | | ~~9/6/2019~~ | ~~Davidson Goldin~~ | | ~~Josephine Martin~~ | | ~~Anthony Roncalli*; David Sackler; Jonel Connolly*; Jerry Uzzi*~~ | | | | | ~~Re: Fwd: NPR: Purdue Pharma; Sackler Family's Personal Wealth Offered In Opioid Deal~~ | ~~Re: Fwd: NPR: Purdue Pharma: Sackler Family's Personal Wealth Offered In Opioid Deal~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy.~~ | |
| ~~DSF0062872~~ | ~~DSF0062872~~ | | ~~Parent~~ | | ~~9/3/2019~~ | ~~Anthony Roncalli*~~ | | ~~David Sackler; Jonathan Sackler; Daniel Connolly*; David Goldin~~ | | | | | | | ~~Re: Morning Edition (AT NPR): Sackler Family to Give Up Value of Purdue Pharma to Settle Opioid Claims~~ | ~~Re: Morning Edition (AT NPR): Sackler Family to Give Up Value of Purdue Pharma to Settle Opioid Claims~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy.~~ | |

Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSF0063879 | DSF0063879 | | Parent | | 9/10/2019 | Davidson Goldin | | Anthony Roncalli*, David Sackler, Jonathan Sackler, Daniel Connolly* | | project@goldin.com | Redacted-PII | | | | Re: Morning Edition 4C* NPR: Sackler Family to Give Up value of Purdue Pharma to Settle Opioid Claims | Re: Morning Edition 4C* NPR: Sackler Family to Give Up value of Purdue Pharma to Settle Opioid Claims | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| | DSF0064066 | DSF0064066 | | Parent | | 9/10/2019 | Amy Stevens | | Richard Sackler, David Sackler, Jonathan Sackler | | project@goldin.com | | | | | Privileged & Confidential: Social Media Activity Report 8/31-9/6 | Privileged & Confidential: Social Media Activity Report 8/31-9/6 | WP Privileged | Confidential communication reflecting attorney work product regarding media strategy. | |
| | DSF0064209 | DSF0064209 | | Parent | | 9/11/2019 | Davidson Goldin | | David Sackler, Tom Clare* | | | | | | | Fw: NYT: Purdue Pharma Reaches Tentative Settlement in Thousands of Opioid Cases | Fw: NYT: Purdue Pharma Reaches Tentative Settlement in Thousands of Opioid Cases | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| | DSF0064295 | DSF0064295 | | Parent | | 9/11/2019 | Davidson Goldin | | David Sackler, Tom Clare* | | | | | | | Re: Opioid Ghouls at Purdue Pharma Reach Tentative Settlement Worth Billions | Re: Opioid Ghouls at Purdue Pharma Reach Tentative Settlement Worth Billions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| | DSF0064332 | DSF0064332 | | Parent | | 9/11/2019 | Davidson Goldin | | David Sackler, Cho Boole | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Robert Jos*, Ted Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Dan Connolly*, Harold DeMoss III*, David Berroz*, sackler ssc@sacklerlic.com*, Esther Strongs*, Morgan Davis*, Jerry Uzzi*, Eric Sipkins*, Alex Lees*, David Pona*, Tom Clare*, Frances Sackler*, Jonathan White, Tom Gomez dore*, Randy Mastro*, Richard Sackler, Daniel Connolly*, project@goldin.com | Redacted-PII | | | | Re: New York Post: Purdue Pharma reaches tentative 10b settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative 10b settlement in opioid lawsuits report | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy, and settlement of liability. | |
| | DSF0064335 | DSF0037359 | DSF0037359 | Parent | | 9/11/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: New York Post: Purdue Pharma reaches tentative 10b settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative 10b settlement in opioid lawsuits report | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0064339 | DSF0068759 | DSF0068759 | Parent | Redacted-PII | 9/12/2019 | Davidson Goldin | Redacted-PII | David Sackler | | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of Daniel Connolly* regarding litigation strategy. | |
| | DSF0064342 | DSF0064342 | | Parent | | 9/12/2019 | Davidson Goldin | | David Sackler | | Tom Clare*, Daniel Connolly*, project3@goldin.com | Redacted-PII | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0064452 | DSF0068720 | DSF0068720 | Parent | | 9/12/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of Daniel Connolly* regarding litigation strategy. | |
| | DSF0064362 | DSF0056363 | DSF0056363 | Parent | | 9/13/2019 | Davidson Goldin | | David Sackler, Tom Clare* | | | | | | | Re: FYI - The Daily Front Row news: roundup mentions loss | Re: FYI - The Daily Front Row news: roundup mentions loss | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0065139 | DSF0737361 | DSF0737361 | Parent | | 9/30/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: Bethany McLean on CBS News | Re: Bethany McLean on CBS News | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0067858 | DSF0737399 | DSF0737399 | Parent | | 9/30/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: FYI - Page Six: Jewel Elgort is looking for love, but in a non-sexual way | Re: FYI - Page Six: Jewel Elgort is looking for love, but in a non-sexual way | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0068011 | DSF0737395 | DSF0737395 | Parent | | 10/2/2019 | Davidson Goldin | | Amy Stevens, Project (project@goldin) | | David Sackler | | | | | Re: FYI - York Daily Record: How the opioid epidemic led to the sale of RoundTop Mountain to Vail Resorts Inc. | Re: FYI - York Daily Record: How the opioid epidemic led to the sale of RoundTop Mountain to Vail Resorts Inc. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0068510 | DSF0737397 | DSF0737397 | Parent | | 10/2/2019 | Cho Boole | | Davidson Goldin | | Amy Stevens, David Sackler, Rory Held | | | | | Re: FYI - York Daily Record: How the opioid epidemic led to the sale of RoundTop Mountain to Vail Resorts Inc. | Re: FYI - York Daily Record: How the opioid epidemic led to the sale of RoundTop Mountain to Vail Resorts Inc. | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0068711 | DSF0737402 | DSF0737402 | Parent | | 10/3/2019 | Cho Boole | | Davidson Goldin | | David Sackler, Rory Held | | | | | Re: Roundtop Mountain Resort in York County sold as part of Purdue Pharma family bankruptcy | WTF | Re: Roundtop Mountain Resort in York County sold as part of Purdue Pharma family bankruptcy | WTF | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0069958 | DSF0737405 | DSF0737405 | Parent | | 10/9/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0069955 | DSF0737408 | DSF0737408 | Parent | | 10/9/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0071890 | DSF0737411 | DSF0737411 | Parent | | 10/14/2019 | Davidson Goldin | | Amy Stevens, Project (project@goldin) | | David Sackler | Redacted-PII | | | | Re: FYI - The Cancer Letter: Museum malignancy: What the Sacklers and Philip Morris have in common | Re: FYI - The Cancer Letter: Museum malignancy: What the Sacklers and Philip Morris have in common | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0072627 | DSF0737418 | DSF0737418 | Parent | | 9/14/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: Threatening/Anti-Semitic tweets re New Yorker article | Re: Threatening/Anti-Semitic tweets re New Yorker article | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSF0073667 | DSF0073667 | | Parent | | 7/27/2019 | David Sackler | | Clio Boelle | | David Berwick*; Morgan Davis*; Doug Pepe*; Greg Joseph*; Alex Levy*; Maura Monaghan*; Daniel Porat*; Randy Mastro*; Richard Sackler; Anthony Roncalli*; Jonathan Sackler; sackler sec@hartfordh.com; Jacob Stahl*; Eric Stoddard*; Payne Sackler*; Pam Clare*; Jerry Seuss*; Benjamin Wiesenfeld*; Gary Johnson*; Benjamin Altman*; David Ertner*; Jonathan White; Luther Strange*; Milan Damirjian*; Roberto Finzi*; Theodore Wells*; project.j@gibbs.com | | | | | Re: Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | Re: Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding relevant legal developments. | |
| | DSF0073805 | DSF0073805 | | Parent | | 7/23/2019 | David Sackler | | Clio Boelle | | Davidson Goldin; Amy Stevens; David Berwick* | Redacted-PII | | | | Re: Tweet by Pushkin Industries on Twitter | Re: Tweet by Pushkin Industries on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | DSF0073869 | DSF0073430 | DSF0073430 | Parent | | 7/22/2019 | David Sackler | | Stephen Ives | | Davidson Goldin; Jonathan Sackler; | | | | | Re: Forbes: OxyContin's Sackler Family Will Get Millions From a 5x-Resort Operation... 's Sale | Re: Forbes: OxyContin's Sackler Family Will Get Millions From a 5x-Resort Operation's Sale | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| | DSF0073913 | DSF0073433 | DSF0073433 | Parent | | 7/22/2019 | David Sackler | | Davidson Goldin | | Rory Held; Clio Boelle; | | | | | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0073913 | DSF0073436 | DSF0073436 | Parent | | 7/22/2019 | David Sackler | | Clio Boelle | | Davidson Goldin; Rory Held; | | | | | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0074277 | DSF0074277 | | Parent | Redacted-PII | 7/15/2019 | David Sackler | | Davidson Goldin; Amy Stevens; Clio Boelle; Tom Clare* | Redacted-PII | | | | | | Fdl: Tweet by WSJ Podcasts on Twitter | Fdl: Tweet by WSJ Podcasts on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0074112 | DSF0074112 | | Parent | | 7/13/2019 | David Sackler | | David Berwick*; Davidson Goldin | | | | | | | Tweet by Alec MacGillis on Twitter | Tweet by Alec MacGillis on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding family estate. | |
| | DSF0074346 | DSF0073444 | DSF0073444 | Parent | | 7/14/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: LegalNewsline: Oklahoma's hired lawyers fight J&J's request to strike testimony; Witness was called a de facto member of State's legal team | RE: LegalNewsline: Oklahoma's hired lawyers fight J&J's request to strike testimony; Witness was called a de facto member of State's legal team | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of David Berwick* regarding litigation strategy. | |
| | DSF0074849 | DSF0074849 | | Parent | | 6/29/2019 | David Sackler | | Davidson Goldin | | Tom Clare*; Dustas Punch*; David Berwick* | Redacted-PII | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | DSF0075013 | DSF0075013 | | Parent | | 6/14/2019 | David Sackler | | Amy Stevens; Clio Boelle; Davidson Goldin | | David Berwick* | | | | | Tweet by VillageMD on Twitter | Tweet by VillageMD on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0075064 | DSF0075064 | | Parent | | 5/23/2019 | David Sackler | | David Berwick*; Davidson Goldin | | | | | | | Tweet by Jack Renecham on Twitter | Tweet by Jack Renecham on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF0075278 | DSF0075278 | | Parent | | 5/10/2019 | David Sackler | | Davidson Goldin | | David Berwick* | | | | | Re: Elizabeth Warren West Virginia Town Hall video excerpt - Privileged and confidential | Re: Elizabeth Warren West Virginia Town Hall video excerpt - Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | DSF0075275 | DSF0075275 | | Parent | | 5/9/2019 | David Sackler | | Mortimer Sackler | | Paul Gallagher; Paul Ressetti; David Goldin; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbesern; Jacqueline Sackler; Jeffrey Robert*; Morgan Davis*; sackler.advisory@edelman.com; sackler ser@mail.ovis.com | Redacted-PII | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 570 | DSP00075276 | DSP00075276 | | Parent | | 5/9/2019 | David Sackler | | Paul Gallagher | | Mortimer Sackler; Paul Berrecht; David Goldin; Maura Monaghan*; Mary Jo White*; Gregar Sacdi Paul Verbinen; Jacqueline Sackler; Jeffrey Rosen*; Morgan Dave*; sacklerabssocy@coldman.com; sackler-ivc@sacdweb.com | Redacted-PII | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 571 | DSP00075515 | DSP00075515 | | Parent | | 4/22/2019 | David Sackler | | Robert Josephson, Davidson Goldin | | Paul Gallagher; Anthony Roncalli*; Ellen Davis*; Marc Kesselman*; Maura Monaghan*; Mara Leventhal*; Josephine Marino, David Bernick* | | | | | RE: Story regarding Sacklers' influence on legislation in Massachusetts | RE: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| 572 | DSP00070465 | DSP00070465 | | Parent | | 4/18/2019 | David Sackler | | Cleo Boele | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Addessi*; David Bernick*; sackler-ivc@sacdweb.com; Luther Strange*; Morgan Dave*; Jerry Uzzi*; gregorch@gtsllm.com | Redacted-PII | | | | Re: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | Re: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 573 | DSP00070467 | RSP00737448 | PSP00737448 | Parent | | 4/18/2019 | David Sackler | | Davidson Goldin | | | Jonathan Sackler Paul | | | | Re: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | Re: VTDigger.org (VT): Family with ties to opioid crisis takes majority control of Mount Snow | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 574 | DSP00075713 | DSP00075713 | | Parent | | 4/17/2019 | David Sackler | | Cleo Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Addessi*; David Bernick*; sackler-ivc@sacdweb.com; Luther Strange*; Morgan Dave*; Jerry Uzzi* | Redacted-PII | | | | Re: WSJ: Purdue Pharma Scion David Sackler Lists a Manhattan Apartment | Re: WSJ: Purdue Pharma Scion David Sackler Lists a Manhattan Apartment | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |
| 575 | DSP00075767 | DSP00075767 | | Parent | | 4/16/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler, Jonathan Sackler | | | | | Re: New York Times Coverage Analysis | Re: New York Times Coverage Analysis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 576 | DSP00075793 | DSP00075793 | | Parent | | 4/16/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler, Jonathan Sackler | | | | | Re: New York Times Coverage Analysis | Re: New York Times Coverage Analysis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EISF0071852 | EISF0071852 | | Parent | | 4/16/2019 | David Sackler | Redacted-PII | Marc Kesselman* | Redacted-PII | Davidson Goldin; Richard Silbert*; Mark Cheffo*; Maura Monaghan*; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Gabriel Xia*; Theodore Wells*; Roberto Faria*; David Brown; Benjamin Weisenhaal*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler svc@sackler6.com; Luther Strange*; Morgan Davis*; project@goldin.com; Paul Gallagher | Redacted-PII | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckiser's addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckiser's addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| EISF0071853 | EISF0071853 | | Parent | | 4/14/2019 | David Sackler | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allorit*; Theodore Wells*; Roberto Faria*; David Brown*; Benjamin Weisenhaal*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler svc@sackler6.com; Luther Strange*; Morgan Davis*; project@goldin.com | | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckiser's addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckiser's addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| EISF0071854 | EISF0071854 | | Parent | | 4/14/2019 | David Sackler | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allorit*; Theodore Wells*; Roberto Faria*; David Brown*; Benjamin Weisenhaal*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; sackler svc@sackler6.com; Luther Strange*; Morgan Davis*; project@goldin.com | | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckiser's addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckiser's addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| EISF0070425 | EISF0070425 | | Parent | | 4/9/2019 | David Sackler | | Davidson Goldin | | David Bernick*; Richard Sackler; Jonathan Sackler | | | | | Re: Pennington OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid sales | |
| EISF0073357 | EISF0073352 | EISF0073352 | Parent | | 4/9/2019 | David Sackler | | Davidson Goldin | | | | | | | FW: Oklahoma lawmakers criticize Purdue deal; Abilene faces more pressure to split top jobs | FW: Oklahoma lawmakers criticize Purdue deal; Abilene faces more pressure to split top jobs | WP Privileged | Confidential communication reflecting attorney work product regarding settlement of liability. | |
| EISF0076396 | EISF0071167 | EISF0071167 | Parent | | 4/8/2019 | David Sackler | | Ellen Davis* | Redacted-PII | Mortimer Sackler; Paul Forcetti; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Sackler; Jo Sheldy*; sackler@lindelman.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler svc@sackler6.com | | | | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over 'inaccuracies' | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over 'inaccuracies' | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy | |

Customer Exhibit (Part 9) Pg 37 of 151

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | USE INDICATION | DOCUMENT DATE | SENDER | SENDER'S EMAIL | RECIPIENT | C C / A C / C C A C | CC EMAIL | BCC | BCC EMAIL | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0070404 | DSF00471171 | DSF00471173 | Parent | | 4/3/2019 | David Sackler | | Elkes Dawn* | Mortimer Sackler; Paul Rossetti; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Pichard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Guardian Gobler; projects@gobler.com; Paula Gallagher; Dame Sackler; Jo Sheldon*; bensackler@oohlman.com; Greg Joseph*; Doug Pisor*; Theodore Wells*; Sackler; ssc@bandverb.com | | | | | Re: Guardian: Sackler family acts judge to toss out Massachusetts suit over â€˜macroeconomicâ€™ | Re: Guardian: Sackler family acts judge to toss out Massachusetts suit over â€˜macroeconomicâ€™ | AC Privileged; WP Privileged | Confidential communication respecting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0070406 | DSF0070406 | | Parent | | 4/3/2019 | David Sackler | | Amy Stevens | Greg Joseph*; Mara Leventhal*; Doug Pisor*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilder*; David Bernick*; sackler; ssc@sackverb.com; Luther Strange*; Morgan Davis*; project@gobler.com | | | | | Re: Pacific Standard Magazine: Should We Blame Pharmaceutical Companies for Americaâ€™s Opioid Epidemic? Hereâ€™s What the Science Says. | Re: Pacific Standard Magazine: Should We Blame Pharmaceutical Companies for Americaâ€™s Opioid Epidemic? Hereâ€™s What the Science Says. | AC Privileged; WP Privileged | Confidential communication respecting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0070462 | DSF0070462 | | Parent | | 4/2/2019 | David Sackler | | Paul Rossetti | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Anthony Roncalli*; Guardian Gobler; projects@gobler.com; Paula Gallagher; Dame Sackler; Jo Sheldon*; bensackler@oohlman.com; Greg Joseph*; Doug Pisor*; Theodore Wells*; sackler; ssc@bandverb.com | | | | | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | AC Privileged; WP Privileged | Confidential communication respecting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0070544 | DSF0070544 | | Parent | | 4/1/2019 | David Sackler | | Elkes Dawn* | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pisor*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilder*; David Bernick*; sackler; ssc@sackverb.com; Luther Strange*; Morgan Davis*; project@gobler.com | | | | | RE: New York Times: Lawsuits Lay Bare Sackler Familyâ€™s Role in Opioid Crisis | RE: New York Times: Lawsuits Lay Bare Sackler Familyâ€™s Role in Opioid Crisis | WP Privileged | Confidential communication respecting and reflecting attorney work product respecting litigation strategy. | |
| DSF0070547 | DSF0070547 | | Parent | | 4/1/2019 | David Sackler | | Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pisor*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilder*; David Bernick*; sackler; ssc@sackverb.com; Luther Strange*; Morgan Davis*; project@gobler.com | | | | | Re: New York Times: Lawsuits Lay Bare Sackler Familyâ€™s Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Familyâ€™s Role in Opioid Crisis | AC Privileged; WP Privileged | Confidential communication respecting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0070549 | DSF0070549 | | Parent | | 6/1/2016 | David Sackler | Redacted-PII | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Ralizette Feoz*; David Boyer*; Benjamin Wexresalk*; Anthony Roncalli*; Jonathan Sackler; Mauro Monaghan*; Jordi Stahl*; Harold Wolfkoff*; David Derrick*; sackler ser@sacklerib.com; Luther Strange*; Morgan Dunn*; project@jpplllc.com | Redacted-PII | | | | Re: New York Times: Lawsuits Lay Bare Sackler Familyâ€™s Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Familyâ€™s Role in Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0070608 | DSF0070608 | | Parent | | 3/30/2019 | David Sackler | | Davidson Goldin | | Tom Clark* | | | | | Re: New York State goes after the Sackler familyâ€™s opioid fortune, cleant Mary funneled their Oxy millions through offshore laundries â€œBong Bong | Re: New York State goes after the Sackler familyâ€™s opioid fortune, cleant Mary funneled their Oxy millions through offshore laundries â€œBong Bong | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| DSF0070636 | DSF0070636 | | Parent | | 3/30/2019 | David Sackler | | Davidson Goldin | | Anthony Durkeb*; Maura Monaghan*; Ti White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Derrick*; Mara Leventhal*; Antony Roncalli*; project@jpplllc.com; Paul Gallagher; Ilo Sheldon*; sonsackler*; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler ser@sacklerb.com | Redacted-PII | | | | Re: HuffPost: Sackler Family Tries To Intimidate Media With â€œLegal Noticeâ€ After Opioid Settlement | Re: HuffPost: Sackler Family Tries To Intimidate Media With â€œLegal Noticeâ€ After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding settlement of liability. | |
| DSF0070653 | DSF0070653 | | Parent | | 3/29/2019 | David Sackler | | Mortimer Sackler | | Paul Renceth; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Derrick*; Mara Leventhal*; Antony Roncalli*; Davidson Goldin; sonsackler@willkiemwn.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler sackler-ser@sacklerb.com | | | | | Re: WSJ: Purdue Pharma Owner Maligned Opioid Addicts, Suit Says | Re: WSJ: Purdue Pharma Owner Maligned Opioid Addicts, Suit Says | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0076948 | RSF0476139 | RSF0476139 | Parent | | 3/26/2019 | David Sackler | | Mortimer Sackler | | Paul Renceth; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mary Resseline*; David Goldin; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Derrick*; Luther Strange*; Mara Leventhal*; Robert Josephson; sackler-ser@sacklerb.com | | | | | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Cross Case | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Cross Case | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESP0376949 | ESP0347614J | ESP0347614J | Parent | | 1/26/2019 | David Sackler | | | Paul Renzetti; Mortimer Sackler; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; David Golden; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; Anthony Roncalli*; Robert Josephson | sackler-sv@sacklerts.com | Redacted-PII | | | | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| ESP0377167 | ESP0373745B | ESP0373745B | Parent | | 3/21/2019 | David Sackler | | Dawdson Golden | | | | | | | Re: BBC: Tate trustees shun Sackler money over opioid row | Re: BBC: Tate trustees shun Sackler money over opioid row | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice from Gregory Joseph* and work product regarding litigation strategy. | |
| ESP0377441 | ESP0377441 | | Parent | | 3/17/2019 | David Sackler | | Dawdson Golden | | Jonathan Sackler; David Bernick*; Mara Leventhal*; Richard Sackler; Tom Clare* | | | | | Re: The Sunday Times: The ugly truth behind art: why Alan Golden is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Alan Golden is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| ESP0377444 | ESP0377444 | | Parent | | 3/17/2019 | David Sackler | | Jonathan Sackler | | Dawdson Golden; David Bernick*; Mara Leventhal*; Richard Sackler | | | | | Re: The Sunday Times: The ugly truth behind art: why Alan Golden is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Alan Golden is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| ESP0377450 | ESP0377450 | | Parent | Redacted-PII | 3/17/2019 | David Sackler | | Dawdson Golden | Redacted-PII | Jonathan Sackler; David Bernick*; Mara Leventhal*; Richard Sackler | | | | | Re: The Sunday Times: The ugly truth behind art: why Alan Golden is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Alan Golden is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| ESP0377472 | ESP0377472 | | Parent | | 3/15/2019 | David Sackler | | Robert Josephson | Redacted-PII | Dawdson Golden; Elko Baehr; Greg Joseph*; Mara Leventhal*; Tom Clare*; Doug Pepe*; Benjamin Allanh*; Theodore Wells*; Roberta Kaar*; Alkind Winn*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hildreth; David Bernick*; sackler-sv@sacklerts.com; Paul Gallagher; project@tpdelev.com | | | | | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| ESP0377520 | ESP0373746D | ESP0373746D | Parent | | 3/15/2019 | David Sackler | | Dawdson Golden | | | | | | | RE: NYT The Daily: The Family That Profited from the Opioid Crisis | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| ESP0377504 | ESP0377504 | | Parent | | 3/7/2019 | David Sackler | | Dawdson Golden | | Greg Joseph* | Redacted-PII | | | | Re: Tweet by Andrew Scurison on Twitter | Re: Tweet by Andrew Scurison on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| ESP0377564 | ESP0377564 | | Parent | | 3/5/2019 | David Sackler | | Dawdson Golden | | Tom Clare* | | | | | Re: [BH] Even Without Purdue Pharma, Sackler Family Is Worth $13 Bil. | Re: [BH] Even Without Purdue Pharma, Sackler Family Is Worth $13.1 Bil | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

B.2-DevGoldLake [568 PP]

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0077866 | DSF0077866 | | Parent | | 3/5/2019 | David Sackler | | Clio Doole | | Gregory Joseph*, Mara Leventhal*, Douglas Pepe*, Benjamen Allent*, Theodore Wells*, Roberto Finzi*, David Brison*, Benjamen Weintraub*, Anthony Roncalli*, Jonathan Sackler, Mortta Sheinberg*, Richard Hurd*, Harold Wolkoff*, David Bernick*, Sackler svc@svcfirm's.com, Richard Sackler, project@golden.com | Redacted-PII | | | | Re: Updated Bloomberg: Even Without Purdue Pharma, Sackler Family is Worth Billions | Re: Updated Bloomberg: Even Without Purdue Pharma, Sackler Family is Worth Billions | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| DSF0077869 | DSF0077869 | | Parent | | 3/5/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | | | | | Re: [EN] Even Without Purdue Pharma, Sackler Family is Worth $13 Bil | Re: [EN] Even Without Purdue Pharma, Sackler Family is Worth $13 Bil | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0077870 | DSF0077870 | | Parent | | 3/5/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | | | | | Re: [EN] Even Without Purdue Pharma, Sackler Family is Worth $13 Bil | Re: [EN] Even Without Purdue Pharma, Sackler Family is Worth $13 Bil | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0077875 | DSF0077875 | | Parent | | 3/5/2019 | David Sackler | | Davidson Goldin, Tom Clare* | | | | | | | FW: [EN] Even Without Purdue Pharma, Sackler Family is Worth $13 Bil | FW: [EN] Even Without Purdue Pharma, Sackler Family is Worth $13 Bil | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and insolvency / potential insolvency. | |
| DSF0077913 | DSF0077913 | | Parent | | 3/5/2019 | David Sackler | | Davidson Goldin | | Greg Joseph*; Tom Clare* | Redacted-PII | | | | Re: Tweet by Jared S. Hopkins on Twitter | Re: Tweet by Jared S. Hopkins on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Purdue business structure. | |
| DSF0078449 | DSF0078449 | | Parent | | 2/22/2019 | David Sackler | | Mara Leventhal*, Davidson Goldin, Tom Clare* | | | | | | | Tweet by RAND Corporation on Twitter | Tweet by RAND Corporation on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0078800 | DSF0078800 | | Parent | | 2/19/2019 | David Sackler | | Davidson Goldin; Joss Sackler; Jonathan Sackler; Richard Sackler | | Paul Gallagher; Mara Leventhal*; David Bernick* | | | | | RE: New York Times - Sackler Family | RE: New York Times - Sackler Family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0078801 | DSF0078801 | | Parent | | 2/19/2019 | David Sackler | | Davidson Goldin, Richard Sackler, Jonathan Sackler | | David Bernick*, Mara Leventhal*, Paul Gallagher | Redacted-PII | | | | RE: New York Times - Sackler Family | RE: New York Times - Sackler Family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0078803 | DSF0078803 | | Parent | | 2/19/2019 | David Sackler | | Davidson Goldin, Richard Sackler, Jonathan Sackler, Joss Sackler | | David Bernick*, Mara Leventhal*, Paul Gallagher | | | | | RE: New York Times - Sackler Family | RE: New York Times - Sackler Family | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0078793 | DSF0078793 | | Parent | | 1/30/2019 | David Sackler | | Davidson Goldin; Anthony Roncalli* | | | | | | | FW: BREAKING: Purdue saw addiction crisis as ripe opportunity for more profit, lawsuit contends | FW: BREAKING: Purdue saw addiction crisis as ripe opportunity for more profit, lawsuit contends | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |
| DSF0038607 | DSF0074355 | DSF0074355 | Parent | | 1/20/2019 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Goldin | | | | | | | RE: Articles of Interest | RE: Articles of Interest | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| DSF0081593 | DSF0081593 | | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | Redacted-PII | | | | Re: NYT: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | RE: NYT: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| DSF0081594 | DSF0081594 | | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | | | | | Re: NYT: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | RE: NYT: Sacklers Would Give Up Ownership of Purdue Pharma Under Settlement Proposal | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | CULL INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0581996 | DSF0581996 | | Parent | | 8/26/2019 | David Sackler | | Che Bosle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wennicule*; Anthony Roncalli*; Jonathan Sackler, Maura Monaghan*; Jacob Stuhr*; Harold Hillhoff*; David Bernick*; sackler net@sackleris.com; Lathan Strange*; Morgan Davis*; Jerry Urps*; Eric Shickia*; Alex Lees*; Daniel Port*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denormbee*; Randy Miniron*; Richard Sackler Darcel Connolly*; project2@gddm.com | Redacted-PII | | | | Re: Bloomberg: Sacklers to Remain Billionaire Family If Deal is Reached | Re: Bloomberg: Sacklers to Remain Billionaire Family If Deal is Reached | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid suits. | |
| DSF0582011 | DSF0072748B | DSF0572748B | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | | | | | | Fwd: CNBC Squawk Box: Vanity Fair wrote on Purdue's David Sackler's perspective on the | Fwd: CNBC Squawk Box: Vanity Fair wrote on Purdue's David Sackler's perspective on the | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product of Gregory Joseph* regarding litigation strategy. | |
| DSF0582013 | DSF0072749E | DSF0572749E | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: CNBC Squawk Box: Vanity Fair wrote on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair wrote on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| DSF0582014 | DSF0072749M | DSF0572749M | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: CNBC Squawk Box: Vanity Fair wrote on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair wrote on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| DSF0582015 | DSF0072749B | DSF0572749B | Parent | | 8/28/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: CNBC Squawk Box: Vanity Fair wrote on Purdue's David Sackler's perspective on the | Re: CNBC Squawk Box: Vanity Fair wrote on Purdue's David Sackler's perspective on the | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| DSF0582022 | DSF0582022 | | Parent | | 8/26/2019 | David Sackler | Redacted-PII | Redacted-PII | Redacted-PII | Tom Clare* | | | | | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills: judge | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills: judge | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| DSF0582023 | DSF0582023 | | Parent | | 8/26/2019 | David Sackler | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wennicule*; Anthony Roncalli*; Jonathan Sackler, Maura Monaghan*; Jacob Stuhr*; Harold Hillhoff*; David Bernick*; sackler net@sackleris.com; Lathan Strange*; Morgan Davis*; Jerry Urps*; Eric Shickia*; Alex Lees*; Daniel Port*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denormbee*; Randy Miniron*; Richard Sackler Darcel Connolly*; project2@gddm.com | Redacted-PII | | | | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills: judge | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills: judge | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| DSF0582055 | DSF0582055 | | Parent | | 8/29/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | | | | | Re: Tweet By The New Yorker on Twitter | Re: Tweet By The New Yorker as Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0582160 | DSF0582160 | | Parent | | 8/30/2019 | David Sackler | | Davidson Goldin | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wennicule*; Anthony Roncalli*; Jonathan Sackler, Maura Monaghan*; Jacob Stuhr*; Harold Hillhoff*; David Bernick*; sackler net@sackleris.com; Lathan Strange*; Morgan Davis*; Jerry Urps*; Eric Shickia*; Alex Lees*; Daniel Port*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denormbee*; Randy Miniron*; Richard Sackler Darcel Connolly*; project2@gddm.com | | | | | Re: AP News: Oregon AG alleges Sacklers shifted $11 billion from Purdue | Re: AP News: Oregon AG alleges Sacklers shifted $11 billion from Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding transfer of Purdue interest(s). | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO / CC / BCC | CC | CC E-MAIL | BCC | BCC E-MAIL | AUTHOR | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DSF00&L3170 | DSF00&L3170 | | Parent | | 8/31/2019 | David Sackler | | Davidson Goldin | Chis Bierle; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Rui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wheeler*; David Bernick*; Sackler svc@sackfamb.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Maestro*; Richard Sackler Daniel Connolly*; project@gibbie.com | | | | | | Re: Washington Post / Sacklers | Re: Washington Post / Sacklers could hold to meet provision of legal advice on proposed Purdue settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| | DSF00&L3181 | DSF00&L3181 | | Parent | | 9/1/2019 | David Sackler | | Davidson Goldin | Anthony Roncalli* | | | | | | Re: Washington Post / Sacklers | Re: Washington Post / Sacklers could hold to meet provision of legal advice on proposed Purdue settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| | DSF00&L3431 | DSF00&L3431 | | Parent | | 9/7/2019 | David Sackler | | Davidson Goldin | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Rui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wheeler*; David Bernick*; Sackler svc@sackfamb.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Maestro*; Richard Sackler Daniel Connolly*; project@gibbie.com | | | | | | Re: AP News: Opioid talks at impasse; Purdue bankruptcy filing expected | Re: AP News: Opioid talks at impasse; Purdue bankruptcy filing expected | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |
| | DSF00&L3481 | DSF00&L3481 | | Parent | | 9/9/2019 | David Sackler | Redacted-PII | Amy Stevens | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Rui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wheeler*; David Bernick*; Sackler svc@sackfamb.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Maestro*; Richard Sackler Daniel Connolly*; project@gibbie.com | Redacted-PII | | Redacted-PII | | | Re: [UPDATED] VICE News: The Sacklers Reportedly Stalled an Opioid Settlement Because They Didn't Want to Hand Over $4.5 Billion | Re: [UPDATED] VICE News: The Sacklers Reportedly Stalled an Opioid Settlement Because They Didn't Want to Hand Over $4.5 Billion | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| | DSF00&L7504 | DSF00&L7504 | | Parent | | 9/9/2019 | David Sackler | | Chis Bierle | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Rui*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wheeler*; David Bernick*; Sackler svc@sackfamb.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Maestro*; Richard Sackler Daniel Connolly*; project@gibbie.com | | | | | | Re: Daily Mail: Members of the Sackler family 'reject calls for them to pay $4.5B of their own wealth' to settle various lawsuits brought against their opioid-making business Purdue Pharma | Re: Daily Mail: Members of the Sackler family 'reject calls for them to pay $4.5B of their own wealth' to settle various lawsuits brought against their opioid-making business Purdue Pharma | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF00&L2505 | DSF00&L2505 | | Parent | | 9/9/2019 | David Sackler | | Davidson Goldin | Josephine Marlon; Anthony Roncalli*; Daniel Connolly*; Jerry Uzzi* | | | | | | Re: NPR: Purdue Pharma: Sackler Family's 'Personal Wealth' Offered In Opioid Deal | Re: NPR: Purdue Pharma: Sackler Family's 'Personal Wealth' Offered In Opioid Deal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | DSF00&L2582 | DSF00&L2582 | | Parent | | 9/13/2019 | David Sackler | | Davidson Goldin | Tom Clare* | | | | | | Re: Opioid Ghouls at Purdue Pharma Reach Tentative Settlement Worth Billions | Re: Opioid Ghouls at Purdue Pharma Reach Tentative Settlement Worth Billions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability. | |

Exhibit EX1-EEE (Part 9)    Pg 43 of 151

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | "R" CC EMAIL | "CC AML | BCC | BC /ce/ US | ?/LHOM | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | DSF0462583 | DSF0462583 | | Parent | | 9/11/2019 | David Sackler | | Davidson Goldin | Ted Wells*; Roberta Finzi*; David Brown*; Jerry Uzzi*; Dan Connolly*; Lois Clare*; Anthony Roncalli* | | | | | Re: FYI - Twitter thread from Anand Giridharadas (TIME editor at large) | Re: FYI - Twitter thread from Anand Giridharadas (TIME editor at large) | AC Privileged; WP Privileged | Confidential communication requesting legal advice and attorney-work product regarding litigation strategy. | |
| 252 | DSF0462589 | DSF0462589 | | Parent | | 9/11/2019 | David Sackler | | Cbo Boelte | Greg Joseph*; Mara Leventhal*; Doug Peye*; Gullem Jru*; Ted Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkin8*; David Bernick*; sackler ino@sackler6.com; Luther Strange*; Morgan Davis*; Jerry Uttz*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler*; Jonathan White; Mattas Bernstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project3@golden.com | | | | | Re: New York Post: Purdue Pharma reaches tentative $10B settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative $10B settlement in opioid lawsuits report | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy and settlement of liability. | |
| 253 | DSF0462592 | DSF0462592 | | Parent | | 9/11/2019 | David Sackler | | Davidson Goldin | Cbo Boelte; Greg Joseph*; Mara Leventhal*; Doug Peye*; Gullem Jru*; Ted Wells*; Roberta Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkin8*; David Bernick*; sackler ino@sackler6.com; Luther Strange*; Morgan Davis*; Jerry Uttz*; Eric Stodola*; Alex Lees*; Daniel Parat*; Team Sackler*; Jonathan White; Mattas Bernstein*; Randy Mastro*; Richard Sackler; Daniel Connolly* | | | | | Re: New York Post: Purdue Pharma reaches tentative $10B settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative $10B settlement in opioid lawsuits report | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy and settlement of liability. | |
| 254 | DSF0462593 | RSF00737505 | RSF00737505 | | | 9/11/2019 | David Sackler | | Davidson Goldin | | | | | | Re: New York Post: Purdue Pharma reaches tentative $10B settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative $10B settlement in opioid lawsuits report | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| 255 | DSF0462595 | RSF00687212 | RSF00687212 | | | 9/12/2019 | David Sackler | | Davidson Goldin | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product of Thomas Clare* regarding litigation strategy. | |
| 256 | DSF0462596 | RSF00687216 | RSF00687216 | | | 9/12/2019 | David Sackler | | Davidson Goldin | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product of Thomas Clare* regarding litigation strategy. | |
| 257 | DSF0462597 | DSF0462597 | | Parent | | 9/12/2019 | David Sackler | | Davidson Goldin | Tom Clare*; Daniel Connolly*; project3@golden.com | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| 258 | DSF0462598 | RSF00687216 | RSF00687216 | | Parent | | 9/12/2019 | David Sackler | | Davidson Goldin | | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| 259 | DSF0462599 | DSF0462599 | | Parent | | 9/12/2019 | David Sackler | | Cbo Boelte | Greg Joseph*; Mara Leventhal*; Doug Peye*; Gullem Jru*; Ted Wells*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkin8*; David Bernick*; sackler ino@sackler6.com; Luther Strange*; Morgan Davis*; Jerry Uttz*; Eric Stodola*; Alex Lees*; Daniel Parat*; Team Sackler*; Jonathan White; Mattas Bernstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project3@golden.com | | | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC / BCC | BCC | TO / FROM | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSF0062900 | DSF0062966 | | Parent | | 5/11/2013 | David Sackler | | Davidson Goldin | | Clio Boole; Tom Clare*; Daniel Connolly* | | | Re: NBC News: At least 16 states reject settlement with OxyContin maker Purdue Pharma | Re: NBC News: At least 16 states reject settlement with OxyContin maker Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0062907 | DSF0062907 | | Parent | | 5/11/2013 | David Sackler | | Clio Boole | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Jía*; Paul Verbí*; Roberta Kaso*; David Bernick*; Benjamin Wasserbauk*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hildahl*; David Bernick*; sackler; inc@sackleritt.com; Clio Boole; Eric Shisha*; Alex Lees*; Daniel Parsk*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denverstein*; Randy Madeira*; Richard Sackler; Darrell Connolly*; project@golkin.com | | | Re: PBS Newshour on tentative settlement with AG William Tong | Re: PBS Newshour on tentative settlement with AG William Tong | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0063010 | RSF0078525 | RSF0078525 | Parent | | 5/12/2013 | David Sackler | | Davidson Goldin | | | | | RE: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product of Thomas Clare* regarding litigation strategy. | |
| DSF0063011 | DSF0062911 | | Parent | | 9/11/2013 | David Sackler | | Davidson Goldin | | Tom Clare*; Jerry Utter*; Daniel Connolly*; David Brown*; Anthony Roncalli*; Greg Joseph* | | | Re: The Rachel Maddow Show - segment on Purdue and the Sackler Family | Re: The Rachel Maddow Show - segment on Purdue and the Sackler Family | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSF0063162 | RSF0073513 | RSF0073513 | Parent | | 8/26/2019 | David Sackler | | Davidson Goldin | | | | | FW: (BRG Sackler. oft.* Ski Resort Sale Gives Rare Peek Into Family Offi | Fw: (BRG Sackler.oft.* Ski Resort Sale Gives Rare Peek Into Family Offi | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0063750 | RSF0073522 | RSF0073522 | Parent | | 10/9/2019 | David Sackler | | Davidson Goldin | | | | Redacted-PII | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice from Gregory Joseph* and work product regarding litigation strategy and settlement of liability. | |
| DSF0063751 | RSF0073525 | RSF0073525 | Parent | | 10/9/2019 | David Sackler | | Davidson Goldin | | | | | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | Re: WSJ: Purdue Settlement Hinges on Deal with Justice Department, Documents Show | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |
| DSF0064557 | DSF0064557 | | Parent | | 3/26/2019 | Paul Gallagher | | Paul Gallagher; Mortimer Sackler; David Sackler; Anthony Roncalli*; Maura Monaghan*; Jeffrey Rosen*; George Sard; sackler- inc@sackleritt.com; Davidson Goldin; David Bernick*; Marc Kesselman*; Jack Coster | | | Op-Ed Review & Discussion | Op-Ed Review & Discussion | WP Privileged | Text message requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0136842 | RSF0074227 | RSF0074227 | Parent | | 11/19/2019 | Clio Boole | | David Sackler | | Project (project@golkin | | Redacted-PII | Re: Permicor: Roundtop Mountain reviews pan prices go after ski resort changes hands again | Re: Permicor: Roundtop Mountain reviews pan prices go up after ski resort changes hands again | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0136947 | RSF0074247 | RSF0074247 | Parent | | 11/25/2019 | Davidson Goldin | | David Sackler | | | | | Fw: FH - STAT News: Wells $6.7 billion acquisition, Resumtts bets that heart drugs are coming back | Fw: FH - STAT News: Wells $6.7 billion acquisition, Resumtts bets that heart drugs are coming back | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| DSF0137919 | RSF0073501 | RSF0073501 | Parent | | 12/1/2019 | Davidson Goldin | | David Sackler | | | | | Re: Boston Globe: Tufts to remove Sackler name from buildings, programs | Re: Boston Globe: Tufts to remove Sackler name from buildings, programs | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| DSF0137980 | RSF0073566 | RSF0073566 | Parent | | 12/1/2019 | Davidson Goldin | | David Sackler | | | | | Fwd: AP News: Tufts University severs ties with family behind OxyContin | Re: AP News: Tufts University severs ties with family behind OxyContin | WP Privileged | Confidential communication requesting and reflecting request for and provision of work product regarding litigation strategy. | |
| DSF0138541 | RSF0073266 | RSF0073266 | Parent | | 12/1/2019 | Davidson Goldin | | David Sackler | | Daniel Connolly* | | Redacted-PII | Re: Washington Post: Sackler legacy is at stake in family's bid to reinvent Purdue Pharma as a public trust | Re: Washington Post: Sackler legacy is at stake in family's bid to reinvent Purdue Pharma as a public trust | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| DSF0136649 | RSF0073281 | RSF0073581 | Parent | | 12/2/2019 | David Sackler | | Davidson Goldin | | Daniel Connolly* | | Redacted-PII | Re: Washington Examiner: First-of-its-kind study concludes that 1986 release of OxyContin played major role in the opioid crisis | Re: Washington Examiner: First-of-its-kind study concludes that 1986 release of OxyContin played major role in the opioid crisis | WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-00002545 | PS-00002545 | | Parent | | 12/27/2018 | Levi Geoaguidis | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project@golkin.com | | 1,750 | Privileged & Confidential: Social Media Analysis Reports | Privileged & Confidential: Social Media Analysis Reports | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 8.2 DocGold.per [Std.PF] |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | "CC" EMAIL | BCC | BCC EMAIL | AU HOP | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00062889 | PS-00062889 | | Parent | | 11/8/2018 | Davidson Goldin | | Richard Sackler; Anthony Roncalli* | | | | | | Re: Media Coverage - November 6 - 7, 2018 | Re: Media Coverage - November 6 - 7, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-00064299 | RSP30484075 | RSP30484075 | Parent | | 11/19/2018 | Richard Sackler | | David Goldin | | | | | | FW: Media Clips - Name Mention | FW: Media Clips - Name Mention | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00064281 | RSP30474096 | RSP30474096 | Parent | | 11/14/2018 | Richard Sackler | | David Goldin | | | | | | Re: | Re: | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00064284 | PS-00064284 | | Parent | | 11/8/2018 | Richard Sackler | | David Goldin; Anthony Roncalli* | | | | | | FW: Media Coverage - November 6 - 7, 2018 | FW: Media Coverage - November 6 - 7, 2018 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-00004617 | PS-00004617 | | Parent | | 2/9/2019 | Jacqueline Sackler | | Mortimer Sackler | Craig Landau; Maura Monaghan*, Mary Jo White*, Sheila Birnbaum*, Mark Cheffo*, Marc Kesselman*, Paul Gallagher, Robert Mead, Paul Keary, Yahm Abgunov; David Goldin; Mara Leventhal*, David Bernick*; Anthony Roncalli*, Richard Sackler; Jonathan Sackler; David Sackler; Ed Williams*; Steve Miller | | | | | Fw: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Fw: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-00004618 | RSP30471600 | RSP30471600 | Parent | | 2/9/2019 | Mortimer Sackler | | Craig Landau | Maura Monaghan*, Mary Jo White*, Sheila Birnbaum*, Mark Cheffo*, Marc Kesselman*, Paul Gallagher, Robert Mead, Paul Keary, Yahm Abgunov; David Goldin; Mara Leventhal*, David Bernick*; Anthony Roncalli*, Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; Ed Williams*; Steve Miller | | | | | Fw: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Fw: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| PS-00004619 | PS-00004619 | | Parent | | 2/9/2019 | Craig Landau | | Mortimer Sackler | Maura Monaghan*, Mary Jo White*, Sheila Birnbaum*, Mark Cheffo*, Marc Kesselman*, Paul Gallagher, Robert Mead, Paul Keary, Yahm Abgunov; David Goldin; Mara Leventhal*, David Bernick*; Anthony Roncalli*, Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; Ed Williams* | | | | | Fw: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Fw: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-00064701 | PS-00064701 | | Parent | | 1/30/2019 | David Sackler | | Davidson Goldin; Anthony Roncalli* | | | | | | FW: BREAKING: Purdue saw addiction crisis as ripe opportunity for more profit, lawsuit contends | FW: BREAKING: Purdue saw addiction crisis as ripe opportunity for more profit, lawsuit contends | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and Purdue business structure. | |
| PS-00064704 | PS-00064704 | | Parent | | 1/30/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | Anthony Roncalli*; project3@goldin.com | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 1.19-1.25 | Privileged & Confidential: Sackler Family Social Media Activity Report 1.19-1.25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004707 | RSP30484413 | RSP30484413 | Parent | | 1/30/2019 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler | | | | | | RE: Articles of interest | RE: Articles of interest | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004806 | PS-00004806 | | Parent | | 1/24/2019 | Lex Georgopuls | | Richard Sackler; David Sackler; Jonathan Sackler | project3@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 1.12-1.18 | Privileged & Confidential: Sackler Family Social Media Activity Report 1.12-1.18 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004630 | PS-00004630 | | Parent | | 1/8/2019 | Lex Georgopuls | | Richard Sackler; David Sackler; Jonathan Sackler; Anthony Roncalli* | project3@goldin.com | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 12.29 - 1.4 | Privileged & Confidential: Sackler Family Social Media Activity Report 12.29 - 1.4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00064699 | RSP30484419 | RSP30484419 | Parent | | 1/22/2019 | Richard Sackler | | David Goldin | | | | | | FW: Media Clips - Name Mention | FW: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00064302 | RSP30484421 | RSP30484421 | Parent | | 1/24/2019 | Richard Sackler | | David Goldin | | | | | | FW: Media Clips - Name Mention | FW: Media Clips - Name Mention | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and relevant legal developments. | |
| PS-00001562 | PS-00001562 | | Parent | | 2/12/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project3@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Report 2.2-2.8 | Privileged & Confidential: Sackler Family Social Media Report 2.2-2.8 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | B.2 Davidson_par [568 PP] |

Redacted-PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00365366 | PS-00365366 | | Parent | | 2/7/2019 | Marcelo Bigal | | Jonathan Sackler; Craig Landau; Mark Kesselman*; Anthony Roncalli*; Steve Miller | | Gallagher, Paul; Goldin, David | | | | | RE: Prevention of Prescription Opioid Misuse and Projected Overdose Deaths in the United States. | Physical Medicine and Rehabilitation | JAMA Network Open | JAMA Network | RE: Prevention of Prescription Opioid Misuse and Projected Overdose Deaths in the United States. | Physical Medicine and Rehabilitation | JAMA Network Open | JAMA Network | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-00365689 | PS-00365689 | | Parent | | 1/30/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | Anthony Roncalli*; project@tipidas.com | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 1.19-1.25 | Privileged & Confidential: Sackler Family Social Media Activity Report 1.19-1.25 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00367333 | PS-00367333 | | Parent | | 2/8/2019 | Jonathan Sackler | | Landau Craig; Bigal Marcelo; Kesselman Mark; Miller Steve; Roncalli Tony* | | Gallagher, Paul; Goldin, David | | | | | Increased use of heroin as an initiating opioid of abuse - ScienceDirect | Increased use of heroin as an initiating opioid of abuse - ScienceDirect | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-00367344 | PS-00367344 | | Parent | | 2/8/2019 | Jonathan Sackler | | Landau Craig; Bigal Marcelo; Kesselman Mark; Roncalli Tony*; Miller Steve | | Gallagher, Paul; Goldin, David | | | | | Prevention of Prescription Opioid Misuse and Projected Overdose Deaths in the United States. | Physical Medicine and Rehabilitation | JAMA Network Open | JAMA Network | Prevention of Prescription Opioid Misuse and Projected Overdose Deaths in the United States. | Physical Medicine and Rehabilitation | JAMA Network Open | JAMA Network | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00367230 | PS-00367230 | | Parent | | 2/9/2019 | Jacqueline Sackler | Redacted-PII | Mortimer Sackler | Redacted-PII | Craig Landau; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Faten Abyssee; David Goldin; Mara Leventhal*; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Edi Williams*; Steve Miller | Redacted-PII | | | | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00367231 | PS-00367231 | | Parent | | 2/9/2019 | Mortimer Sackler | | Craig Landau | | Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Faten Abyssee; David Goldin; Mara Leventhal*; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; Edi Williams*; Steve Miller | | | | | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00367233 | PS-00367233 | | Parent | | 2/9/2019 | Craig Landau | | Mortimer Sackler | | Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Faten Abyssee; David Goldin; Mara Leventhal*; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Jacqueline Sackler; Edi Williams* | | | | | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | Re: The opioid crisis is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-00327236 | PS00327236 | PS00327236 | Parent | | 2/13/2019 | David Sackler | | Davidson Goldin; Richard Sackler; Jonathan Sackler | | | | | | | RE: Articles of interest | RE: Articles of interest | AC Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00128077 | PS-00128077 | | Parent | | 1/24/2019 | Lev Georgadis | | Richard Sackler; David Sackler; Jonathan Sackler | project@golden.com; Anthony Roncalli* | | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 1.12-1.18 | Privileged & Confidential: Sackler Family Social Media Activity Report 1.12-1.18 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00128731 | PS-00128731 | | Parent | | 1/8/2019 | Lev Georgadis | | Richard Sackler; David Sackler; Jonathan Sackler; David Sackler; Anthony Roncalli* | project@golden.com | | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 12.29 - 1.4 | Privileged & Confidential: Sackler Family Social Media Activity Report 12.29 - 1.4 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00129048 | PS-00129048 | | Parent | | 12/27/2018 | Lev Georgadis | | Richard Sackler; David Sackler; Jonathan Sackler | Anthony Roncalli*; project@golden.com | | | | | | Privileged & Confidential: Social Media Analysis Reports | Privileged & Confidential: Social Media Analysis Reports | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01346860 | PS-01346865 | | Parent | | 5/23/2019 | Paul Gallagher | | Mortimer Sackler | Abadi Losh; Mara Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Owen*; Richard Sackler; David Sackler; Jonathan Sackler; Esther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Golden; Dame Sackler; Jo Sheldon*; loriosMor@edelman.com; Greg Joseph*; Doug Pape*; Theodore Wells*; sacklerdvisers@debevoise.com; sackler-isc@sandvers.com | Redacted-PII | | | | Re: Reuters: JPMorgan cuts ties with OxyContin maker Purdue Pharma | Re: Reuters: JPMorgan cuts ties with OxyContin maker Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01349051 | PS-01349051 | | Parent | | 5/20/2019 | Paul Gallagher | Redacted-PII | Mortimer Sackler; David Sackler; Anthony Roncalli*; Maura Monaghan*; Jeffrey Rosen*; George Sard; sac@sandvers.com; Davidson Golden; David Bernick*; Marc Kesselman*; Zack Coator | Redacted-PII | | | | | | Op-Ed Review & Discussion | Op-Ed Review & Discussion | AC Privileged | Text message requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01350243 | PS-01350243 | | Parent | | 6/25/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@golden.com; Anthony Roncalli* | | Redacted-PII | | | | Privileged & Confidential: Social Media Activity Report 6/19-6/21 | Privileged & Confidential: Social Media Activity Report 6/19-6/21 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01350575 | R5F0K639041 | R5F02139043 | Parent | | 6/24/2019 | Davidson Golden | | sackler-isc@sandvers.com | project@golden.com; David Sackler; Jonathan Sackler; Richard Sackler; David Bernick* | Redacted-PII | | | | | Re: Bloomberg News - seeking comment on lawsuit ruling | Re: Bloomberg News - seeking comment on lawsuit ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01350726 | R5F00009430 | R5F00006430 | Parent | | 6/22/2019 | Davidson Golden | | David Sackler | | | | | | | Re: Tweet by Tina Nguyen on Twitter | Re: Tweet by Tina Nguyen on Twitter | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding open-ed marketing | |
| PS-01350777 | PS-01350777 | | Parent | | 6/21/2019 | Davidson Golden | | Chag Landau; Marc Kesselman*; David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; Paul Gallagher | | | | | | | Re: Advocate, The (CT): Purdue Pharma CEO speaks on â€˜challenging, rewardingâ€™ tenure at OxyContin company | Re: Advocate, The (CT): Purdue Pharma CEO speaks on â€˜challenging, rewardingâ€™ tenure at OxyContin company | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01350954 | PS-01350954 | | Parent | | 6/23/2019 | Davidson Golden | | David Bernick*; David Sackler | | | | | | | Re: Squawk Box â€“ CNBC: David Sackler speaks out | Re: Squawk Box â€“ CNBC: David Sackler speaks out | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351388 | PS-01351388 | | Parent | | 6/19/2019 | Jonathan Golden | | David Sackler; David Golden | Greg Joseph*; Mara Leventhal*; Anthony Roncalli*; David Bernick* | Redacted-PII | | | | | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didnâ€™t â€˜cause opioid crisis | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didnâ€™t â€˜cause opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01351596 | PS-01351596 | | Parent | | 6/18/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@golden.com; Anthony Roncalli* | | Redacted-PII | | | | Privileged & Confidential: Social Media Activity Report 6/8-6/14 | Privileged & Confidential: Social Media Activity Report 6/8-6/14 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Leventhal Ex. 121 (Part 5)    Pg 48 of 151

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GVA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT (CC) | E (CC-E-MAIL) | BCC | BCC (E-MAIL) | CC/BCC | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01452037 | PS-01452037 | | Parent | | 6/16/2019 | Anthony Roncalli* | | David Sackler | Cho Bowie; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Paloma Feruzi*; David Brown*; Benjamin Wertheim*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Miller*; David Bernick*; sackler svc@sackler.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shadole*; Alex Lees*; Daniel Porat*; Tom Claire*; Team Sackler*; project@goldin.com | | | | | Re: New York Post: How opioids invaded America – and are now tightening their grip | Re: New York Post: How opioids invaded America – and are now tightening their grip | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01452061 | PS-01452061 | | Parent | | 6/15/2019 | Anthony Roncalli* | | David Sackler | Cho Bowie; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; David Brown*; Benjamin Wertheim*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Miller*; David Bernick*; sackler svc@sackler.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shadole*; Alex Lees*; Daniel Porat*; Tom Claire*; Team Sackler*; project@goldin.com | | | | | Re: New York Post: How opioids invaded America – and are now tightening their grip | Re: New York Post: How opioids invaded America – and are now tightening their grip | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01452062 | PS-01452062 | | Parent | | 6/15/2019 | Davidson Goldin | Redacted-PII | David Sackler; Cho Bowie | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Iha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wertheim*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Miller*; David Bernick*; sackler svc@sackler.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shadole*; Alex Lees*; Daniel Porat*; Tom Claire*; Team Sackler*; project@goldin.com; Paul Gallagher | Redacted-PII | | | | Re: New York Post: How opioids invaded America – and are now tightening their grip | Re: New York Post: How opioids invaded America – and are now tightening their grip | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01452301 | PS-01452301 | | Parent | | 6/14/2019 | Amy Stevens | | David Sackler | Cho Bowie; Davidson Goldin; David Bernick* | | | | | Re: Tweet by VillageMD on Twitter | Re: Tweet by VillageMD on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01452695 | PS-01452695 | | Parent | | 6/12/2019 | Davidson Goldin | | David Sackler; Tom Claire* | | | | | | Re: Yahoo! Finance: How an American billionaire predicted – and then profited from – the U.S. opioid epidemic | Re: Yahoo! Finance: How an American billionaire predicted – and then profited from – the U.S. opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01452821 | PS-01452821 | | Parent | | 6/13/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Social Media Activity Report 6/1-6/7 | Privileged & Confidential: Social Media Activity Report 6/1-6/7 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01453352 | PS-01453352 | | Parent | | 6/20/2019 | Davidson Goldin | | project@goldin.com | David Bernick*; David Sackler | | | | | Re: Reuters: Opioid drugmaker Insys Therapeutics files for bankruptcy | Re: Reuters: Opioid drugmaker Insys Therapeutics files for bankruptcy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01454253 | PS-01454253 | | Parent | | 6/4/2019 | Cho Bowie | | Richard Sackler; David Sackler; Jonathan Sackler | project@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Activity Report 5/25-5/31 | Privileged & Confidential: Sackler Family Social Media Activity Report 5/25-5/31 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01454429 | PS-01454429 | | Parent | | 6/4/2019 | Amy Stevens | | David Sackler | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; David Brown*; Benjamin Wertheim*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Miller*; David Bernick*; sackler svc@sackler.com; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Shadole*; Alex Lees*; Daniel Porat*; Tom Claire*; Team Sackler*; project@goldin.com | | | | | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| | PS-01455264 | RSF00009650 | RSF00009650 | Parent | | 5/31/2019 | Davidson Goldin | | David Sackler | | | | | | Re: Fwd: The Hill: Michigan doctor lauded for work on opioid crisis accused of overprescribing drugs | Re: Fwd: The Hill: Michigan doctor lauded for work on opioid crisis accused of overprescribing drugs | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | 6.2 DevGold Late (Std PP) |

1430 of 1702

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT CC/BC | CC | CC/ A#1 | BCC | BC///1/G | TO/NON | FILE SUBJECT/SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01105829 | PS-01105829 | | Parent | | 5/28/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@gdlxm.com; Anthony Roncalli* | | | | | Privileged & Confidential: Social Media Activity Report 5/18-5/24 | Privileged & Confidential: Social Media Activity Report 5/18-5/24 | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01105842 | PS-01105842 | | Parent | | 5/29/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler | | | | | Re: CNN Online: Former Purdue Pharma president was compared to Pablo Escobar in email from a friend | Re: CNN Online: Former Purdue Pharma president was compared to Pablo Escobar in email from a friend | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01105368 | PS-01105368 | | Parent | | 5/26/2019 | James Morris* | | David Sackler | | Mortimer Sackler; Akash Josh; Maura Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Daro*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhar*; Anthony Roncalli*; Davidson Goldin; project@gdnlxm.com; Paul Gallagher; Donne Sackler; Ilene Sackler; ssmackler@stdelmass.com; Greg Joseph*; Doug Pepe*; Theodore Wells*; sacklieradvisory@mdelman.com; sackler-svc@naulivett.com | | | | | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01105842 | PS-01105842 | | Parent | | 5/24/2019 | Robert Josephson | | Davidson Goldin | | Jonathan Sackler; Amy Stevens; Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Albert*; Tad Wells*; Roberta Foss*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Weldman*; David Bernick*; sackler-svc@naulivett.com; David Sackler; Luther Strange*; Morgan Daro*; Jerry Volz*; Eric Stodola*; Ann Lees*; Daniel Recai*; Tom Clare*; Travis Sackler*; project@gdnlxm.com; Paul Gallagher | | | | | Re: Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | Re: Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01105679 | PS-01105679 | | Parent | Redacted-PII | 5/21/2019 | Paul Gallagher | Redacted-PII | David Sackler | Redacted-PII | Oko Boetle; Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberta Foss*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Weldman*; David Bernick*; sackler-svc@naulivett.com; Luther Strange*; Morgan Daro*; Jerry Volz*; Eric Stodola*; Ann Lees*; Daniel Recai*; Tom Clare*; Travis Sackler*; project@gdnlxm.com | | | | | Re: Axios Vitals S. Report: Purdue influenced WHO on opioids | Re: Axios Vitals S. Report: Purdue influenced WHO on opioids | WP Privileged | Confidential communication requesting and reflecting opioid compliance. | |
| PS-01105079 | PS-01105079 | | Parent | | 5/22/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@gdlxm.com; Anthony Roncalli* | | | | | Privileged & Confidential: Social Media Activity Report 5/13-5/17 | Privileged & Confidential: Social Media Activity Report 5/13-5/17 | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01105200 | PS-01105200 | | Parent | | 5/22/2019 | Davidson Goldin | | Amy Stevens | | Greg Joseph*; Maura Leventhal*; Doug Pepe*; Benjamin Albert*; Tad Wells*; Roberta Foss*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Weldman*; David Bernick*; sackler-svc@naulivett.com; David Sackler; Luther Strange*; Morgan Daro*; Jerry Volz*; Eric Stodola*; Ann Lees*; Daniel Recai*; project@gdnlxm.com; Paul Gallagher; Bob Josephson | | | | | Re: Legal NewsLine: Oklahoma's opioid case heads into trial after similar public nuisance argument fails in North Dakota | Re: Legal NewsLine: Oklahoma's opioid case heads into trial after similar public nuisance argument fails in North Dakota | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | |
| PS-01105662 | RSF00737130 | RSF00737130 | Parent | | 5/20/2019 | Robert Josephson | | David Sackler | | Davidson Goldin; Paul Gallagher | | | | | Re: Page Six: Sacklers fleeing NYC following family's "s OxyContin scandal | Re: Page Six: Sacklers fleeing NYC following family's "s OxyContin scandal | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01105668 | RSF00737132 | RSF00737132 | Parent | | 5/20/2019 | Davidson Goldin | | Paul Gallagher; Robert Josephson | | David Sackler | | 241760 | | | Re: Page Six: Sacklers fleeing NYC following family's "s OxyContin scandal | Re: Page Six: Sacklers fleeing NYC following family's "s OxyContin scandal | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | B.2 DocGold.xlsx (SE# PP) |

| PRIVILOG ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | SEA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01358071 | PS-01358071 | | Parent | | 5/19/2019 | Davidson Goldin | | David Sackler; Anthony Roncalli" | | | | | | | Re: Daily Mail: 'I support my family 500 percent' - OxyContin heir's wife less Sackler insists she has nothing to do with the opiod crisis and just wants to focus on her wine club - as 100 Americans die every day from drug which made her family $13 bi... | Re: Daily Mail: 'I support my family 500 percent' - OxyContin heir's wife less Sackler insists she has nothing to do with the opiod crisis and just wants to focus on her wine club - as 100 Americans die every day from drug which made her family $13 bi... | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and settlement of liability. | |
| PS-01358299 | PS-01358299 | | Parent | | 5/17/2019 | Davidson Goldin | | Amy Stevens | | Greg Joseph"; Mara Leventhal"; Doug Pepe"; Balbert Jra"; Fed Wells"; Roberto Finzi"; David Brown"; Benjamin Wermuub"; Anthony Roncalli"; Jonathan Sackler; Mauria Monaghan"; Jacob Stahl"; Harold childers1"; David Bernick"; sackler-ser@bauford1.com; David Sackler; Luther Strange"; Morgan Davis"; Jerry Ulti"; jospe3@goldin.com; Bob Josephson | | | | | Re: Journal Sentinel: What happened to the poster children of OxyContin? | Re: Journal Sentinel: What happened to the poster children of OxyContin? | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance. | |
| PS-01358369 | PS-01358369 | | Parent | | 5/17/2019 | Davidson Goldin | | Jonathan Sackler; Richard Sackler; David Sackler; David Bernick" | jospe3@goldin.com | | | | | | Re: STAT: Purdue&€™s Sackler embrace a plan to conceal OxyContinâ€™s strength from doctors, sealed deposition shows | Re: STAT: Purdue&€™s Sackler embraced plan to conceal OxyContinâ€™s strength from doctors, sealed deposition shows | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358792 | RSF0500941 | RSF00009836 | Parent | | 5/15/2019 | Davidson Goldin | | David Sackler | jospe3@goldin.com | | | | | | Re: Tweet by ???? ?????? on Twitter | Re: Tweet by ???? ?????? on Twitter | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding opioid marketing. | |
| PS-01358867 | RSF0047390 | RSF00471390 | Parent | Redacted-PII | 5/15/2019 | Davidson Goldin | Redacted-PII | David Sackler | Redacted-PII | Anthony Roncalli"; Jonathan Sackler; Richard Sackler; David Bernick"; Greg Joseph"; Jerry Ulti"; jospe3@goldin.com | Redacted-PII | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01358674 | PS-01358674 | | Parent | | 5/11/2019 | Mortimer Sackler | | Akash Ladd | | Jacqueline Sackler; Mary Jo White"; Mauria Monaghan"; Jeffrey Reises"; Jacob Stahl"; Morgan Davis"; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange"; David Bernick"; Mara Leventhal"; Anthony Roncalli"; Davidson Goldin; jatson1@goldin.com; Paul Gallagher; Duane Sackler; Jo Sheldon"; ssmuckler@edelmas.com; Greg Joseph"; Doug Pepe"; Theodore Wells"; sackler-ser@bauford1.com | | | | Re: NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | Re: NYT: Elizabeth Warren, Unveiling Opioid Plan, Says Sackler Name Should Come Off Harvard Buildings | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01360263 | PS-01360263 | | Parent | | 5/9/2019 | Paul Gallagher | | Mortimer Sackler | | Paul Keneth; David Goldin; David Sackler; Mauria Monaghan"; Mary Jo White"; George Sard; Paul Verkuilen; Jacqueline Sackler; Jeffrey Reises"; Morgan Davis"; sackler.advisory@sidelman.com; sackler-ser@bauford1.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315 | PS-01169270 | PS-01169270 | | Parent | | 5/8/2019 | Mortimer Sackler | | Paul Gallagher | | Paul Renzetti; David Goldic; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbessec; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackler.advisory@debevoise.com; sackler-ssc@sackherb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 316 | PS-01169271 | PS-01169271 | | Parent | | 5/8/2019 | Mortimer Sackler | | David Sackler; George Sard | | Paul Gallagher; Paul Renzetti; David Goldic; Maura Monaghan*; Mary Jo White*; Paul Verbesvec; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackler.advisory@debevoise.com; sackler-ssc@sackherb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 317 | PS-01169273 | PS-01169273 | | Parent | Redacted-PII | 5/8/2019 | Paul Gallagher | Redacted-PII | Mortimer Sackler | Paul Renzetti; David Goldic; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbeven; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackler.advisory@debevoise.com; sackler-ssc@sackherb.com | Redacted-PII | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 318 | PS-01169278 | PS-01169278 | | Parent | | 5/8/2019 | Mortimer Sackler | | Paul Gallagher | | Paul Renzetti; David Goldic; David Sackler; Maura Monaghan*; Mary Jo White*; George Sard; Paul Verbeven; Jacqueline Sackler; Jeffrey Rosen*; Morgan Davis*; sackler.advisory@debevoise.com; sackler-ssc@sackherb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 319 | PS-01169477 | PS-01169477 | | Parent | | 5/8/2019 | Davidson Goldin | | Jonathan Sackler; Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Hanzil Uddified*; David Bernick*; sackler-ssc@sackherb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Villz*; jmspot@goldin.com; Paul Gallagher | | | | | Re: UPDATED: New York Times; Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Family's Donations to Charity | Re: UPDATED: New York Times; Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Family's Donations to Charity | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | QUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01160478 | PS-01160478 | | Parent | | 5/9/2019 | Jonathan Sackler | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allee8*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Maura Monaghan*; Jordi Stahl*; Harold Willis8*; Sheri Bernick*; sackler suc@bankverb.com; David Sackler; Esther Strange*; Morgan Dunn*; Jerry Uzzi*; progett@govbke.com | | | | | Re: UPDATED: New York Times: Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Family's "1 Donation to Charity | Re: UPDATED: New York Times: Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Family's "1 Donation to Charity | WP Privileged | Confidential communication regarding and reflecting attorney work product regarding Purdue business structure. | |
| PS-01160594 | PS-01160594 | | Parent | | 5/8/2019 | Mortimer Sackler | | Paul Gallagher | | Paul Keravitz; David Goldin; David Sackler, Maura Monaghan*; Mara Jo White*; George Sard; Paul Verbinnen; Jacqueline Sackler; Jeffrey Rosen*; Morgan Dunn*; sackler.advisory@goldman.com; sackler-suc@bankverb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication regarding and reflecting attorney work product regarding litigation strategy. | |
| PS-01160595 | PS-01160595 | | Parent | | 5/8/2019 | Paul Gallagher | | Mortimer Sackler | | Paul Keravitz; David Goldin; David Sackler, Maura Monaghan*; Mara Jo White*; George Sard; Paul Verbinnen; Jacqueline Sackler; Jeffrey Rosen*; Morgan Dunn*; sackler.advisory@goldman.com; sackler-suc@bankverb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication regarding and reflecting attorney work product regarding litigation strategy. | |
| PS-01160606 | PS-01160606 | | Parent | | 5/8/2019 | Mortimer Sackler | | Paul Gallagher | | Paul Keravitz; David Goldin; David Sackler, Maura Monaghan*; Mara Jo White*; George Sard; Paul Verbinnen; Jacqueline Sackler; Jeffrey Rosen*; Morgan Dunn*; sackler.advisory@goldman.com; sackler-suc@bankverb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication regarding and reflecting attorney work product regarding litigation strategy. | |
| PS-01160614 | PS-01160614 | | Parent | | 5/8/2019 | Paul Gallagher | | Mortimer Sackler; Paul Keravitz; David Goldin; David Sackler; Maura Monaghan*; Mara Jo White*; George Sard; Paul Verbinnen | | Jacqueline Sackler; Jeffrey Rosen*; Morgan Dunn*; sackler.advisory@goldman.com; sackler-suc@bankverb.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication regarding and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01300650 | PS-01300650 | | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler; Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Zur*; Fred Wolf*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Luther Strange*; Morgan Dawn*; Jerry Uzzi*; project@goldin.com; Paul Gallagher | Redacted-PII | | | | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| | PS-01360734 | RSP26084528 | RSP26084528 | Parent | | 5/8/2019 | Amy Stevens | | Davidson Goldin | | David Sackler | | | | | Re: Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | Re: Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01360736 | RSP35009003 | RSP35009003 | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler | | Amy Stevens | | | | | Re: Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | Re: Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01360698 | PS-01360698 | | Parent | | 5/8/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Social Media Activity Report 4/27-5/3 | Privileged & Confidential: Social Media Activity Report 4/27-5/3 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01360960 | RSP20474331 | RSP20474331 | Parent | | 5/7/2019 | Davidson Goldin | | Ilan Sackler; David Sackler | | | | | | | Re: | Re: | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01362157 | PS-01362157 | | Parent | | 4/30/2019 | Davidson Goldin | | Jonathan Sackler | | David Bernick*; David Sackler | Redacted-PII | | | | Re: Here & There With Dave Marash: Lenny Bernstein, Washington Post Opioid Irresponsibility Trial | Re: Here & There With Dave Marash: Lenny Bernstein, Washington Post Opioid Irresponsibility Trial | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01362638 | PS-01362638 | | Parent | | 4/30/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler | Redacted-PII | | | | Re: Here & There With Dave Marash: Lenny Bernstein, Washington Post Opioid Irresponsibility Trial | Re: Here & There With Dave Marash: Lenny Bernstein, Washington Post Opioid Irresponsibility Trial | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01362643 | PS-01362643 | | Parent | | 4/30/2019 | David Sackler | | David Sackler; David Bernick*; Davidson Goldin | | | | | | | Lenny Bernstein, Washington Post - Opioid Irresponsibility Trial | Here and There with Dave Marash | Lenny Bernstein, Washington Post - Opioid Irresponsibility Trial | Here and There with Dave Marash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| | PS-01362727 | PS-01362727 | | Parent | Redacted-PII | Redacted-PII | 4/30/2019 | Cleo Barrie | | David Sackler | | Maura Monaghan*; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allison*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Williford*; David Bernick*; sackler (sic)@sackler.com; Luther Strange*; Morgan Dawn*; Jerry Uzzi*; project@goldin.com | Redacted-PII | | | | Re: WSMU's The Full Story: Suing Purdue Pharma And The Sacklers | Re: WSMU's The Full Story: Suing Purdue Pharma And The Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy and settlement of liability. | |
| | PS-01363194 | PS-01363194 | | Parent | | 4/27/2019 | Davidson Goldin | | Richard Elbert*; Paul Gallagher | | Anthony Roncalli*; David Sackler | | | | | Opioid Epidemic: One West Virginia Doctor's Redemption - The Atlantic | Opioid Epidemic: One West Virginia Doctor's Redemption - The Atlantic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01363312 | PS-01363312 | | Parent | | 4/26/2019 | Mortimer Sackler | | Paul Verhaesns; George Sard; Mary Jo Albert*; Maura Monaghan*; Robert Rendine; Ed Williams; Karen Mosris; Davidson Goldin; David Bernick*; David Sackler; Ellen Baum; Nick Hope; Sackler (sic); Jeffrey Rosen*; Jacob Stahl*; Harold Williford*; Paul Gallagher; Paul Keary; Craig Landau; Anthony Roncalli*; Steve Miller; Cecil Pickett*; Peter Boer; Mike Cola; Luther Strange* | | | | | Relief For Pain Patients: CDC Makes Bold Clarification About Opioid Care In NEJM | Relief For Pain Patients: CDC Makes Bold Clarification About Opioid Care In NEJM | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01364037 | PS-01364037 | | Parent | | 4/26/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | Redacted-PII | | | | Privileged & Confidential: Social Media Activity Report 4/13-4/19 | Privileged & Confidential: Social Media Activity Report 4/13-4/19 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | IDER INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01364417 | PS-01364417 | | Parent | | 6/22/2019 | Robert Josephson | | Davidson Goldin | | Paul Gallagher; Anthony Roncalli*; Ellen Davis*; Marc Kesselman*; Maura Monaghan*; Mara Leventhal*; Josephine Martin; David Sackler; David Bernick* | Redacted-PII | | | | Re: Story regarding Sacklers' influence on legislation in Massachusetts | Re: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01364696 | RSF00484552 | RSF00484552 | Parent | | 6/22/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: Tweet by Tina Nguyen on Twitter | Re: Tweet by Tina Nguyen on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01364696 | RSF00484553 | RSF00484553 | Parent | | 6/22/2019 | David Sackler | | Davidson Goldin | | | | | | | Tweet by Tina Nguyen on Twitter | Tweet by Tina Nguyen on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01364767 | RSF00484554 | RSF00484554 | Parent | | 6/22/2019 | David Sackler | | Davidson Goldin | | | | | | | Re: Bethany McLean interview on MSNBC's Velshi & Ruhle | Re: Bethany McLean interview on MSNBC's Velshi & Ruhle | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01364867 | PS-01364867 | | Parent | | 6/19/2019 | David Sackler | | Clio Beale | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wecnitraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Mulerin*; David Bernick*; sackler cec@sacklercec.com; Esther Strange*; Morgan Dunn*; Amy Utz*; Eric Stadola*; Alex Leo*; Daniel Hena*; Tom Clare*; Team Sackler*; project@goldin.com | Redacted-PII | | | | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid crisis | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding opioid compliance. | |
| PS-01369247 | PS-01369247 | | Parent | | 6/15/2019 | David Sackler | | Davidson Goldin | | Clio Beale; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Robert Blu*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Mulerin*; David Bernick*; sackler cec@sacklercec.com; Esther Strange*; Morgan Dunn*; Amy Utz*; Eric Stadola*; Alex Leo*; Daniel Hena*; Tom Clare*; Team Sackler*; project@goldin.com; Paul Gallagher | Redacted-PII | | | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01305048 | PS-01305048 | | Parent | | 6/15/2019 | David Sackler | | Clio Beale | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allbritt*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wecnitraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Mulerin*; David Bernick*; sackler cec@sacklercec.com; Esther Strange*; Morgan Dunn*; Amy Utz*; Eric Stadola*; Alex Leo*; Daniel Hena*; Tom Clare*; Team Sackler*; project@goldin.com | | | | | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01365049 | PS-01365049 | | Parent | | 6/15/2019 | David Sackler | | Elio Boele | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold Wilkie III*, David Bernick*, sackler cec@sackleris.com, Lothar Strange*, Morgan Dann*, Jerry Uzzi*, Eric Stodola*, Alex Lees*, Daniel Porat*, Tom Clare*, Team Sackler*, project3@golkin.com | | | | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01365044 | PS-01365044 | | Parent | | 6/14/2019 | David Sackler | | Amy Stevens, Elio Boele, Davidson Goldin | | David Bernick* | | | | | Tweet by VillageMD on Twitter | Tweet by VillageMD on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01365125 | PS-01365125 | | Parent | | 6/12/2019 | David Sackler | | Elio Boele | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold Wilkie III*, David Bernick*, sackler cec@sackleris.com, Lothar Strange*, Morgan Dann*, Jerry Uzzi*, Eric Stodola*, Alex Lees*, Daniel Porat*, Tom Clare*, project3@golkin.com | | | | | Re: Yahoo! Finance: How an American billionaire predicted â€" and then profited from â€" the U.S. opioid epidemic | Re: Yahoo! Finance: How an American billionaire predicted â€" and then profited from â€" the U.S. opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01365467 | PS-01365467 | | Parent | | 6/6/2019 | David Sackler | Redacted-PII | Amy Stevens | Redacted-PII | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold Wilkie III*, David Bernick*, sackler cec@sackleris.com, Lothar Strange*, Morgan Dann*, Jerry Uzzi*, Eric Stodola*, Alex Lees*, Daniel Porat*, Tom Clare*, project3@golkin.com | Redacted-PII | | | | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid compliance. | |
| PS-01365469 | PS-01365469 | | Parent | | 6/6/2019 | David Sackler | | Amy Stevens | | Greg Joseph*, Mara Leventhal*, Doug Pepe*, Benjamin Albert*, Theodore Wells*, Roberto Finzi*, David Brown*, Benjamin Weintraub*, Anthony Roncalli*, Jonathan Sackler, Mara Monaghan*, Jacob Stahl*, Harold Wilkie III*, David Bernick*, sackler cec@sackleris.com, Lothar Strange*, Morgan Dann*, Jerry Uzzi*, Eric Stodola*, Alex Lees*, Daniel Porat*, Tom Clare*, Team Sackler*, project3@golkin.com | | | | | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid compliance. | |
| PS-01365585 | PS-01365585 | | Parent | | 5/31/2019 | David Sackler | | David Bernick*, Davidson Goldin | | | | | | | Tweet by Jack Newsham on Twitter | Tweet by Jack Newsham on Twitter | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01365591 | RSF00484560 | RSF00484560 | Parent | | 5/31/2019 | David Sackler | | Davidson Goldin | | | | | | | Fwd: The Hill: Michigan doctor lauded for work on opioid crisis accused of overprescribing drugs | Fwd: The Hill: Michigan doctor lauded for work on opioid crisis accused of overprescribing drugs | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | ODA INDICATION | DOCUMENT DATE | SENDER | SENDER'S EMAIL | RECIPIENT | CC | CC E-MAIL | BCC | BCC E-MAIL | CC/BCC | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | PS-01665776 | PS-01665776 | | Parent | | 5/26/2019 | David Sackler | | Amy Stevens | Greg Joseph*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Geryanne Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hiddleton*; David Bensch*; sackler ssc@sackerin.com; Luther Strange*; Morgan Davis*; Jerry Utis*; Eric Shoblck*; Alex Lees*; Daniel Pariat*; Tom Clare*; Team Sackler*; project@gidden.com | | | | | Re: CNBC Squawk Box: States must lead the way in the fight against opioid epidemic, says former Maryland attorney general | Re: CNBC Squawk Box: States must lead the way in the fight against opioid epidemic, says former Maryland attorney general | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 352 | PS-01665898 | PS-01665898 | | Parent | | 5/26/2019 | David Sackler | | Mortimer Sackler | Akash Lodh; Maura Monaghan*; Jacqueline Sackler; Mary Jo Whte*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davm*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernsk*; Mara Leventhal*; Anthony Roncalk*; Davidson Goldin; project@gidden.com; Paul Gallagher; Dame Sackler; Jo Sadduu*; tonsackter@bidellman.com; Greg Kenyin*; Doug Pepe*; Theodore Wells*; sackleradvisory@bidelman.com; sackler ssc@sackerin.com | | | | | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 353 | PS-01665940 | PS-01665940 | | Parent | | 5/25/2019 | David Sackler | Redacted-PII | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Geryanne Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hiddleton*; David Bensch*; sackler ssc@sackerin.com; Luther Strange*; Morgan Davis*; Jerry Utis*; Eric Shoblck*; Alex Lees*; Daniel Pariat*; Tom Clare*; Team Sackler*; project@gidden.com | Redacted-PII | | | | Re: Wall Street Journal: In Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | Re: Wall Street Journal: In Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 354 | PS-01665941 | PS-01665941 | | Parent | | 5/25/2019 | David Sackler | | Akash Lodh | Mortimer Sackler; Jacqueline Sackler; Mary Jo Whte*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davm*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernsk*; Mara Leventhal*; Anthony Roncalk*; Davidson Goldin; project@gidden.com; Paul Gallagher; Dame Sackler; Jo Sheldau*; tonsackter@bidellman.com; Greg Kenyin*; Doug Pepe*; Theodore Wells*; sackleradvisory@bidelman.com; sackler ssc@sackerin.com | | | | | Re: WSJ: In Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | Re: WSJ: In Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 355 | PS-01666062 | PS-01666062 | | Parent | | 5/21/2019 | David Sackler | | Paul Gallagher | Che Borin; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Geryanne Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hiddleton*; David Bensch*; sackler ssc@sackerin.com; Luther Strange*; Morgan Davis*; Jerry Utis*; Eric Shoblck*; Alex Lees*; Daniel Pariat*; Tom Clare*; Team Sackler*; project@gidden.com | | | | | RE: Avex Vitale: S. Report: Purdue influenced WHO on opioids | RE: Avex Vitale: S. Report: Purdue influenced WHO on opioids | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATION | DOCUMENT DATE | SENDER | (SENDER) EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01366229 | RSP0O737135 | RSP0O737135 | Parent | | 3/26/2019 | David Sackler | | Davidson Goldin | | Paul Gallagher; Robert Josephson | | | | | Re: Page Six: Sacklers fleeing NYC following family's "s OxyContin scandal | Re: Page Six: Sacklers fleeing NYC following family's "s OxyContin scandal | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01366467 | | RSP0O473244 | Parent | | 5/15/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01366466 | PS-01366466 | | Parent | | 5/15/2019 | David Sackler | | Clio Boyle | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Allison*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinbraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Atdinrof*; David Bernick*; sackler-svc@sardenrik.com; LuAnn Strange*; Morgan Dawe*; Jerry Uzsi*; jergm.h@grcka.com | | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01366473 | RSP0O069521 | RSP0O069519 | Parent | | 5/15/2019 | David Sackler | | Davidson Goldin | | Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Bernick*; Greg Joseph*; Jerry Uzsi*; jergm.h@grcka.com | | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| PS-01366761 | PS-01366761 | | Parent | | 5/10/2019 | David Sackler | | Davidson Goldin | | David Bernick* | | | | | Re: Elizabeth Warren West Virginia Town Hall video excerpt - Privileged and confidential | Re: Elizabeth Warren West Virginia Town Hall video excerpt - Privileged and confidential | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for, and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PS-01366822 | PS-01366822 | | Parent | | 5/9/2019 | David Sackler | | Mortimer Sackler | | Paul Gallagher; Paul Rossetti; David Goldin; Maura Monaghan*; Mary Jo Alfain*; George Sard; Paul Verbesera; Jacqueline Sackler; Jeffrey Rosen*; Mogsaur Dane*; sacklersdvisory@mdmertuert.com; sackler-svc@masdoerk.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01366825 | PS-01366825 | | Parent | | 5/9/2019 | David Sackler | | Paul Gallagher | | Mortimer Sackler; Paul Rossetti; David Goldin; Maura Monaghan*; Mary Jo Alfain*; George Sard; Paul Verbesera; Jacqueline Sackler; Jeffrey Rosen*; Mogsaur Dane*; sacklersdvisory@mdmertuert.com; sackler-svc@masdoerk.com | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Redacted-PII

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01366913 | PS-01366913 | | Parent | | 1/8/2019 | David Sackler | | Davidson Goldin | | Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbani Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wendrzwalt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hoffels*; David Bernick*; sackler-inc@sackerib.com; Luther Strange*; Morgan Davis*; Jerry Uzsi*; pepesci@jpadin.com; Paul Gallagher | Redacted-PII | | | | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01366916 | PS-01366916 | | Parent | | 1/8/2019 | David Sackler | | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wendrzwalt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hoffels*; David Bernick*; sackler-inc@sackerib.com; Luther Strange*; Morgan Davis*; Jerry Uzsi*; pepesci@jpadin.com | | | | | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01366925 | RSP10729511 | PSP65799510 | Parent | | 1/8/2019 | David Sackler | | Davidson Goldin | | | | | | | Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | Fwd: UPDATED: CNBC: Presidential hopeful Sen. Elizabeth Warren unveils $100 billion plan to combat the opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01367078 | PS-01367078 | | Parent | | 1/8/2019 | David Sackler | Redacted-PII | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wendrzwalt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hoffels*; David Bernick*; sackler-inc@sackerib.com; Luther Strange*; Morgan Davis*; Jerry Uzsi*; pepesci@jpadin.com | Redacted-PII | | | | Re: The Boston Globe: The Sackler family's involvement in Mt. Snow stirs controversy | Re: The Boston Globe: The Sackler family's involvement in Mt. Snow stirs controversy | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01367626 | RSP10484546 | PSP50483566 | Parent | | 4/30/2019 | David Sackler | | Eve Borfe | | | | | | | RE: WSHJ's The Full Story: Swag Purdue Pharma And The Sacklers | RE: WSHJ's The Full Story: Swag Purdue Pharma And The Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice, information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01367669 | PS-01367669 | | Parent | | 4/27/2019 | David Sackler | | Richard Silbert* | | Davidson Goldin, Paul Gallagher, Anthony Roncalli* | | | | | Re: Opioid Epidemic: One West Virginia Doctor's Redemption - The Atlantic | Re: Opioid Epidemic: One West Virginia Doctor's Redemption - The Atlantic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01367670 | PS-01367670 | | Parent | | 4/27/2019 | David Sackler | | Richard Silbert* | | Davidson Goldin, Paul Gallagher, Anthony Roncalli* | Redacted-PII | | | | Re: Opioid Epidemic: One West Virginia Doctor's Redemption - The Atlantic | Re: Opioid Epidemic: One West Virginia Doctor's Redemption - The Atlantic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01367471 | PS-01367471 | | Parent | | 4/27/2019 | David Sackler | | Davidson Goldin | | Richard Silbert*; Paul Gallagher; Anthony Roncalli* | | | | | Re: Opioid Epidemic: One West Virginia Doctor's Redemption - The Atlantic | Re: Opioid Epidemic: One West Virginia Doctor's Redemption - The Atlantic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| | PS-01367624 | PS-01367624 | | Parent | | 4/24/2019 | David Sackler | | Davidson Goldin; Marc Amselman*; Tom Clare* | | | | | | | RE: Artforum: Case Study: Nan Goldin And the Sacklers | RE: Artforum: Case Study: Nan Goldin And the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request and provision of legal advice and attorney work product regarding potential liability and settlement of liability. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01367867 | PS-01367867 | | Parent | | 6/30/2019 | Paul Gallagher | | Davidson Goldin | | TJ Whalen; Mortimer Sackler; Jacqueline Sackler; Mary Jo Whale*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawe*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; projectB@pblin.com; Dome Sackler; Jo Stahline*; LorcaABin*; Greg Joseph*; Doug Page*; Ted Wells*; sackler; toc@sacklerb.com | Redacted-PII | | | WP Privileged | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01367866 | PS-01367866 | | Parent | | 6/30/2019 | Davidson Goldin | | TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo Whale*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawe*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; projectB@pblin.com; Paul Gallagher; Dome Sackler; Jo Stahline*; LorcaABin*; Greg Joseph*; Doug Page*; Ted Wells* | | sackler; toc@sacklerb.com; Paul Gallagher | | | | | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01367889 | PS-01367889 | | Parent | | 6/29/2019 | Davidson Goldin | | Dustin Pusch*; David Sackler; Tom Clare* | | David Bernick*; projectB@pblin.com | | | | | Re: Tweet By The New Yorker on Twitter | | Re: Tweet By The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | PS-01367895 | PS-01367895 | | Parent | | 6/29/2019 | Davidson Goldin | Redacted-PII | Dustin Pusch*; David Sackler; Tom Clare* | Redacted-PII | David Bernick*; projectB@pblin.com | Redacted-PII | | | | Re: Tweet By The New Yorker on Twitter | | Re: Tweet By The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | PS-01367897 | PS-01367897 | | Parent | | 6/29/2019 | Davidson Goldin | | David Sackler; Tom Clare* | | Dustin Pusch*; David Bernick* | | | | | Re: Tweet By The New Yorker on Twitter | | Re: Tweet By The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| | PS-01367960 | PS-01367960 | | Parent | | 6/29/2019 | Davidson Goldin | | Antony Duniells* | | Maura Monaghan*; David Sackler; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Page*; Robert Jin*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wecintoub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Manzel Wehbe*df*; David Bernick*; sackler; soc@sacklerb.com; Luther Strange*; Morgan Dawe*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Panal*; Tom Clare*; Team Sackler*; projectB@pblin.com; sackler.advisory@steltman.com | | | | | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family kills people, rejects opioid crisis blame and plays on her in interview - but ignores 450K killed in drug epidemic | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family kills people, rejects opioid crisis blame and plays on her in interview - but ignores 450K killed in drug epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01367969 | PS-01367969 | | Parent | | 6/28/2019 | Antony Duniells* | | Davidson Goldin | | Maura Monaghan*; David Sackler; Amy Stevens; Greg Joseph*; Mara Leventhal*; Doug Page*; Robert Jin*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Wecintoub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Manzel Wehbe*df*; David Bernick*; sackler; soc@sacklerb.com; Luther Strange*; Morgan Dawe*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Panal*; Tom Clare*; Team Sackler*; projectB@pblin.com; sackler.advisory@steltman.com | | | | | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family kills people, rejects opioid crisis blame and plays on her in interview - but ignores 450K killed in drug epidemic | Re: Daily Mail: Sacklers break silence: Heir to $13B OxyContin fortune says son, 4, asked if family kills people, rejects opioid crisis blame and plays on her in interview - but ignores 450K killed in drug epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | QUIK VINDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01168060 | PS-01168060 | | Parent | | 6/28/2019 | Davidson Goldin | | David Sackler; Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; [illegible]ibert Eve*; Fed Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura [illegible]eighan*; Jacob Stahl*; Gerald McKnight*; David Bernick*; sackler sre@herbertkatz com; [illegible]Ben Strange*; Morgan [illegible]Saro*; Jerry Ulzi*; Eric Shebbie*; Alex Lees*; Daniel Horst*; Tyler Clare*; Team Sackler*; project3@goklin.com | Redacted-PII | | | | | Re: Daily Mail: Sacklers break silence: Heir to $1IB OxyContin fortune says non, it asked if family kills people, rejects spread cross blame and plays victim in interview - but ignores 400K billed in drug epidemic | Re: Daily Mail: Sacklers break silence: Heir to $1IB OxyContin fortune says non, it asked if family kills people, rejects spread cross blame and plays victim in interview - but ignores 400K billed in drug epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01168140 | PS-01168140 | | Parent | | 6/21/2019 | Davidson Goldin | | Fred Gallagher; David Sackler; David Bernick* | | | | | | | Re: Reuters: How judges added to the grim toll of opioids | Re: Reuters: How judges added to the grim toll of opioids | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01168174 | PS-01168174 | | Parent | | 6/29/2019 | David Sackler | | Davidson Goldin | | Tom Clare*; Dustin Pusch*; David Bernick* | | | | | Re: Tweet By The New Yorker on Twitter | Re: Tweet By The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01168606 | PS-01168606 | | Parent | | 6/28/2019 | David Sackler | | Amy Stevens | Redacted-PII | Greg Joseph*; Mara Leventhal*; Doug Pepe*; [illegible]ibert Eve*; Fed Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura [illegible]eighan*; Jacob Stahl*; Gerald McKnight*; David Bernick*; sackler sre@herbertkatz com; [illegible]Ben Strange*; Morgan Saro*; Jerry Ulzi*; Eric Shebbie*; Daniel Horst*; Tyler Clare*; Team Sackler*; project3@goklin.com | | | | | Re: Daily Mail: Sacklers break silence: Heir to $1IB OxyContin fortune says non, it asked if family kills people, rejects spread cross blame and plays victim in interview - but ignores 400K billed in drug epidemic | Re: Daily Mail: Sacklers break silence: Heir to $1IB OxyContin fortune says non, it asked if family kills people, rejects spread cross blame and plays victim in interview - but ignores 400K billed in drug epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01687344 | PS-01687344 | | Parent | | 7/22/2016 | Stephen Ives | | Davidson Goldin | | Jonathan Sackler; David Sackler; project3@goklin.com | Redacted-PII | | | | Re: Forbes: OxyContinaat "s Sackler Family Will Get Millions From A Ski Resort Operationaat "s Sale | Re: Forbes: OxyContinaat "s Sackler Family Will Get Millions From A Ski Resort Operationaat "s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to Gregory Joseph* for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01687362 | PS-01687362 | | Parent | | 7/22/2016 | Stephen Ives | | Osa Boyle | | Davidson Goldin; Jonathan Sackler; project3@goklin.com; David Sackler | | | | | Re: Forbes: OxyContinaat "s Sackler Family Will Get Millions From A Ski Resort Operationaat "s Sale | Re: Forbes: OxyContinaat "s Sackler Family Will Get Millions From A Ski Resort Operationaat "s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to Gregory Joseph* for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01687360 | PS-01687360 | | Parent | | 7/22/2016 | Stephen Ives | | Davidson Goldin | | Jonathan Sackler; David Sackler | | | | | Re: Forbes: OxyContinaat "s Sackler Family Will Get Millions From A Ski Resort Operationaat "s Sale | Re: Forbes: OxyContinaat "s Sackler Family Will Get Millions From A Ski Resort Operationaat "s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to Gregory Joseph* for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| PS-01705370 | PS-01705370 | | Parent | | 7/22/2016 | David Sackler | | Stephen Ives | | Davidson Goldin; Jonathan Sackler; project3@goklin.com | | | | | Re: Forbes: OxyContinaat "s Sackler Family Will Get Millions From A Ski Resort Operationaat "s Sale | Re: Forbes: OxyContinaat "s Sackler Family Will Get Millions From A Ski Resort Operationaat "s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS-01880349 | RSP05755097 | RSP05755097 | Parent | | 5/29/2019 | Jonathan Sackler | | Brian Chein; Randall Rose; Steve Bayer; [illegible]; Lauren Michael | | Davidson Goldin; David Bernick*; Marc Kesselman* | | | | | Fwd: CNBC Squawk Box: Major companies cut ties with OxyContin maker Purdue Pharma | Fwd: CNBC Squawk Box: Major companies cut ties with OxyContin maker Purdue Pharma | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01880727 | RSP05755636 | RSP05755636 | Parent | | 4/30/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler | | | | | Re: Here & There With Dave Marash, Lenny Bernstein, Washington Post Opioid Irresponsibility Trial | Re: Here & There With Dave Marash, Lenny Bernstein, Washington Post Opioid Irresponsibility Trial | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | USE INDICATION | DOCUMENT DATE | SENDER | SENDER'S EMAIL | RECIPIENT | RECIPIENT'S EMAIL | CC | CC'S EMAIL | BCL | BCL'S EMAIL | CC.DNOB | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-DLBBM060 | PS-DLBBM060 | | Format | | 9/11/2016 | David Sackler | | Cho Boelte | | Gregory Joseph*; Mara Leverithal*; Douglas Peju*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisenzoib*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Ehrlich*; David Bernick*; Sackler SVC; LuAnn Strange*; Morgan Dann*; Jerry Uzzi*; Eric Stokina*; Alex Lees*; Daniel Peral*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastrio*; Richard Sackler Daniel Connolly*; project@gcdlaw.com | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | WP Privileged | Confidential communication respecting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-DLBBM701 | PS-DLBBM701 | | Format | | 9/11/2016 | David Sackler | | Cho Boelte | | Gregory Joseph*; Mara Leverithal*; Douglas Peju*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisenzoib*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Ehrlich*; David Bernick*; Sackler SVC; LuAnn Strange*; Morgan Dann*; Jerry Uzzi*; Eric Stokina*; Alex Lees*; Daniel Peral*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastrio*; Richard Sackler Daniel Connolly*; project@gcdlaw.com | | Re: PBS NewsHour on tentative settlement with AG William Tong | Re: PBS NewsHour on tentative settlement with AG William Tong | WP Privileged | Confidential communication respecting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-DLBBM105 | PS-DLBBM124 | RSF00762524 | Format | | 9/11/2016 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Cho Boelte; Gregory Joseph*; Mara Leverithal*; Douglas Peju*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisenzoib*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Ehrlich*; David Bernick*; Sackler SVC; LuAnn Strange*; Morgan Dann*; Jerry Uzzi*; Eric Stokina*; Alex Lees*; Daniel Peral*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastrio*; Richard Sackler Daniel Connolly*; project@gcdlaw.com | Redacted-PII | | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-DLBBM106 | PS-DLBBM124 | RSF00762526 | Format | | 9/11/2016 | Davidson Goldin | | David Sackler; Cho Boelte | | Gregory Joseph*; Mara Leverithal*; Douglas Peju*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisenzoib*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Ehrlich*; David Bernick*; Sackler SVC; LuAnn Strange*; Morgan Dann*; Jerry Uzzi*; Eric Stokina*; Alex Lees*; Daniel Peral*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastrio*; Richard Sackler Daniel Connolly*; project@gcdlaw.com | | | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-DLBBM109 | RSF00762528 | RSF00762528 | Format | | 9/11/2016 | David Sackler | | Cho Boelte | | Gregory Joseph*; Mara Leverithal*; Douglas Peju*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisenzoib*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Ehrlich*; David Bernick*; Sackler SVC; LuAnn Strange*; Morgan Dann*; Jerry Uzzi*; Eric Stokina*; Alex Lees*; Daniel Peral*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denenstein*; Randy Mastrio*; Richard Sackler Daniel Connolly*; project@gcdlaw.com | | | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | IDA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | ... | ... | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01836302 | PS-01836302 | | Parent | | 9/9/2009 | David Sackler | | Cto Boote | | | Re: Daily Mail: Members of the Sackler family 'reject calls for them to pay $4.5B of their own wealth' to settle various lawsuits brought against their opioid-making business Purdue Pharma | Re: Daily Mail: Members of the Sackler family 'reject calls for them to pay $4.5B of their own wealth' to settle various lawsuits brought against their opioid-making business Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01836341 | 85F0071969 | PS00796569 | Parent | | 9/9/2009 | David Sackler | | Amy Stevens | | | Re: (UPDATED) VICE News: The Sacklers Repeatedly Stalled an Opioid Settlement Because They Didn't Want to Hand Over $4.5 Billion | Re: (UPDATED) VICE News: The Sacklers Repeatedly Stalled an Opioid Settlement Because They Didn't Want to Hand Over $4.5 Billion | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01836411 | PS-01836411 | | Parent | | 9/7/2009 | David Sackler | Redacted-PII | Davidson Goldin | Redacted-PII | Redacted-PII | Re: AP News: Opioid talks at impasse; Purdue bankruptcy filing expected | Re: AP News: Opioid talks at impasse; Purdue bankruptcy filing expected | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01836784 | PS-01836784 | | Parent | | 8/31/2016 | David Sackler | | Davidson Goldin | | | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01836815 | PS-01836815 | | Parent | | 8/30/2016 | David Sackler | | Davidson Goldin | | | Re: AP News: Oregon AG alleges Sacklers shifted $11 billion from Purdue | Re: AP News: Oregon AG alleges Sacklers shifted $11 billion from Purdue | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01688971 | RSP10759526 | PSP60759526 | Parent | | 8/28/2019 | David Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wexelblatt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Webfield*; Basel Berrich*; Sackler SVC; Luther Strange*; Morgan Davis*; Jerry Uhs*; Eric Stodola*; Alen Levo*; Daniel Parat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@gibbs.com | | | | | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills: judge | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in pills: judge | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01687688 | RSP10759546 | PSP60759546 | Parent | | 8/28/2019 | Davidson Goldin | | David Sackler; Clio Barth | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wexelblatt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Webfield*; Basel Berrich*; Sackler SVC; Luther Strange*; Morgan Davis*; Jerry Uhs*; Eric Stodola*; Alen Levo*; Daniel Parat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@gibbs.com | Redacted-PII | | | | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01687523 | RSP10762595 | PSP60762595 | Parent | | 8/28/2019 | David Sackler | Redacted-PII | Clio Barth | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; David Brown*; Benjamin Wexelblatt*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Webfield*; Basel Berrich*; Sackler SVC; Luther Strange*; Morgan Davis*; Jerry Uhs*; Eric Stodola*; Alen Levo*; Daniel Parat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@gibbs.com | | | | | | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01686670 | RSP10762679 | PSP60762679 | Parent | | 8/5/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Fw: The Atlantic: In the Fight Against Opioids, Mistakes Were Made | Re: The Atlantic: In the Fight Against Opioids, Mistakes Were Made | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of David Bereich* and work product regarding litigation strategy. | |
| PS-01686657 | PS-01686657 | | Parent | | 7/29/2019 | Paul Gallagher | | Mortimer Sackler | | Anthony Roncalli*; Marc Kesselman*; Mara Jo White*; Craig Landeau; Davidson Goldin; Goldin; SacMin SVC; Ed Williams; Steve Miller; Paul Keary; Jonathan White*; Jonathan Sackler; Richard Sackler; Randy Mastro*; Mylan Denerstein* | Redacted-PII | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records show Â - The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show Â - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01688471 | RSP10762707 | PSP60762707 | Parent | | 7/26/2019 | Josephine Martin | | Davidson Goldin | | Anthony Roncalli*; Jonathan Sackler | | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records show Â - The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show Â - The Washington Post | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC E-MAIL | BCC | BCC E-MAIL | AUTHOR | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01888481 | RSP00762726 | RSP00762726 | Parent | | 7/27/2019 | Josephine Martin | | Davidson Goldin | | Benjamin Wennstedt*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wells*; David Bernick*; Roberto Finzi*; David Brown*; project3@goldin.com; Paul Gallagher | | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records show — The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show — The Washington Post | AC-Privileged; WP-Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| | PS-01888482 | PS-01888482 | | Parent | | 7/27/2019 | David Sackler | | Clio Boele | | David Bernick*; Morgan Chen*; Douglas Pepe*; Gregory Joseph*; Alex Lees*; Mara Leventhal*; Maura Monaghan*; Daniel Pearl*; Sandy Martin*; Richard Sackler; Jonathan Sackler; Mortimer DA Sackler; Kathe Sackler; Ilene Sackler Lefcourt; Theresa Sackler; David Sackler; Samantha Sackler Hunt; Marianna Sackler; Michael Sackler*; Jacqueline Sackler; Tom Clare*; Jerry Uzzi*; Benjamin Wennstedt*; Harold Wilson*; Benjamin Allen*; David Brown*; Jonathan White*; Luther Strange*; Mylan Denerstein*; Roberto Finzi*; Theodore Wells*; project3@goldin.com | | | | | Re: Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | Re: Washington Post: Little-known makers of generic drugs played central role in opioid crisis, records show | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| | PS-01888484 | RSP00762726 | RSP00762726 | Parent | | 7/27/2019 | Davidson Goldin | | Benjamin Wennstedt*; Richard Sackler; Jonathan Sackler; David Sackler | | Theodore Wells*; David Bernick*; Roberto Finzi*; David Brown*; project3@goldin.com; Paul Gallagher; Josephine Martin | | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records show — The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show — The Washington Post | AC-Privileged; WP-Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| | PS-01888593 | RSP00759778 | RSP00759778 | Parent | Redacted-PII | 7/24/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Fw: Washington Post: The records revealed | Fw: Washington Post: The records revealed | WP-Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01888665 | PS-01888665 | | Parent | | 7/22/2019 | Stephen Ives | | Clio Boele | | Davidson Goldin; Jonathan Sackler; project3@goldin.com; David Sackler | | | | | Re: Forbes: OxyContin — 's Sackler Family Will Get Millions From A Ski Resort Operator — 's Sale | Re: Forbes: OxyContin — 's Sackler Family Will Get Millions From A Ski Resort Operator — 's Sale | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| | PS-01888671 | PS-01888671 | | Parent | | 7/22/2019 | Davidson Goldin | | Stephen Ives; Clio Boele | | Jonathan Sackler; project3@goldin.com; David Sackler | | | | | Re: Forbes: OxyContin — 's Sackler Family Will Get Millions From A Ski Resort Operator — 's Sale | Re: Forbes: OxyContin — 's Sackler Family Will Get Millions From A Ski Resort Operator — 's Sale | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| | PS-01888672 | PS-01888672 | | Parent | | 7/22/2019 | Clio Boele | | Stephen Ives | | Davidson Goldin; Jonathan Sackler; project3@goldin.com; David Sackler | | | | | Re: Forbes: OxyContin — 's Sackler Family Will Get Millions From A Ski Resort Operator — 's Sale | Re: Forbes: OxyContin — 's Sackler Family Will Get Millions From A Ski Resort Operator — 's Sale | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| | PS-01888674 | PS-01888674 | | Parent | | 7/22/2019 | David Sackler | | Stephen Ives | | Davidson Goldin; Jonathan Sackler; project3@goldin.com | Redacted-PII | | | | Re: Forbes: OxyContin — 's Sackler Family Will Get Millions From A Ski Resort Operator — 's Sale | Re: Forbes: OxyContin — 's Sackler Family Will Get Millions From A Ski Resort Operator — 's Sale | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| | PS-01888675 | PS-01888675 | | Parent | | 7/22/2019 | Stephen Ives | | Davidson Goldin | | Jonathan Sackler; David Sackler; project3@goldin.com | | | | | Re: Forbes: OxyContin — 's Sackler Family Will Get Millions From A Ski Resort Operator — 's Sale | Re: Forbes: OxyContin — 's Sackler Family Will Get Millions From A Ski Resort Operator — 's Sale | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| | PS-01888676 | PS-01888676 | | Parent | | 7/22/2019 | Davidson Goldin | | Stephen Ives | | Jonathan Sackler; David Sackler; project3@goldin.com | | | | | Re: Forbes: OxyContin — 's Sackler Family Will Get Millions From A Ski Resort Operator — 's Sale | Re: Forbes: OxyContin — 's Sackler Family Will Get Millions From A Ski Resort Operator — 's Sale | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| | PS-01888677 | PS-01888677 | | Parent | | 7/22/2019 | Stephen Ives | | Davidson Goldin | | Jonathan Sackler; David Sackler | | | | | Re: Forbes: OxyContin — 's Sackler Family Will Get Millions From A Ski Resort Operator — 's Sale | Re: Forbes: OxyContin — 's Sackler Family Will Get Millions From A Ski Resort Operator — 's Sale | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| | PS-01888694 | PS-01888694 | | Parent | | 7/22/2019 | Davidson Goldin | | David Sackler; Clio Boele | | Rory Held; project3@goldin.com; Jonathan Sackler | | | | | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | Re: Family that controls maker of OxyContin to get $87M in sale of St. Louis firm Peak Resorts Inc. - St. Louis Business Journal | AC-Privileged; WP-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid sales and litigation strategy. | |
| | PS-01888771 | PS-01888771 | | Parent | | 7/20/2019 | Davidson Goldin | | Madeleine Sackler; Jonathan Sackler | | | | | | | Re: Fwd: The Washington Post: Interactive: Track how pain pills were distributed in your state | Re: Fwd: The Washington Post: Interactive: Track how pain pills were distributed in your state | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01888718 | PS-01888718 | | Parent | | 7/20/2019 | Madeleine Sackler | | Jonathan Sackler; Davidson Goldin | | | | | | | Fwd: The Washington Post: Interactive: Track how pain pills were distributed in your state | Fwd: The Washington Post: Interactive: Track how pain pills were distributed in your state | WP-Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01888922 | PS-01888922 | | Parent | | 7/16/2019 | Davidson Goldin | | Madeleine Sackler; Jonathan Sackler | | | | | | | Re: Fwd: The Washington Post: Previously secret database reveals your pharmacy — 's role in opioid crisis | Re: Fwd: The Washington Post: Previously secret database reveals your pharmacy — 's role in opioid crisis | WP-Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding opioid marketing and litigation strategy. | |
| | PS-01888923 | PS-01888923 | | Parent | | 7/16/2019 | Madeleine Sackler | | Jonathan Sackler; Davidson Goldin | | | | | | | Fwd: The Washington Post: Previously secret database reveals your pharmacy — 's role in opioid crisis | Fwd: The Washington Post: Previously secret database reveals your pharmacy — 's role in opioid crisis | WP-Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding opioid marketing and litigation strategy. | IL.2 DavGoldin.pst 2x8.PPI |

1426-d 1703

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DSR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01839424 | PS-01839424 | | Parent | | 7/6/2019 | Davidson Goldin | | Jonathan Sackler | | | | | | | Re: 2d "They Should Be in Jail6.": Nan Goldin, Anti-Sackler Opioid Activists Take Fight to Guggenheim, Met - ARTnews | Re: 2d "They Should Be in Jail6.": Nan Goldin, Anti-Sackler Opioid Activists Take Fight to Guggenheim, Met - ARTnews | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01889481 | PS-01889481 | | Parent | | 6/30/2019 | Paul Gallagher | | Davidson Goldin | | To Wlade; Mortezavi Sackler; Jacqueline Sackler; Mary Jo Whale*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; projm3@goldin.com; Dame Theresa Sackler; Jo Sheldon; Ilee Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | Redacted-PII | | | | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | Re: WSJ: Purdue Pharma Grapples With Internal Challenges as Opioid Lawsuits Mount | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| PS-01889589 | PS-01889589 | | Parent | | 6/25/2019 | Davidson Goldin | | Antonio Duriseti* | | Maura Monaghan*; David Sackler; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Werminzka*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold DeMarco*; David Bernick*; Sackler SVC; Luther Strange*; Morgan Dawn*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Parra*; Tom Clare*; Team Sackler; projm3@goldin.com; sacklersdvisory@te/defenscom | Redacted-PII | Redacted-PII | | | Re: Daily Mail: Sacklers break silence: How to $138 OxyContin fortune says son, 4, asked if family kills people, rejects opioid class blame and plays victim in interview - but ignores 400K killed in drug epidemic | Re: Daily Mail: Sacklers break silence: How to $138 OxyContin fortune says son, 4, asked if family kills people, rejects opioid class blame and plays victim in interview - but ignores 400K killed in drug epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| PS-01889701 | PS-01889701 | | Parent | | 6/25/2019 | Antonio Duriseti* | | Davidson Goldin | | Maura Monaghan*; David Sackler; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Werminzka*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold DeMarco*; David Bernick*; Sackler SVC; Luther Strange*; Morgan Dawn*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Parra*; Tom Clare*; Team Sackler; projm3@goldin.com; sacklersdvisory@te/defenscom | | | | | Re: Daily Mail: Sacklers break silence: How to $138 OxyContin fortune says son, 4, asked if family kills people, rejects opioid class blame and plays victim in interview - but ignores 400K killed in drug epidemic | Re: Daily Mail: Sacklers break silence: How to $138 OxyContin fortune says son, 4, asked if family kills people, rejects opioid class blame and plays victim in interview - but ignores 400K killed in drug epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and litigation strategy. | |
| PS-01889733 | PS-01889733 | | Parent | | 6/26/2019 | Davidson Goldin | | David Sackler; Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Werminzka*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Sackler SVC; Luther Strange*; Morgan Dawn*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Parra*; Tom Clare*; Team Sackler; projm3@goldin.com | | | | | Re: Daily Mail: Sacklers break silence: How to $138 OxyContin fortune says son, 4, asked if family kills people, rejects opioid class blame and plays victim in interview - but ignores 400K killed in drug epidemic | Re: Daily Mail: Sacklers break silence: How to $138 OxyContin fortune says son, 4, asked if family kills people, rejects opioid class blame and plays victim in interview - but ignores 400K killed in drug epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding opioid marketing and opioid sales. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01689766 | PS-01689766 | | Parent | | 6/28/2019 | David Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Bojuanna Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wolfkind*; David Bancich*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; project3@goldin.com | | | | | Re: Daily Mail: Sacklers break silence: How to $11B OxyContin fortune says son, 4, asked if family kills people, rejects opioid crisis blame and plays victim in interview - but ignores 400K killed in drug epidemic | Re: Daily Mail: Sacklers break silence: How to $11B OxyContin fortune says son, 4, asked if family kills people, rejects opioid crisis blame and plays victim in interview - but ignores 400K killed in drug epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid marketing and opioid sales. | |
| | PS-01689817 | PS-01689817 | | Parent | | 6/25/2019 | Amy Stevens | | | | Richard Sackler; David Sackler; Jonathan Sackler | Redacted-PII | | | | Privileged & Confidential: Social Media Activity Report 6/15-6/21 | Privileged & Confidential: Social Media Activity Report 6/15-6/21 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01690062 | PSI00760146 | PSI00760146 | Parent | | 6/30/2019 | David Sackler | | Clio Eosie | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wolfkind*; David Bancich*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; project3@goldin.com | | | | | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid crisis | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01690068 | PS-01690068 | | Parent | | 6/18/2019 | Richard Sackler | Redacted-PII | | Redacted-PII | Luther Strange*; Davidson Golder; David Sackler; Jonathan Sackler | | | | | Re: UAB - News - State of addiction: How UAB is making an impact on the opioid crisis | Re: UAB - News - State of addiction: How UAB is making an impact on the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01690090 | PS-01690090 | | Parent | | 6/18/2019 | Davidson Golder | | | | Luther Strange*; David Sackler; Jonathan Sackler; Richard Sackler | | | | | Re: UAB - News - State of addiction: How UAB is making an impact on the opioid crisis | Re: UAB - News - State of addiction: How UAB is making an impact on the opioid crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01690181 | PSI00760164 | PSI00760164 | Parent | | 6/16/2019 | Anthony Roncalli* | | David Sackler | | Clio Eosie; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wolfkind*; David Bancich*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; project3@goldin.com | | Redacted-PII | | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01690192 | PSI00760168 | PSI00760168 | Parent | | 6/15/2019 | Anthony Roncalli* | | David Sackler | | Clio Eosie; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Jonathan Sackler; Mara Monaghan*; Jacob Stahl*; Harold Wolfkind*; David Bancich*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; project3@goldin.com | | | | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | 508 INDICATION | DOCUMENT DATE | SENDER | SENDER'S EMAIL | RECIPIENT | | CC / EMAIL | BCC | | CC DATE | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01899199 | RSF08790172 | RSF05790172 | Parent | | 8/15/2016 | David Sackler | | Davidson Goldin | | | | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899194 | RSF08790177 | RSF05790177 | Parent | | 8/15/2016 | Davidson Goldin | | David Sackler; Cho Boele | | | | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899195 | RSF08790185 | RSF05790185 | Parent | | 8/15/2016 | David Sackler | Redacted-PII | | Redacted-PII | | Redacted-PII | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899196 | RSF08790185 | RSF05790185 | Parent | | 8/15/2016 | David Sackler | | Cho Boele | | | | | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | Re: New York Post: How opioids invaded America â€" and are now tightening their grip | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01899381 | RSF08790185 | RSF05790185 | Parent | | 8/12/2016 | David Sackler | | Cho Boele | | | | | Re: Yahoo! Finance: How an American billionaire predicted â€" and then pushed â€" the U.S. opioid epidemic | Re: Yahoo! Finance: How an American billionaire predicted â€" and then pushed â€" the U.S. opioid epidemic | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| | A | B | C | D | E | | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
| | PS-01890038 | | RSF30760328 | Parent | | 8/6/2009 | David Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wermuude*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Hanzil Gimbol*; David Bernick*; Sackler SVC; Lothan Strange*; Morgan Davis*; Jerry Utz*; Eric Stodola*; Alex Leez*; Daniel Feral*; Tom Clare*; Team Sackler; projects@gelder.com | | | | | | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01890039 | | RSF30760343 | Parent | | 8/6/2009 | Amy Stevens | | David Sackler | | Gregory Joseph*; Mara Leventhal*; Douglas Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wermuude*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Hanzil Gimbol*; David Bernick*; Sackler SVC; Lothan Strange*; Morgan Davis*; Jerry Utz*; Eric Stodola*; Alex Leez*; Daniel Feral*; Tom Clare*; Team Sackler; projects@gelder.com | Redacted-PII | | | | | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01890040 | | RSF30760346 | Parent | | 8/6/2009 | David Sackler | Redacted-PII | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wermuude*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Hanzil Gimbol*; David Bernick*; Sackler SVC; Lothan Strange*; Morgan Davis*; Jerry Utz*; Eric Stodola*; Alex Leez*; Daniel Feral*; Tom Clare*; Team Sackler; projects@gelder.com | | | | | | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | Re: Wall Street Journal: The Push for Fewer Opioids for New Mothers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01894073 | PS-01894073 | | Parent | | 3/31/2016 | Davidson Goldin | | Jonathan Sackler | | | | | | | | Re: Fwd: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | Re: Fwd: CNBC: How the family behind Purdue Pharma and OxyContin became nonprofit pariahs | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01894244 | | RSF30760456 | Parent | | 5/26/2016 | David Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Page*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wermuude*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Hanzil Gimbol*; David Bernick*; Sackler SVC; Lothan Strange*; Morgan Davis*; Jerry Utz*; Eric Stodola*; Alex Leez*; Daniel Feral*; Tom Clare*; Team Sackler; projects@gelder.com | Redacted-PII | | | | | Re: CNBC Squawk Box: States must lead the way in the fight against opioid epidemic, says former Maryland attorney general | Re: CNBC Squawk Box: States must lead the way in the fight against opioid epidemic, says former Maryland attorney general | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Exhibit L-1 KZ (part 2) Pg 69 of 151

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | USE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO/FROM/CC | CC EMAIL | BCC | BCC EMAIL | CC/BCC | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894398 | PS-01894398 | | Parent | | 3/26/2016 | James Morris | | David Sackler | Mortimer Sackler; Akash Lodh; Maura Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Sheldon; Jon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; sackleradvisory@goldenarcom; Sackler-SVC | | | | | Re: The Times: Hard sell marketing tricks behind US opioid cross come to UK | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894397 | PS-01894397 | | Parent | | 3/26/2016 | David Sackler | | Mortimer Sackler | Akash Lodh; Maura Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Sheldon; Jon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; sackleradvisory@goldenarcom; Sackler-SVC | | | | | Re: The Times: Hard sell marketing tricks behind US opioid cross come to UK | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891421 | MSF00760490 | MSF00760493 | Parent | Redacted-PII | 3/24/2016 | Robert Josephson | Redacted-PII | Davidson Goldin | Jonathan Sackler; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Fino*; David Bernick*; Benjamin Weintraub*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utz*; Eric Stodda*; Alan Lees*; Daniel Porat*; Sam Clare*; Team Sackler; project@goldin.com; Paul Gallagher | Redacted-PII | | | | Re: Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | Re: Bloomberg: Opioid Liability for Drug Makers Hinges on Untested Legal Theory | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and work product regarding litigation strategy. | |
| PS-01896530 | RSF00755522 | RSF00755522 | Parent | | 5/23/2016 | Paul Gallagher | | Mortimer Sackler | Akash Lodh; Maura Monaghan*; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Dame Theresa Sackler; Jo Sheldon; Jon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; sackleradvisory@goldenarcom; Sackler-SVC | | | | | Re: Reuters: JPMorgan cuts ties with OxyContin maker Purdue | Re: Reuters: JPMorgan cuts ties with OxyContin maker Purdue Pharma | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891564 | RSF00760618 | RSF00760618 | Parent | | 5/23/2016 | David Sackler | | Paul Gallagher | Oke Borie; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Fino*; David Bernick*; Benjamin Weintraub*; Anthony Roncalli*; Jacob Stahl*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Utz*; Eric Stoddia*; Alan Lees*; Daniel Porat*; Sam Clare*; Team Sackler; project@goldin.com | | | | | RE: Axios Vitals: 5. Report: Purdue influenced WHO on opioids | RE: Axios Vitals: 5. Report: Purdue influenced WHO on opioids | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01891567 | RSF00760520 | RSF00760520 | Parent | | 5/15/2019 | Paul Gallagher | | David Sackler | | Elsa Boeta; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benyamin Wininthuab*; Anthony Roncalli*; Jonathan Roncalli*; Jacob Stahl*; Harold Wilder*; David Bernick*; Sackler GVC; Luther Strange*; Morgan Dixon*; Jerry Uris*; Eric Stodola*; Daniel Paral*; Tom Clare*; Team Sackler; project@gtdklaw.com | | | | | | Re: Avass Vitals: S. Report: Purdue influenced WHO on opioids | Re: Avass Vitals: S. Report: Purdue influenced WHO on opioids | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01891613 | RSF00760544 | RSF00760544 | Parent | | 5/22/2019 | Davidson Goldin | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benyamin Wininthuab*; Anthony Roncalli*; Jonathan Roncalli*; Jacob Stahl*; Harold Wilder*; David Bernick*; Sackler GVC; David Sackler; Luther Strange*; Morgan Dixon*; Jerry Uris*; Eric Stodola*; Alen Lem*; Daniel Paral*; project@gtdklaw.com; Paul Gallagher; Robert Kosofksy | | | | | | Re: Legal News Line: Oklahoma's opioid case heads into trial after similar public nuisance argument fails in North Dakota | Re: Legal News Line: Oklahoma's opioid case heads into trial after similar public nuisance argument fails in North Dakota | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| | PS-01892189 | RSF00760644 | RSF00760644 | Parent | | 5/15/2019 | David Sackler | Redacted-PII | Elsa Boeta | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benyamin Wininthuab*; Anthony Roncalli*; Jonathan Roncalli*; Jacob Stahl*; Harold Wilder*; David Bernick*; Sackler GVC; Luther Strange*; Morgan Dixon*; Jerry Uris*; project@gtdklaw.com | Redacted-PII | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| | PS-01892190 | PS-01892193 | | Parent | | 5/15/2019 | Davidson Goldin | | David Sackler | | Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Bernick*; Gregory Joseph*; Jerry Uris*; project@gtdklaw.com | | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01892196 | PS-01892196 | | Parent | | 5/15/2019 | David Sackler | | Davidson Goldin | | Anthony Roncalli*; Jonathan Sackler; Richard Sackler; David Bernick*; Gregory Joseph*; Jerry Uris*; project@gtdklaw.com | | | | | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Re: Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01892201 | PS-01892201 | | Parent | | 5/14/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@gtdklaw.com; Anthony Roncalli* | | | | | Privileged & Confidential: Social Media Activity Report 5/4-5/10 | Privileged & Confidential: Social Media Activity Report 5/4-5/10 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892437 | RSP36755130 | RSP60755119 | Parent | | 5/11/2019 | Mortimer Sackler | | Akash Loth | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rossi*; Jacob Stahl*; Morgan Dawn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; jprojects@goldin.com; Paul Gallagher; Dame Theresa Sackler; Jo Sheldon; Lon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler LVC | | | | | Re: WFT: Elizabeth Warren, Unveiling Opiod Plan, Says Sackler Name Should Come Off Harvard Buildings | Re: WFT: Elizabeth Warren, Unveiling Opiod Plan, Says Sackler Name Should Come Off Harvard Buildings | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892354 | PS-01892354 | | Parent | | 5/8/2019 | Davidson Goldin | | Jonathan Sackler; Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wehrholt*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Wilkins II*; David Bernick*; Sackler LVC; David Sackler; Luther Strange*; Morgan Dawn*; jerry stin*; jerojects@goldin.com; Paul Gallagher | | | | | Re: UPDATED: New York Times: Elizabeth Warren, Unveiling Opiod Plan, Says She Will Give Sackler Family's "s Donations to Charity | Re: UPDATED: New York Times: Elizabeth Warren, Unveiling Opiod Plan, Says She Will Give Sackler Family's "s Donations to Charity | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892275 | RSP30763002 | RSP60763002 | Parent | | 5/8/2019 | Davidson Goldin | Redacted-PII | Paul Gallagher | Redacted-PII | Jonathan Sackler | Redacted-PII | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892565 | PS-01892565 | | Parent | | 5/8/2019 | David Sackler | | Davidson Goldin | | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wehrholt*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilkins II*; David Bernick*; Sackler LVC; Luther Strange*; Morgan Dawn*; Jerry Uzzi*; jerojects@goldin.com; Paul Gallagher | | | | | Re: Fortune: Inside Elizabeth Warren's 1,000 Billion Plan to Tackle the Opiod Epidemic | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opiod Epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892566 | PS-01892566 | | Parent | | 5/8/2019 | Davidson Goldin | | David Sackler; Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wehrholt*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Wilkins II*; David Bernick*; Sackler LVC; Luther Strange*; Morgan Dawn*; Jerry Uzzi*; jerojects@goldin.com; Paul Gallagher | | | | | Re: Fortune: Inside Elizabeth Warren's 1,000 Billion Plan to Tackle the Opiod Epidemic | Re: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opiod Epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01892587 | PS-01892587 | | Parent | | 5/6/2019 | David Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberta Kaplan*; David Brown*; Benjamin Vernertäult*; Anthony Roncalli*; Jonathan Sackler; Mona Monaghan*; Jacob Stahl*; Harold Wilkfeld*; David Bernick*; Sackler IXIC; Luther Strange*; Morgan Davis*; Jerry Usje*; project3@goldin.com | | | | | Re: Fortune: Inside Elizabeth Warren's $300 Billion Plan to Tackle the Opioid Epidemic | Re: Fortune: Inside Elizabeth Warren's $100 Billion Plan to Tackle the Opioid Epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892933 | RSP50760796 | RSP50760796 | Parent | | 5/6/2019 | David Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberta Fnor*; David Brown*; Benjamin Wereträult*; Anthony Roncalli*; Jonathan Sackler; Mona Monaghan*; Jacob Stahl*; Harold Wilkfeld*; David Bernick*; Sackler IXIC; Luther Strange*; Morgan Davis*; Jerry Usje*; project3@goldin.com | | | | | Re: The Boston Globe: The Sackler family's involvement in Mt. Snow stirs controversy | Re: The Boston Globe: The Sackler family's involvement in Mt. Snow stirs controversy | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890379 | RSP50760830 | RSP50760810 | Parent | | 4/30/2019 | Davidson Goldin | | Jonathan Sackler | | David Bernick*; David Brown* | | | | | Re: Here & There With Dave Marash: Lenny Bernstein, Washington Post Opioid Irresponsibility Trust | Re: Here & There With Dave Marash: Lenny Bernstein, Washington Post Opioid Irresponsibility Trust | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890149 | RSP50761204 | RSP50760208 | Parent | | 4/30/2019 | Che Bowie | | David Sackler | | Maura Monaghan*; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberta Fnor*; David Brown*; Benjamin Wereträult*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Wilkfeld*; David Bernick*; Sackler IXIC; Luther Strange*; Morgan Davis*; Jerry Usje*; project3@goldin.com | | | | | Re: WSHJ's The Full Story: Suing Purdue Pharma And The Sacklers | Re: WSHJ's The Full Story: Suing Purdue Pharma And The Sacklers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890171 | RSP50760847 | RSP50760847 | Parent | | 4/22/2019 | Davidson Goldin | | David Sackler | | David Bernick*; Theodore Wells*; Mara Leventhal*; Gregory Joseph*; Maura Monaghan*; David Brown*; Richard Sackler; Jonathan Sackler; project3@goldin.com | | | | | Re: Story regarding Sacklers' influence on legislation in Massachusetts | Re: Story regarding Sacklers' influence on legislation in Massachusetts | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890190 | RSP50755706 | RSP50755705 | Parent | | 4/22/2019 | Davidson Goldin | | Mary Jo White*; David Sackler; Marc Kesselman*; Mortimer Sackler; Paul Gallagher; Anthony Roncalli* | | David Bernick*; Maura Monaghan*; George Sard; Paul Verbinnen; Gregory Joseph*; Mara Leventhal*; Jacqueline Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | RCC / TO | CC / TO | BCC / TO | TO CNO* | *ALL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01899599 | RSP10760662 | PSP00790882 | Parent | | 4/22/2019 | Davidson Goldin | | Marc Kesselman*; Mortimer Sackler; Mary Jo White*; Paul Gallagher; Anthony Roncalli* | David Bernick*; Maura Monaghan*; George Sard; Paul Verbinnen; Gregory Joseph*; Maura Leventhal*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01892500 | RSP10760602 | PSP00790902 | Parent | | 4/22/2019 | Marc Kesselman* | | Mortimer Sackler; Mary Jo White*; Paul Gallagher; Anthony Roncalli* | David Bernick*; Davidson Goldin; Maura Monaghan*; George Sard; Paul Verbinnen; Gregory Joseph*; Maura Leventhal*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | | RE: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | RE: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01893601 | RSP10760906 | PSP00790908 | Parent | | 4/22/2019 | Mortimer Sackler | Redacted-PII | Mary Jo White*; Marc Kesselman*; Paul Gallagher; Anthony Roncalli* | David Bernick*; Davidson Goldin; Maura Monaghan*; George Sard; Paul Verbinnen; Gregory Joseph*; Maura Leventhal*; Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | Redacted-PII | | | Redacted-PII | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | Re: NYT : The Giants at the Heart of the Opioid Crisis (pg A1) | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01893829 | PS-01893829 | | Parent | | 4/17/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | projects@goldin.com; Anthony Roncalli* | | | | | | Privileged & Confidential: Social Media Activity Report 4/6-4/12 | Privileged & Confidential: Social Media Activity Report 4/6-4/12 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892860 | PS-01892860 | | Parent | | 4/16/2019 | Davidson Goldin | | David Sackler; Marc Kesselman* | Richard Silbert*; Mark Cheffo*; Maura Monaghan*; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Hamid GhhMissi*; David Bernick*; Sackler SVC; Luther Strange*; Morgan Dore?; projects@goldin.com; Paul Gallagher | | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckisneä's addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckisneä's addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01893863 | PS-01893863 | | Parent | | 4/16/2019 | David Sackler | | Marc Kesselman* | Davidson Goldin; Richard Silbert*; Mark Cheffo*; Maura Monaghan*; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Hamid GhhMissi*; David Bernick*; Sackler SVC; Luther Strange*; Morgan Dore?; projects@goldin.com; Paul Gallagher | | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckisneä's addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckisneä's addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | CRX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01890944 | PS-01890946 | | Parent | | 4/16/2019 | Davidson Goldin | | David Sackler | | Maura Monaghan*; Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold McBKrid*; David Berrick*; Sackler SVC; Luther Strange*; Morgan Dunn*; project.lh@goldin.com; Paul Gallagher; Marc Kasselman* | | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckiser&C"s addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckiser&C"s addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890948 | PS-01890948 | | Parent | | 4/16/2019 | David Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McBKrid*; David Berrick*; Sackler SVC; Luther Strange*; Morgan Dunn*; project.lh@goldin.com | | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckiser&C"s addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckiser&C"s addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01890949 | PS-01890949 | | Parent | | 4/16/2019 | David Sackler | Redacted-PII | Amy Stevens | Redacted-PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold McBKrid*; David Berrick*; Sackler SVC; Luther Strange*; Morgan Dunn*; project.lh@goldin.com | Redacted-PII | | | | Re: Financial Times: Purdue tried to buy Reckitt Benckiser&C"s addiction business | Re: Financial Times: Purdue tried to buy Reckitt Benckiser&C"s addiction business | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894263 | RSF30761334 | RSF00761314 | Parent | | 4/9/2019 | David Sackler | | Davidson Goldin | | David Berrick*; Richard Sackler; Jonathan Sackler | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894291 | PS-01894291 | | Parent | | 4/9/2019 | J. David MadMax | | Craig Landau | | Robert Cindy*; Marianne Sackler; Jonathan Sackler; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Berrick*; Davidson Goldin; Maura Monaghan*; Jacob Stahl*; Sackler SVC; David Sackler; Anthony Roncalli*; Paul Gallagher; Michael Friedman*; Alex Boorsyn; Paula Alfano*; Mara Leventhal*; Sheila Birnbaum*; Mark Cheffo*; Theodore Wells*; Gregory Joseph*; Mara Leventhal*; Luther Strange*; Paul Verkrumsn* | | | | | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | RE: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Document Exhibit (Part 9)    Pg 7 of 151

| PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | IDIA INDICATION | DOCUMENT DATE | SENDER | SENDER'S EMAIL | RECIPIENT | RECIPIENT'S EMAIL | CC EMAIL | BCC | RECEIVE | CC ENOB | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894293 | PS-01894293 | | Parent | | 4/9/2009 | Craig Landau | | J. David Haddox | Robert Cindy*; Mortimer Sackler; Jonathan Sackler; Richard Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; Davidson Goldin; Maura Monaghan*; Jacob Stahl*; Sackler-SVC; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mrs. Jo White*; Jeffrey Fasee*; Sheila Birnbaum*; Mark Cheffo*; Theodore Wells*; Gregory Joseph*; Mara Leventhal*; Luther Strange*; Paul Verbesees | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894311 | PS-01894311 | | Parent | | 4/9/2009 | Craig Landau | | Jonathan Sackler | Richard Sackler; Mortimer Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; Davidson Goldin; Maura Monaghan*; Jacob Stahl*; David Haddox; Sackler-SVC; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Sheila Birnbaum*; Mark Cheffo*; Theodore Wells*; Gregory Joseph*; Mara Leventhal*; Robert Cindy*; Luther Strange* | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01894058 | PS-01894058 | | Parent | | 4/1/2009 | David Sackler | Redacted-PII | Ellen Davis | Redacted-PII | Redacted-PII | | | Mortimer Sackler; Paul Fencetti; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@pinklo.com; Paul Gallagher; Dame Theresa Sackler; Jo Sheldon; Lon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€œmacroeconomicâ€ | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€œmacroeconomicâ€ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894059 | PS-01894059 | | Parent | | 4/1/2009 | Ellen Davis | | David Sackler | Mortimer Sackler; Paul Fencetti; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@pinklo.com; Paul Gallagher; Dame Theresa Sackler; Jo Sheldon; Lon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€œmacroeconomicâ€ | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€œmacroeconomicâ€ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894063 | PS-01894063 | | Parent | | 4/1/2009 | David Sackler | | Ellen Davis | Mortimer Sackler; Paul Fencetti; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project3@pinklo.com; Paul Gallagher; Dame Theresa Sackler; Jo Sheldon; Lon Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€œmacroeconomicâ€ | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over â€œmacroeconomicâ€ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Second Amended Exhibit (Part 3)   Pg 7 of 152

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | USE INDICATION | DOCUMENT DATE | SENDER | SENDER'S EMAIL | RECIPIENT | CC | E-MAIL | BCC | RE | CC | CC DNOB | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894665 | PS-01894665 | | Parent | | 4/2/2009 | David Sackler | | Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allee*; Theodore Wells*; Fioanna Fazio*; David Brown*; Benjamin Vinerstraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolfkind*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; project@pdsklaw.com | | Redacted-PII | | | | | Re: Purdue Standard Magazine: Should We Blame Pharmaceutical Companies for AmericaâC™s Opioid Epidemic? Hereâs What the Science Says | Re: Purdue Standard Magazine: Should We Blame Pharmaceutical Companies for AmericaâC™s Opioid Epidemic? Hereâs What the Science Says | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01894739 | PS-01894739 | | Parent | | 4/2/2009 | Mortimer Sackler | | Sophia Hohenp; Paul Gallagher; Marc Kesselman* | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffery Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Golden; project@pdsklin.com; Paul Gallagher; Elaine Therese Sackler; Ilo Sheldon; Lion Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | Redacted-PII | | | | | Re: Sackler Family Media Coverage | Re: Sackler Family Media Coverage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894745 | PS-01894745 | | Parent | | 4/2/2009 | Mortimer Sackler | | Ellen Davis | Paul Renzetti; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@pdsklin.com; Paul Gallagher; Elaine Therese Sackler; Ilo Sheldon; Lion Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | Redacted-PII | | | | | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over âC˜inaccuraciesâC™ | Re: Guardian: Sackler family asks judge to toss out Massachusetts suit over âC˜inaccuraciesâC™ | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894746 | PS-01894746 | | Parent | | 4/2/2009 | David Sackler | | Paul Renzetti | Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffery Rosen*; Jacob Stahl*; Richard Sackler; Jonathan Sackler; David Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@pdsklin.com; Paul Gallagher; Elaine Therese Sackler; Ilo Sheldon; Lion Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | | | | | | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01894747 | PS-01894747 | | Parent | | 4/2/2009 | Mortimer Sackler | | Paul Renzetti | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffery Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@pdsklin.com; Paul Gallagher; Elaine Therese Sackler; Ilo Sheldon; Lion Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | | | | | | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | Re: WP: Sackler family fights back against allegations Purdue Pharma fueled the opioid epidemic | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

Confidential Ltr. 123 (Part 3) Pg 77 of 151

| PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | USE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO / FROM / CC / BCC | CC EMAIL | BCC | CC / AU AL | CC DIR | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894748 | PS-01894748 | | Parent | | 4/2/2009 | Ellen Dixon | | Mortimer Sackler; Paul Renzetti | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; people@goldin.com; Paul Gallagher; Elaine Thomas Sackler; Jo Sheldon; Lou Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | RE: Guardian Sackler family asks judge to toss out Massachusetts suit over 'macroeconomist' | RE: Guardian. Sackler family asks to toss out Massachusetts suit over 'macroeconomist' | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894751 | PS-01894751 | | Parent | | 4/2/2009 | Mortimer Sackler | | Paul Renzetti | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; people@goldin.com; Paul Gallagher; Elaine Thomas Sackler; Jo Sheldon; Lou Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | Re: Guardian. Sackler family asks judge to toss out Massachusetts suit over 'macroeconomist' | Re: Guardian. Sackler family asks to toss out Massachusetts suit over 'macroeconomist' | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01894806 | RSF0725833 | RSF0725833 | Parent | Redacted-PII | 4/2/2009 | Mortimer Sackler | Redacted-PII | Paul Renzetti; Mary Jo White*; Luther Strange* | Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; people@goldin.com; Paul Gallagher; Jo Sheldon; Lou Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Ordham; James Morris | Redacted-PII | | | | Re: FYI: Office of the MA AG. AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG. AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894817 | PS-01894817 | | Parent | | 4/2/2009 | Paul Renzetti | | Mortimer Sackler | Mary Jo White*; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; people@goldin.com; Paul Gallagher; Jo Sheldon; Lou Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC; Ed Ordham; James Morris | | | | | RE: FYI: Office of the MA AG. AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | RE: FYI: Office of the MA AG. AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding opioid suits and litigation strategy. | |
| PS-01894829 | PS-01894829 | | Parent | | 4/2/2009 | Mortimer Sackler | | Paul Renzetti; Guardian Goldin; David Bernick* | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; people@goldin.com; Paul Gallagher; Jo Sheldon; Lou Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | 1750 | | Re: GMA: David Bernick Interview | Re: GMA: David Bernick Interview | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

Customer List - Exh (Part 5)   Pg 78 of 151

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | SEAL INDICATION | DOCUMENT DATE | SENDER | SENDER'S EMAIL | RECIPIENT | CC | CC EMAIL | BCL | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01894873 | RSF00755817 | RSF00755817 | Parent | | 4/1/2009 | Mortimer Sackler | Paul Renzetti; Marc Kesselman*; Maura Monaghan* | Mary Jo White*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pope*; Theodore Wells*; Sackler SVC; Ed Williams; James Morris | | | | Re: FYI: Office of the MA AG AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | Re: FYI: Office of the MA AG AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894863 | 0542662_REPROD_000042REPROD_000042REPROD_0C | | Parent | | 4/1/2009 | Paul Renzetti | | Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Marc Kesselman*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum* | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Anthony Roncalli*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon; Lori Sackler; Gregory Joseph*; Douglas Pope*; Theodore Wells*; Sackler SVC; Ed Williams; James Morris | | | | RE: FYI: Office of the MA AG AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | RE: FYI: Office of the MA AG AG Healey Criticizes New Federal Recommendations for Opioid Prescriptions | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01894961 | PS-01894961 | | Parent | | 4/3/2009 | David Sackler | Redacted-PII | Ellen Davis | Redacted-PII Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhauib*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Hamid WeMind*; David Bernick*; Sackler SVC; Luther Strange*; Morgan Davis*; project.h@goldin.com | Redacted-PII | | | RE: New York Times: Lawsuits Lay Bare Sackler Familyâ€™s Role in Opioid Crisis | RE: New York Times: Lawsuits Lay Bare Sackler Familyâ€™s Role in Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894984 | PS-01894984 | | Parent | | 4/3/2009 | Ellen Davis | | David Sackler | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinhauib*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Hamid WeMind*; David Bernick*; Sackler SVC; Luther Strange*; Morgan Davis*; project.h@goldin.com | | | | Re: New York Times: Lawsuits Lay Bare Sackler Familyâ€™s Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Familyâ€™s Role in Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01894988 | RSF00761182 | RSF00761182 | Parent | | 4/3/2009 | David Sackler | | Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pope*; Benjamin Albert*; Theodore Wells*; David Brown*; Benjamin Weinhauib*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Hamid WeMind*; David Bernick*; Sackler SVC; Luther Strange*; Morgan Davis*; project.h@goldin.com | | | | Re: New York Times: Lawsuits Lay Bare Sackler Familyâ€™s Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Familyâ€™s Role in Opioid Crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

Document Exh. B.2 (Part 9)   Pg 79 of 151

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | USA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO / CC / BCC | CC / BCC EMAIL | BCC | BCC EMAIL | CC DISTRO | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS-01894969 | RSF00735147 | RSF00795147 | Parent | | 4/3/2009 | David Sackler | | Amy Stevens | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Allen*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wiseman*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; Jackie SVC; Luther Strange*; Morgan Dunn*; project.0@pdska.com | | | | | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | Re: New York Times: Lawsuits Lay Bare Sackler Family's Role in Opioid Crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| | PS-01895051 | PS-01895051 | | Parent | | 3/16/2016 | Jo Sheldon | | Mortimer Sackler; Davidson Goldin; Antony Dunkels* | Maura Monaghan*; Nick Hope; TJ White; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project.0@pdska.com; Paul Gallagher; Jo Sheldon; Lee Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC; Ed Williams | | | | | RE: HuffPost: Sackler Family Tree To Immediate Media with "Legal Roots oil." After Opioid Settlement | RE: HuffPost: Sackler Family Tree To Immediate Media With "Legal Roots oil." After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01895060 | PS-01895060 | | Parent | | 3/21/2016 | Mortimer Sackler | Redacted-PII | Davidson Goldin; Antony Dunkels* | Redacted-PII | Maura Monaghan*; Nick Hope; TJ White; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project.0@pdska.com; Paul Gallagher; Jo Sheldon; Lee Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC; Ed Williams | Redacted-PII | | | | RE: HuffPost: Sackler Family Tree To Immediate Media with "Legal Roots oil." After Opioid Settlement | RE: HuffPost: Sackler Family Tree To Immediate Media With "Legal Roots oil." After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01895199 | PS-01895199 | | Parent | | 3/30/2016 | Davidson Goldin | | Mortimer Sackler | Maura Monaghan*; Antony Dunkels*; Nick Hope; TJ White; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project.0@pdska.com; Paul Gallagher; Jo Sheldon; Lee Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC; Ed Williams | | | | | Re: HuffPost: Sackler Family Tree To Immediate Media with "Legal Roots oil." After Opioid Settlement | Re: HuffPost: Sackler Family Tree To Immediate Media With "Legal Roots oil." After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| | PS-01895172 | PS-01895172 | | Parent | | 3/30/2016 | David Sackler | | Davidson Goldin | Antony Dunkels*; Maura Monaghan*; TJ White; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project.0@pdska.com; Paul Gallagher; Jo Sheldon; Lee Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | | | | Re: HuffPost: Sackler Family Tree To Immediate Media with "Legal Roots oil." After Opioid Settlement | Re: HuffPost: Sackler Family Tree To Immediate Media With "Legal Roots oil." After Opioid Settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895471 | PS-01895471 | | Parent | | 3/27/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project@goldin.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Report 3/16-3/22 | Privileged & Confidential: Sackler Family Social Media Report 3/16-3/22 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding social media report | |
| PS-01895501 | PS-01895501 | | Parent | | 3/26/2019 | Mortimer Sackler | | Ellen Davis* | | Mary Jo White*; Luther Strange*; Davidson Goldin; Paul Roncetti; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon; Lisa Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | | | | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit - REVISED | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit - REVISED | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895514 | #SF00756165 | #SF00756165 | Parent | | 3/26/2019 | Mortimer Sackler | Ellen Davis*; Mary Jo White*; Luther Strange* | **Redacted-PII** | **Redacted-PII** | Davidson Goldin; Paul Roncetti; David Sackler; Jacqueline Sackler; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Richard Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon; Lisa Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | **Redacted-PII** | | | | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895516 | PS-01895516 | | Parent | | 3/26/2019 | Ilao Basile | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Adelkman*; David Bernick*; Sackler-SVC; David Sackler; Luther Strange*; Morgan Davis*; project@goldin.com | | | | | Re: CNBC: Closing Bell segment on Sacklers and OK settlement | Re: CNBC: Closing Bell segment on Sacklers and OK settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-01895547 | PS-01895547 | | Parent | | 3/26/2019 | Mortimer Sackler | Sophie Höhrig; Maura Monaghan*; Davidson Goldin | | | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon; Lisa Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler-SVC | | | | | Re: FW: AP: Oklahoma attorney general's statement on opioids settlement | Re: FW: AP: Oklahoma attorney general's statement on opioids settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

H.2 DocGold.xge (Part 3)    Pg 81 of 151

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | USA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO/CC/BCC | CC | BCC | BCC EMAIL | BCC | CC EMAIL | CC MOB | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895149 | RSP04756170 | RSP04756170 | Parent | | 3/26/2016 | Ellen Dunn* | | Davidson Goldin | Paul Renzetti; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; poteach@goldin.com; Paul Gallagher; Jo Shelden; Ian Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | | | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895121 | RSP04756174 | RSP04756174 | Parent | | 3/26/2016 | Davidson Goldin | | Ellen Dunn* | Paul Renzetti; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; poteach@goldin.com; Paul Gallagher; Jo Shelden; Ian Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | | | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895122 | RSP04756178 | RSP04756178 | Parent | | 3/26/2016 | Ellen Dunn* | | Davidson Goldin | Paul Renzetti; David Sackler; Mortimer Sackler; Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; poteach@goldin.com; Paul Gallagher; Jo Shelden; Ian Sackler; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; Sackler SVC | | | | | | | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | Re: FYI: NYT: Purdue Pharma and Sacklers Reach $270 Million Settlement in Opioid Lawsuit | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895503 | PS-01895503 | | Parent | | 3/26/2016 | Davidson Goldin | | David Sackler; Mortimer Sackler | Paul Renzetti; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; Robert Josephson; Sackler SVC | | | | | | | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895507 | PS-01895507 | | Parent | | 3/26/2016 | David Sackler | | Mortimer Sackler | Paul Renzetti; Jacqueline Sackler; Paul Gallagher; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Bernick*; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; Robert Josephson; Sackler SVC | | | | | | | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | BCC/CC/TO | % JSON | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01895696 | PS-01895696 | | Parent | | 3/26/2019 | Mortimer Sackler | | David Sackler | Paul Rescatti; Jacqueline Sackler; Paul Gallagher; Mara Monaghan*; Mary Jo White*; Sheila Birnbaum*; Davidson Goldin; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Barrick*; Luther Strange*; Mara Leventhal*; Anthony Roncalli*; Robert Josephson; Sackler-SVC | | Redacted-PII | | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | Re: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01895611 | PS-01895611 | | Parent | | 3/26/2019 | David Sackler | | Sackler-SVC | Paul Rescatti; Mortimer Sackler; Jacqueline Sackler; Paul Gallagher; Mara Monaghan*; Mary Jo White*; Sheila Birnbaum*; Davidson Goldin; Jonathan Sackler; Jeffrey Rosen*; Richard Sackler; David Barrick*; Luther Strange*; Mara Leventhal*; Jacqueline Sackler; Anthony Roncalli*; Robert Josephson | | | | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | RE: WSJ: Purdue Pharma Reaches $270 Million Settlement With Oklahoma in Opioid Crisis Case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896241 | PS-01896241 | | Parent | | 3/19/2019 | Davidson Goldin | | Jonathan Sackler | | | | | Re: Fwd: New York Times: British Gallery Turns Down $1.3 Million Sackler Donation | Re: Fwd: New York Times: British Gallery Turns Down $1.3 Million Sackler Donation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896278 | RS928761497 | RS928761497 | Parent | | 3/18/2019 | Davidson Goldin | | David Sackler; Jonathan Sackler | David Barrick*; Mara Leventhal*; Richard Sackler | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896398 | PS-01896398 | | Parent | Redacted-PII | 3/17/2019 | Davidson Goldin | Redacted-PII | David Sackler | Jonathan Sackler; David Barrick*; Mara Leventhal*; Richard Sackler; Tom Clare* | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896299 | PS-01896299 | | Parent | | 3/17/2019 | David Sackler | | Davidson Goldin | Jonathan Sackler; David Barrick*; Mara Leventhal*; Richard Sackler; Tom Clare* | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896430 | PS-01896430 | | Parent | | 3/17/2019 | David Sackler | | Jonathan Sackler | Davidson Goldin; David Barrick*; Mara Leventhal*; Richard Sackler | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896401 | PS-01896401 | | Parent | | 3/17/2019 | Davidson Goldin | | Jonathan Sackler | David Sackler; David Barrick*; Mara Leventhal*; Richard Sackler; Tom Clare* | | Redacted-PII | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896419 | PS-01896419 | | Parent | | 3/17/2019 | David Sackler | | Davidson Goldin | Jonathan Sackler; David Barrick*; Mara Leventhal*; Richard Sackler | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01896006 | PS-01896006 | | Parent | | 3/15/2019 | Robert Josephson | | Davidson Goldin | Mara Monaghan*; David Sackler; Clio Buelo; Gregory Joseph*; Mara Leventhal*; Tom Clare*; Douglas Pepe*; Benjamin Gilbert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintroub*; Anthony Roncalli*; Jonathan Sackler; Jacob Stahl*; Harold Gimblet*; David Barrick*; Sackler-SVC; Paul Gallagher; jarigro@jbplaw.com | | | | Re: NYT The Daily: The Family That Profited From the Opioid Crisis | Re: NYT The Daily: The Family That Profited From the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT CC/AS | CC / AS | BCC | BC/CC/AS | TC/TNDs | E MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 522 | PS-01896545 | PS-01896545 | | Parent | | 3/15/2019 | David Sackler | | Robert Josephson | | Davidson Goldin; Cho Boele; Gregory Joseph*; Mara Leventhal*; Tom Clare*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisniewski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; Sackler-SVC; David Sackler; Paul Gallagher; project@goldin.com | | | | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 523 | PS-01896544 | PS-01896544 | | Parent | | 3/15/2019 | Robert Josephson | | Davidson Goldin | | Cho Boele; Gregory Joseph*; Mara Leventhal*; Tom Clare*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisniewski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; David Sackler; Paul Gallagher; project@goldin.com | | | | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 524 | PS-01896544 | PS-01896544 | | Parent | | 3/15/2019 | Davidson Goldin | Redacted-PII | Robert Josephson | Redacted-PII | Cho Boele; Gregory Joseph*; Mara Leventhal*; Tom Clare*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisniewski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; Sackler-SVC; David Sackler; Paul Gallagher; project@goldin.com | Redacted-PII | | | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 525 | PS-01896545 | PS-01896545 | | Parent | | 3/15/2019 | Robert Josephson | | Davidson Goldin | | Cho Boele; Gregory Joseph*; Mara Leventhal*; Tom Clare*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Wisniewski*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wolkind*; David Bernick*; Sackler-SVC; David Sackler; Paul Gallagher; project@goldin.com | | | | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | Re: NYT The Daily: The Family That Profited from the Opioid Crisis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 526 | PS-01896678 | PS-01896678 | | Parent | | 3/13/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project3@goldin.com; Anthony Roncalli* | | | | Privileged & Confidential: Sackler Family Social Media Report 3/2-3/8 | Privileged & Confidential: Sackler Family Social Media Report 3/2-3/8 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 527 | PS-01896990 | RSF00761590 | RSF00761590 | Parent | | 3/6/2019 | Davidson Goldin | | Anthony Roncalli* | | Paul Gallagher; Jonathan Sackler; David Sackler; project3@goldin.com | | | | Re: Good News: Opioid Prescribing Fell. The Bad? Few Patients Suffer, Doctors Say. - The New York Times | Re: Good News: Opioid Prescribing Fell. The Bad? Few Patients Suffer, Doctors Say. - The New York Times | WP Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 528 | PS-01896990 | RSF00761591 | RSF00761591 | Parent | | 3/6/2019 | Anthony Roncalli* | | Davidson Goldin | | Paul Gallagher; Jonathan Sackler; David Sackler | | | | Re: Good News: Opioid Prescribing Fell. The Bad? Few Patients Suffer, Doctors Say. - The New York Times | Re: Good News: Opioid Prescribing Fell. The Bad? Few Patients Suffer, Doctors Say. - The New York Times | WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 529 | PS-01897039 | PS-01897039 | | Parent | | 3/6/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | | project3@goldin.com; Anthony Roncalli* | | | 9 1750 | Privileged & Confidential: Sackler Family Social Media Report 2/23-3/1 | Privileged & Confidential: Sackler Family Social Media Report 2/23-3/1 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | 6.2-DocGoldinate (568 PP) |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC EMAIL | BCC | CC EMAIL | AV HOP | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01897455 | PS-01897455 | | Parent | | 1/27/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@pdm.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Report 1/19-2/22 | Privileged & Confidential: Sackler Family Social Media Report 1/19-2/22 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897842 | PS-01897842 | | Parent | | 1/20/2019 | Amy Stevens | | Richard Sackler; David Sackler; Jonathan Sackler | project@pdm.com; Anthony Roncalli* | | | | | Privileged & Confidential: Sackler Family Social Media Report 2/9-2/15 | Privileged & Confidential: Sackler Family Social Media Report 2/9-2/15 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01897905 | RSF00763681 | RSF00763683 | Parent | | 2/16/2019 | David Sackler | | Davidson Golder; Jonathan Sackler; Richard Sackler | Paul Gallagher*; Mara Leventhal*; David Bernick* | | | | | RE: New York Times - Sackler family | RE: New York Times - Sackler family | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01897906 | RSF00763682 | RSF00763683 | Parent | | 2/16/2019 | David Sackler | | Davidson Golder; Richard Sackler; Jonathan Sackler | David Bernick*; Mara Leventhal*; Paul Gallagher | | | | | RE: New York Times - Sackler family | RE: New York Times - Sackler family | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01897907 | RSF00763681 | RSF00763685 | Parent | | 2/16/2019 | David Sackler | | Davidson Golder; Richard Sackler; Jonathan Sackler; Jose Sackler | David Bernick*; Mara Leventhal*; Paul Gallagher | | | | | RE: New York Times - Sackler family | RE: New York Times - Sackler family | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01898208 | PS-01898208 | | Parent | | 2/9/2019 | Jacqueline Sackler | | Mortimer Sackler | | Craig Landau; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Fatim Alippour; Davidson Golder; Mara Leventhal*; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Ed Williams; Steve Miller | | | | Re: The opoed cross is too big for justice to stop with the Sackler family - The Washington Post | Re: The opoed cross is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01898209 | PS-01898209 | | Parent | | 2/9/2019 | Mortimer Sackler | Redacted-PII | Craig Landau | Redacted-PII | Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Fatim Alippour; Davidson Golder; Mara Leventhal*; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Ed Williams; Jacqueline Sackler; Steve Miller | Redacted-PII | | | Re: The opoed cross is too big for justice to stop with the Sackler family - The Washington Post | Re: The opoed cross is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01898211 | PS-01898211 | | Parent | | 2/9/2019 | Craig Landau | | Mortimer Sackler | | Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Marc Kesselman*; Paul Gallagher; Robert Mead; Paul Keary; Fatim Alippour; Davidson Golder; Mara Leventhal*; David Bernick*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Ed Williams | | | | Re: The opoed cross is too big for justice to stop with the Sackler family - The Washington Post | Re: The opoed cross is too big for justice to stop with the Sackler family - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01899256 | RSF00763804 | RSF00763804 | Parent | | 7/27/2019 | Jonathan Sackler | | Josephine Martin; Davidson Golder | Benjamin Wetzel Gad*; Richard Sackler; David Sackler; Theodore Wells*; David Bernick*; Roberto Finzi*; David Brown*; project@pdm.com; Paul Gallagher | | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records show… - The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records show… - The Washington Post | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

8.2 DocGold.xjxc (fall-PII)

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | PS-01896444 | PS-01896444 | | Parent | | 7/8/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | â€ They Should Be in Jailâ€  - Nan Goldin, Arts-LeVire Opeoil Activists Take Fight to Guggenheim, Met - ARTnews | Re: "They Should Be in Jail " - Nan Goldin, Arts-Sackler Opioid Artwork Take Fight to Guggenheim, Met - ARTnews | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 540 | PS-01899549 | RSF00761722 | RSF00761722 | Parent | | 6/19/2019 | Jonathan Sackler | | David Sackler; Davidson Goldin | | Gregory Joseph*; Mara Leventhal*; Anthony Roncalli*; David Bernick* | Redacted-PII | | | | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didnâ€™t cause opioid crisis | Re: Boston Globe: Sackler family member tells magazine that Purdue Pharma didn't "cause opioid crisis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 541 | PS-01899862 | RSF00761721 | RSF00761721 | Parent | | 5/16/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Fwd: CNBC How the Family behind Purdue Pharma and OxyContin became nonprofit pariahs | Fwd: CNBC How the Family behind Purdue Pharma and OxyContin became nonprofit pariahs | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 542 | PS-01899941 | RSF00761738 | RSF00761738 | Parent | | 5/29/2019 | Jonathan Sackler | | Davidson Goldin | | David Bernick*; David Sackler; Richard Sackler | Redacted-PII | | | | Re: CNN Online: Former Purdue Pharma president was compared to Pablo Escobar in email from a friend | Re: CNN Online: Former Purdue Pharma president was compared to Pablo Escobar in email from a friend | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and provision of legal advice and work product regarding litigation strategy. | |
| 543 | PS-01899939 | PS-01899939 | | Parent | | 5/28/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | FWY - Closely-Watched Opioid Case Against Manufacturers Starts Today | FWY - Closely-Watched Opioid Case Against Manufacturers Starts Today | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| 544 | PS-01900301 | PS-01900301 | | Parent | | 5/8/2019 | Jonathan Sackler | | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Feige*; Benjamin Albert*; Theodore Wells*; Roberta Favis*; David Brown*; Marjorie Weinstein*; Anthony Roncalli*; Maura Monaghan*; Jacob Stahl*; Harold Hildick*; David Bernick*; Sackler GVC; David Sackler; Luther Strange*; Morgan Bawe*; Jerry Uhr*; project@jdidilen.com | Redacted-PII | | | | Re: UPDATED: New York Times: Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Families "s Donations to Charity | Re: UPDATED: New York Times: Elizabeth Warren, Unveiling Opioid Plan, Says She Will Give Sackler Families "s Donations to Charity | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 545 | PS-01900451 | RSF00761764 | RSF00761764 | Parent | Redacted-PII | 4/30/2019 | Jonathan Sackler | Davidson Goldin | Redacted-PII | | David Bernick*; David Sackler | Redacted-PII | | | | Re: Here & There With Dave Mizrahi: Lenny Bernstein, Washington Post Opioid Irresponsibility Trail | Re: Here & There With Dave Mizrahi: Lenny Bernstein, Washington Post Opioid Irresponsibility Trail | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 546 | PS-01900545 | PS-01900545 | | Parent | | 4/22/2019 | Jonathan Sackler | | Davidson Goldin | | Mara Leventhal* | | | | | | Fwd: Prescription Opioid Data | Drug Overdose | CDC Injury Center | Fwd: Prescription Opioid Data | Drug Overdose | CDC Injury Center | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| 547 | PS-01900675 | RSF00761790 | RSF00761790 | Parent | | 4/9/2019 | Jonathan Sackler | | David Sackler | | Davidson Goldin; David Bernick*; Richard Sackler | | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 548 | PS-01900777 | PS-01900777 | | Parent | | 4/2/2019 | Jonathan Sackler | | David Sackler | | David Bernick*; Richard Sackler; Davidson Goldin | | | | | | Re: The Economist (Money Talks: Amid the opioid scandal, what next for Purdue Pharma and the Sackler family? | Re: The Economist (Money Talks: Amid the opioid scandal, what next for Purdue Pharma and the Sackler family?) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 549 | PS-01900895 | PS-01900895 | | Parent | | 3/19/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Re: New York Times: British Gallery Turns Down $1.3 Million Sackler Donation | Re: New York Times: British Gallery Turns Down $1.3 Million Sackler Donation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 550 | PS-01900639 | RSF00761931 | RSF00761931 | Parent | | 3/17/2019 | Jonathan Sackler | | Davidson Goldin | | David Sackler; David Bernick*; Mara Leventhal*; Richard Sackler | Redacted-PII | | | | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | Re: The Sunday Times: The ugly truth behind art: why Nan Goldin is taking on the Sacklers | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 551 | PS-01901121 | PS-01901121 | | Parent | | 3/1/2019 | Jonathan Sackler | | Davidson Goldin | | | | | | | Fwd: Media Coverage - February 28, 2019 | Fwd: Media Coverage - February 28, 2019 | WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 552 | PS-01957046 | PS-01957046 | | Parent | | 9/3/2019 | Davidson Goldin | | David Sackler | | Tom Clare* | Redacted-PII | | | | Re: Tweet by Beth Reinhard on Twitter | Re: Tweet by Beth Reinhard on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 553 | PS-01957047 | PS-01957047 | | Parent | | 9/3/2019 | Davidson Goldin | | David Sackler; Tom Clare* | | | | | | | | Re: Tweet by Beth Reinhard on Twitter | Re: Tweet by Beth Reinhard on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 554 | PS-01957197 | PS-01957197 | | Parent | | 8/20/2019 | Davidson Goldin | | David Sackler; Tom Clare* | | | | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | QUA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | CC TMSG | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01909806 | RSF00763679 | PSF00763871 | Parent | | 7/27/2009 | Jonathan Sackler | | Josephine Martin; Davidson Goldin | | Benjamin Wienstrauh*; Richard Sackler; David Sackler; Theodore Wells*; David Bernick*; Roberto Finzi*; David Brown*; geoprt@goldin.com; Paul Gallagher | | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, recently showA- The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, recently showA- The Washington Post | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01909815 | RSF00762885 | PSF00763885 | Parent | | 7/27/2016 | Josephine Martin | | Davidson Goldin | | Benjamin Wienstrauh*; Richard Sackler; Jonathan Sackler; Theodore Wells*; David Bernick*; Roberto Finzi*; David Brown*; geoprt@goldin.com; Paul Gallagher | | | | Redacted-PII | Re: Little-known makers of generic drugs played central role in opioid crisis, recently showA A- The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, recently showA- The Washington Post | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01909821 | RSF00761895 | PSF00763895 | Parent | | 7/27/2016 | Davidson Goldin | | Benjamin Wienstrauh*; Richard Sackler; Jonathan Sackler; David Sackler | | Theodore Wells*; David Bernick*; Roberto Finzi*; David Brown*; geoprt@goldin.com; Paul Gallagher; Josephine Martin | | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, recently showA A- The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, recently showA- The Washington Post | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01911647 | PS-01911647 | | Parent | | 7/23/2009 | Davidson Goldin | | David Sackler; Amy Stevens; Cleo Bento | | David Bernick* | | | | | Re: Tweet by Pushkin Industries on Twitter | Re: Tweet by Pushkin Industries on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01913911 | PS-01913911 | | Parent | | 7/8/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Dutin Finch* and work product regarding New Yorker letter. | |
| PS-01913998 | PS-01913998 | | Parent | | 4/9/2019 | Craig Landau | Redacted-PII | Jonathan Sackler | Redacted-PII | Richard Sackler; Mortimer Sackler; Richard Silbert*; Marc Kesselman*; David Bernick*; Davidson Goldin; Maura Monaghan*; Jacob Stahl*; David Haddox; Sackler SVC; David Sackler; Anthony Roncalli*; Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Robert*; Sheila Birnbaum*; Mark Cheffo*; Theodore Wells*; Gregory Joseph*; Mara Leventhal*; Robert Conly*; Luther Strange* | | | | | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | Re: Prescription OxyContin Abuse Among Patients Entering Addiction Treatment | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01913990 | PS-01913990 | | Parent | | 3/20/2019 | Davidson Goldin | | Luther Strange*; Ellen Davis; Mary Jo White*; David Sackler; geoprt@goldin.com | | | | | | | Re: Tweet by Harvard Toxicology on Twitter | Re: Tweet by Harvard Toxicology on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01914085 | PS-01914085 | | Parent | | 3/26/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: Tweet by Elizabeth Williamson on Twitter | Re: Tweet by Elizabeth Williamson on Twitter | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01915442 | PS-01915442 | | Parent | | 3/7/2019 | Davidson Goldin | | Gregory Joseph*; David Sackler | | | | | | | Re: Tweet by Andrew Scurria on Twitter | Re: Tweet by Andrew Scurria on Twitter | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01915657 | PS-01915657 | | Parent | | 3/4/2019 | Davidson Goldin | | David Sackler | | Gregory Joseph*; Tom Clare* | Redacted-PII | | | | Re: Tweet by Jared S. Hopkins on Twitter | Re: Tweet by Jared S. Hopkins on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01916365 | PS-01916360 | | Parent | | 2/23/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: Tweet by RAND Corporation on Twitter | Re: Tweet by RAND Corporation on Twitter | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding offensive social media. | |
| PS-01916367 | PS-01916367 | | Parent | | 2/23/2019 | Davidson Goldin | | David Sackler | | | | | | | Re: Tweet by RAND Corporation on Twitter | Re: Tweet by RAND Corporation on Twitter | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding offensive social media. | |
| PS-01918205 | PS-01918205 | | Parent | | 9/5/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | | | | | Re: Tweet by Beth Reinhard on Twitter | Re: Tweet by Beth Reinhard on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01918235 | PS-01918255 | | Parent | | 8/25/2019 | David Sackler | | Davidson Goldin | | Tom Clare* | Redacted-PII | | | | Re: Tweet by The New Yorker on Twitter | Re: Tweet by The New Yorker on Twitter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | 508 INDICATION | DOCUMENT DATE | SENDER | SENDER'S EMAIL | RECIPIENT | CC | BCC | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 568 | PS-01919165 | RSF0074909b | RSF0074909 | Parent | | 9/11/2016 | David Sackler | | Cho Bocle | | | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | Re: New York Post: OxyContin heirs found a buyer for their $6.5M Manhattan condo | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 569 | PS-01919176 | PS-01919176 | PS-01919176 | Parent | | 9/11/2016 | David Sackler | | Cho Bocle | | | Re: PBS NewsHour on tentative settlement with AG William Tong | Re: PBS NewsHour on tentative settlement with AG William Tong | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 570 | PS-01919189 | RSF0074631 | RSF0074631 | Parent | | 9/11/2016 | David Sackler | Davidson Goldin | Redacted-PII | Redacted-PII | Redacted-PII | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 571 | PS-01919190 | RSF0074631 | RSF0074631 | Parent | | 9/11/2016 | David Sackler | | Cho Bocle | | | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | Re: New York Post: Purdue Pharma reaches tentative $3B settlement in opioid lawsuits report | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 572 | PS-01919367 | PS-01919367 | | Parent | | 9/9/2019 | David Sackler | | Cho Bocle | | | Re: Daily Mail: Members of the Sackler family 'reject calls for them to pay $4.5B of their own wealth' to settle sevens lawsuits brought against their opioid-making business: Purdue Pharma | Re: Daily Mail: Members of the Sackler family 'reject calls for them to pay $4.5B of their own wealth' to settle sevens lawsuits brought against their opioid-making business: Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

Exhibit B (Part 9) Pg 88 of 151

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | USA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | TO / CC / BCC | E-MAIL | BCC | CC / BCC | CC DOB | E-MAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01919430 | PS-01919430 | | Email | | 9/9/2009 | David Sackler | | Amy Stevens | Gregory Joseph*; Mara Leverithal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinroub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Almin*; David Bernick*; Sackler SVC; LeAnn Stango*; Morgan Davis*; Jerry Utin*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler Jonathan White*; Mylan Denonbine*; Randy Mistrot*; Richard Sackler Daniel Connolly*; project@gddlaw.com | Redacted-PII | | Redacted-PII | | Re: [UPDATED] VICE News: The Sacklers Reportedly Stalled an Opioid Settlement Because They Didn't Want to Hand Over $4.5 Billion | Re: [UPDATED] VICE News: The Sacklers Reportedly Stalled an Opioid Settlement Because They Didn't Want to Hand Over $4.5 Billion | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01919459 | PS-01919459 | | Email | | 9/7/2009 | David Sackler | | Davidson Goldin | Amy Stevens; Gregory Joseph*; Mara Leverithal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinroub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Almin*; David Bernick*; Sackler SVC; LeAnn Stango*; Morgan Davis*; Jerry Utin*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler Jonathan White*; Mylan Denonbine*; Randy Mistrot*; Richard Sackler Daniel Connolly*; project@gddlaw.com | | | | | Re: AP News: Opioid talks at impasse; Purdue Bankruptcy filing expected | Re: AP News: Opioid talks at impasse; Purdue Bankruptcy filing expected | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding insolvency / potential insolvency. | |
| PS-01919621 | PS-01919621 | | Email | | 8/31/2009 | David Sackler | | Davidson Goldin | Elo Bowie; Gregory Joseph*; Mara Leverithal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinroub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Almin*; David Bernick*; Sackler SVC; LeAnn Stango*; Morgan Davis*; Jerry Utin*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler Jonathan White*; Mylan Denonbine*; Randy Mistrot*; Richard Sackler Daniel Connolly*; project@gddlaw.com | | | | | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | Re: Washington Post / Sacklers could hold on to most of personal fortune in proposed Purdue settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01920160 | PS-01920160 | | Email | | 8/28/2009 | David Sackler | | Amy Stevens | Gregory Joseph*; Mara Leverithal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinroub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Almin*; David Bernick*; Sackler SVC; LeAnn Stango*; Morgan Davis*; Jerry Utin*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler Jonathan White*; Mylan Denonbine*; Randy Mistrot*; Richard Sackler Daniel Connolly*; project@gddlaw.com | | | | | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in public judge | Re: Reuters: Opioid plaintiffs' experts can't say marketing caused boost in public judge | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01920158 | PS-01920158 | | Email | | 8/28/2009 | David Sackler | | Elo Bowie | Gregory Joseph*; Mara Leverithal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weinroub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Almin*; David Bernick*; Sackler SVC; LeAnn Stango*; Morgan Davis*; Jerry Utin*; Eric Stodola*; Alex Lees*; Daniel Parat*; Tom Clare*; Team Sackler Jonathan White*; Mylan Denonbine*; Randy Mistrot*; Richard Sackler Daniel Connolly*; project@gddlaw.com | | | | | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | Re: Bloomberg: Sacklers to Remain Billionaire Family if Deal is Reached | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |

| # | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | QUA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578 | PS-01922128 | PS-01922128 | | Parent | | 7/27/2016 | David Sackler | Redacted-PII | Clio Eerle | Redacted-PII | David Enriault*, Morgan Diane*, Douglas Pepe*, Gregory Keech*, Alim Leen*, Mara Leventhal*, Maura Monaghan*, Daniel Kirst*, Sandy Mavis*, Luther Strange*, Anthony Roncalli*, Jonathan Sackler, Sackler SVC, Jacob Wahl*, Eric Stadola*, Sean Sackler, Tom Clare*, Jerry Uko*, Benjamin Wrenstraub*, Harold Hilliard*, Benjamin Alfert*, David Brown*, Jonathan White*, Luther Strange*, Mylan Denenstein*, Roksana Fiest*, Theodore Wells*; project3@plkfen.com | Redacted-PII | | | | Re: Washington Post: Little known makers of generic drugs played central role in opioid crisis, records show | Re: Washington Post: Little known makers of generic drugs played central role in opioid crisis, records show | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 579 | PS-01925359 | PS-01925359 | | Parent | | 5/20/2016 | David Sackler | | Mortimer Sackler | | Akash Lodh, Maura Monaghan*, Jacqueline Sackler, Mary Jo White*, Jeffrey Reiner*, Jacob Wahl*, Morgan Diane*, Richard Sackler, Jonathan Sackler, Luther Strange*, David Enriault*, Mara Leventhal*, Anthony Roncalli*, Davidson Goldin; project3@plkfen.com; Paul Gallagher; Diane Theresa Sackler; Jo Sheldon; Leo Sackler; Gregory Keech*; Douglas Pepe*; Theodore Wells*; sackler.advisory@debliman.com, Sackler SVC | Redacted-PII | | | | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | Re: The Times: Hard sell marketing tricks behind US opioid crisis come to UK | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| 580 | PS-01925375 | PS-01925375 | | Parent | | 5/25/2016 | David Sackler | Redacted-PII | Akash Lodh | Redacted-PII | Mortimer Sackler, Jacqueline Sackler, Mary Jo White*, Maura Monaghan*, Jeffrey Reiner*, Jacob Wahl*, Morgan Diane*, Richard Sackler, Jonathan Sackler, Luther Strange*, David Enriault*, Mara Leventhal*, Anthony Roncalli*, Davidson Goldin, project3@plkfen.com, Paul Gallagher; Diane Theresa Sackler; Jo Sheldon; Leo Sackler; Gregory Keech*; Douglas Pepe*; Theodore Wells*; sackler.advisory@debliman.com, Sackler SVC | | | | | Re: WSJ: In Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | Re: WSJ: In Newly Released Deposition, OxyContin Owner Defends Response to Reports of Abuse | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 581 | PS-01925758 | PS-01925758 | | Parent | | 5/15/2016 | David Sackler | | Davidson Goldin | | Anthony Roncalli*, Jonathan Sackler; Richard Sackler*; Gregory Keech*; Jerry Uko*; project3@plkfen.com | | | | | Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | Bismarck Tribune: North Dakota's lawsuit against opioid producer dismissed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 582 | PS-01926680 | PSP20764052 | PSP20764052 | Parent | | 8/27/2018 | Richard Sackler | | Davidson Goldin | | | | | | | FW: The Hill & Reuters (updated) on the potential settlement deal | FW: The Hill & Reuters (updated) on the potential settlement deal | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| 583 | PS0650613 | PS2560613 | | Parent | Metadata, Including Date, Not Foldable | 5/26/2006 | Davidson Goldin | | Richard Sackler | | | | | | | The myth of the accidental OxyContin addict | 70B0037-1B0D-F1C2-ACA2-08FFB5C30D6.v061fMessage | WP Privileged | Confidential communication reflecting request for and provision of work product regarding litigation strategy. | |
| 584 | PS0664282 | PS0664282 | | Parent | Metadata, Including Date, Not Foldable | 5/29/2006 | Richard Sackler | | David Goldin | | | | | | | Media Clip - Naive Mirchon | 77F5A3F2-0595-4767-A1D5-2C3B1C9A7644.v061fMessage | WP Privileged | Confidential communication reflecting request for and provision of legal advice of Greg Joseph* and Stuart Baker* regarding litigation strategy. | |
| 585 | ~~PS869061~~ | ~~PS899061~~ | | ~~Parent~~ | ~~Metadata, Including Date, Not Foldable~~ | ~~5/29/2006~~ | ~~Davidson Goldin~~ | | ~~Richard Sackler~~ | | | | | | | ~~Media query for Purdue & Sackler Friday deadline~~ | ~~DB1855AE2A-73F8-49E3-807F-7AC6C4579C.v061fMessage~~ | ~~AC Privileged~~ | ~~Confidential communication requesting and reflecting request for and provision of legal advice of Marc Kesselman*, Mara Leventhal*, Greg Joseph*, Greg Reier*, David Bernick*, and Sam Curry* regarding litigation strategy.~~ | |
| 586 | PS4V15143799 | PSE00742480 | PSE00742480 | Parent | | 7/21/2016 | Clio Eerle | | Richard Sackler | | Davidson Goldin | Redacted-PII | | | | MSNBC Rachel Maddow: Report exposes data, unconscionable business of opioid epidemic | MSNBC Rachel Maddow: Report exposes data, unconscionable business of opioid epidemic | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| 587 | PSWV15145417 | PSWV15145417 | | Parent | | 4/18/2019 | Davidson Goldin | | Luther Strange*; David Sackler; Jon Sackler; Richard Sackler | | | | | | | Re: UAB - News - State of addiction: How UAB in making an impact on the opioid crisis | Re: UAB - News - State of addiction: How UAB in making an impact on the opioid crisis | WP Privileged | Confidential communication reflecting attorney work product regarding litigation strategy. | |
| 588 | PSWV15159624 | PSWV15159624 | | Parent | | 11/13/2016 | David Goldin | | Richard Sackler | | | | | | | Fwd: New York Times and Business Insider 11/13 | Fwd: New York Times and Business Insider 11/13 | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

**OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER**

*In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)*

Revised Version of Hurley Decl. Ex. B reflecting documents that have already been produced in full

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00001618 | PS-00001618 | | Parent | | 7/26/2017 | Leslie Schroyer* | "Schroyer, Leslie J." rlm.schroyer@nortonrose efulbright.com< | Richard Sackler; Jonathan Sackler | | Stephen Ives | | | | Final Agenda for Tomorrow | Final Agenda for Tomorrow | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and provision of legal advice and attorney work product regarding distribution(s). | |
| PS-00001630 | PS-00001630 | | Parent | | 7/25/2017 | Leslie Schroyer* | "Schroyer, Leslie J." rlm.schroyer@nortonrose efulbright.com< | Richard Sackler; Jonathan Sackler | | Stephen Ives | | | | Draft Agenda for Thursday Meeting | Draft Agenda for Thursday Meeting. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and provision of legal advice and attorney work product regarding family estate. | |
| PS-00002253 | PS-00002253 | | Parent | | 12/5/2017 | Richard Sackler | Redacted - PII | Jonathan White; Jonathan Sackler; David Sackler | | Kerry Sulkowicz; Ilene LeFrum*; Jeff LeFrum; Karen Taylor; Marissa Sackler; Mel Bruckner; Mortimer Sackler; Samantha Hunt; Sophie Dalrymple; Theresa Sackler; Peter Ward*; Hermance Schaepman*; Joerg Fischer; Leslie Schroyer*; Stuart Baker* | | | | Re: Family Council Meeting | Re: Family Council Meeting | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-00004032 | PS-00004032 | | Parent | | 3/8/2018 | Gregory Joseph* | Gregory P. Joseph rgjoseph@jha.com< | Richard Sackler | | Marianna Frame; David Sackler; Steve Ives; Mark Geraci | | | | Re: Article | Re: Article | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PS-00004032 | PS-00004032 | | Parent | | 3/8/2018 | Richard Sackler | | Marianna Frame; David Sackler | Redacted-PII | Steve Ives; Gregory Joseph*; Mark Geraci | Alex Winkmon | Redacted - PII | | Re: Article | Re: Article | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00005629 | RDF00137976 | RDF00137976 | Parent | | 11/23/2016 | Stephen Ives | | Richard Sackler; Jonathan Sackler | | Frank Vellucci* | | | | Paid [____] Shareholder Communication - Proposed Merger With Coldex | Paid [____] Shareholder Communication - Proposed Merger With Coldex | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding proposed merger transaction. | |
| PS-00008030 | PS-00008030 | | Parent | | 8/8/2016 | Jeffrey Robins* | | Richard Sackler | | Stephen Ives; Leslie Schroyer* | | | | Re: Annie purchase of hhh shares | Re: Annie purchase of hhh shares | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00008092 | PS-00008092 | | Parent | | 9/7/2016 | Stephen Ives | | Richard Sackler | Redacted-PII | Leslie Schroyer*; Jeffrey Robins* | | | | Annie purchase of hhh shares | Annie purchase of hhh shares | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-00008232 | PS-00008232 | | Parent | | 9/4/2016 | Leslie Schroyer* | | Richard Sackler | | Jeffrey Robins*; Stephen Ives; Stuart Baker*; Jonathan Sackler; Leslie Schroyer* | | | | Re: Plan to get the hhh stock and warrants into the hands of Annie and Ollie | Re: Plan to get the hhh stock and warrants into the hands of Annie and Ollie | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00008233 | PS-00008233 | | Parent | | 9/4/2016 | Stephen Ives | | Jeffrey Robins*; Richard Sackler | | Stuart Baker*; Leslie Schroyer*; Jonathan Sackler | | | | RE: Plan to get the hhh stock and warrants into the hands of Annie and Ollie | RE: Plan to get the hhh stock and warrants into the hands of Annie and Ollie | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00008239 | PS-00008239 | | Parent | | 9/4/2016 | Jeffrey Robins* | Redacted-PII | Richard Sackler | | Stephen Ives; Stuart Baker*; Leslie Schroyer*; Jonathan Sackler | | | | RE: Plan to get the hhh stock and warrants into the hands of Annie and Ollie | RE: Plan to get the hhh stock and warrants into the hands of Annie and Ollie | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00008240 | PS-00008240 | | Parent | | 9/4/2016 | Stuart Baker* | | Richard Sackler; Stephen Ives; Leslie Schroyer*; Jeffrey Robins*; Jonathan Sackler | | | | | | Re: Plan to get the hhh stock and warrants into the hands of Annie and Ollie | Re: Plan to get the hhh stock and warrants into the hands of Annie and Ollie | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00008254 | PS-00008254 | | Parent | | 9/4/2016 | Stephen Ives | | Richard Sackler; Stuart Baker*; Leslie Schroyer*; Jeffrey Robins*; Stuart Baker* | | Jonathan Sackler | | | | Re: Plan to get the hhh stock and warrants into the hands of Annie and Ollie | Re: Plan to get the hhh stock and warrants into the hands of Annie and Ollie | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00040371 | PS-00040371 | | Parent | | 8/12/2016 | Stephen Ives | | Richard Sackler | | Leslie Schroyer*; Jeffrey Robins*; Stuart Baker* | Redacted-PII | | | RE: Loan or distribution to Annie | RE: Loan or distribution to Annie | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00047616 | RDF00471636 | RDF00471636 | Parent | | 9/20/2016 | Richard Sackler | | Jeffrey Robins* | "Robins, Jeffrey" rjrobins@chadbourne.co m< | Stephen Ives | | | | Re: Annie purchase of hhh shares | Re: Annie purchase of hhh shares | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |

C: Accountant@investment/advisor

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00045351 | PS-00045351 | | Parent | | 9/6/2006 | Richard Sackler | | Leslie Schreyer* | "Schreyer, Leslie J." rkschreyer@chadbourne.com | Jeffrey Robins*; Stephen Ives; Stuart Baker*; Jonathan Sackler | Redacted-PII | | | | Re: Plan to get the N.M stock and warrants into the hands of Anne and Otis | Re: Plan to get the N.M stock and warrants into the hands of Anne and Otis | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-00045366 | PS-00045366 | | Parent | | 9/6/2006 | Richard Sackler | | Stephen Ives | Redacted - PII | Leslie Schreyer*; Jeffrey Robins* | Redacted-PII | | | | Re: Anne purchase of S.M iBytes | Re: Anne purchase of S.M iBytes | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-00045431 | PS-00045431 | | Parent | | 9/4/2006 | Richard Sackler | | Jeffrey Robins* | "Robins, Jeffrey" rprobins@chadbourne.com | Stephen Ives; Stuart Baker*; Leslie Schreyer*; Jonathan Sackler | | | | | Re: Plan to get the N.M stock and warrants into the hands of Anne and Otis | Re: Plan to get the N.M stock and warrants into the hands of Anne and Otis | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-00045433 | PS-00045433 | | Parent | | 9/4/2006 | Richard Sackler | | Stuart Baker* | "Baker, Stuart D." rsbaker@chadbourne.com | Stephen Ives | | | | | Re: Plan to get the N.M stock and warrants into the hands of Anne and Otis | Re: Plan to get the N.M stock and warrants into the hands of Anne and Otis | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-00045440 | PS-00045440 | | Parent | | 9/4/2006 | Richard Sackler | | Stephen Ives; Stuart Baker*; Leslie Schreyer*; Jeffrey Robins*; Jonathan Sackler | | | | | | | Re: Plan to get the N.M stock and warrants into the hands of Anne and Otis | Re: Plan to get the N.M stock and warrants into the hands of Anne and Otis | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00045457 | PS-00045457 | | Parent | | 9/4/2006 | Richard Sackler | | Chadbourne Talk*; Leslie Schreyer*; Jeff Robins*; Chadbourne Talk* | | Cheyenne Ives; Jonathan Sackler | | | | | Plan to get the N.M stock and warrants into the hands of Anne and Otis | Plan to get the N.M stock and warrants into the hands of Anne and Otis | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate | |
| PS-00045898 | PS-00045898 | | Parent | | 8/15/2006 | Richard Sackler | | Stephen Ives | | Leslie Schreyer*; Jeffrey Robins*; Stuart Baker* | | | | | Re: Loan or distribution to Anne | Re: Loan or distribution to Anne | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00045900 | PS-00045900 | | Parent | | 8/14/2006 | Richard Sackler | | Cheyenne Ives | | Leslie Schreyer*; Jeff Robins*; Chadbourne Talk* | | | | | Loan or distribution to Anne | Loan or distribution to Anne | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding transfer of Purdue interest(s). | |
| PS-00047727 | PS-00047727 | | Parent | | 12/13/2017 | Leslie Schreyer* | | Richard Sackler | | Emma Comden; Stephen Ives; Kathun Redman; Lauren Krll*; David Sackler; Jonathan Sackler; Ian M'l Glinchy*; Leslie Schreyer* | | | | | Re: V'urmails for Tomorrow's 1:30 p.m. Call | Re: V'urmails for Tomorrow's 1:30 p.m. Call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding distribution(s). | |
| PS-00047756 | PS-00047756 | | Parent | | 12/20/2017 | Leslie Schreyer* | | Richard Sackler; Jonathan Sackler | | David Sackler; Stephen Ives; Kathun Redman; Bryan Olson*; Garrett Larson*; Wshaun Joseph*; Lauren Krll*; Jeffrey Robins*; Ian M'l Glinchy* | Redacted-PII | | | | V'urmails for Tomorrow's 1:30 p.m. Call | V'urmails for Tomorrow's 1:30 p.m. Call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding family estate | |
| PS-00047793 | PS00036250 | PS#0009A214 | Parent | | 12/20/2017 | Stephen Ives | | Richard Sackler; Jonathan Sackler | | Tracy Adcock | | | | | FW: GBP distributions | FW: GBP distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |
| PS-00053300 | PS-00053300 | | Parent | | 8/11/2017 | Stephen Ives | | Leslie Schreyer*; Jeffrey Robins*; Tracey Krisknexpan*; Raffael Redman; Cynthia Deshmegct; Kratya Wiercoech | | Richard Sackler; Jonathan Sackler | | | | | RE: Trustee signature authority for Beverly's Rev trust | RE: Trustee signature authority for Beverly's Rev trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |

C. Accountant & Environmental Insour

| PRIVILOGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVRANGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00051889 | PS-00051889 | | Parent | | 8/31/2017 | Jonathan Sackler | Redacted - PII | Stephen Ives, Leslie Schroyer*, Jeffrey Robins*, Nancy Wanninanger*, Ashram Rodman, Cynthia Dudhesyan, Mary Krzjawitch | Richard Sackler, Jonathan Sackler | | | | RE: Trustee signature authority for Beverly's Pro trust | RE: Trustee signature authority for Beverly's Pro trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00054258 | PS-00054258 | | Parent | | 7/27/2017 | Jeffrey Robins* | "Robins, Jeffrey" <jeffrey.robins@venturecorallalw@t.com> | Richard Sackler | Leslie Schroyer*, Stuart Baker*, Stephen Ives, Anthony Roncalli*, David Sackler | | | | RE: Crystal Fiduciary Company LLC | RE: Crystal Fiduciary Company LLC | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-00054269 | PS-00054269 | | Parent | | 7/27/2017 | Jeffrey Robins* | "Robins, Jeffrey" <jeffrey.robins@venturecorallalw@t.com> | Richard Sackler | Stuart Baker*, Stephen Ives, Leslie Schroyer*, Anthony Roncalli*, David Sackler | | | | RE: Crystal Fiduciary Company LLC | RE: Crystal Fiduciary Company LLC | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-00054657 | PS-00054657 | | Parent | | 7/26/2017 | Jeffrey Robins* | "Robins, Jeffrey" <jeffrey.robins@venturecorallalw@t.com> | Richard Sackler | David Sackler, Stuart Baker*, Stephen Ives, Leslie Schroyer*, Anthony Roncalli* | | | | Crystal Fiduciary Company LLC | Crystal Fiduciary Company LLC | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-00063654 | PS-00063654 | | Parent | | 12/23/2017 | Richard Sackler | | Davina Candean, Leslie Schroyer* | Stephen Ives, Kathryn Rodman, Leanne Kelly*, David Sackler, Jonathan Sackler | | | | FW: Minimum for Tomorrow's 3:30 p.m. Call | FW: Minimum for Tomorrow's 3:30 p.m. Call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding distribution(s). | |
| PS-00063677 | PS-00063677 | | Parent | | 12/20/2017 | Richard Sackler | | Leslie Schroyer*, Jonathan Sackler | David Sackler, Stephen Ives, Kathryn Rodman, Bryan Dixon*, Queenie Larson*, Melanie Cavanagh*, Leanne Kelly*, Jeffrey Robins*, Ian V.J Catcher* | | | | Re: Minimum for Tomorrow's 3:30 p.m. Call | Re: Minimum for Tomorrow's 3:30 p.m. Call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding distribution(s). | |
| PS-00066259 | PS-00066259 | | Parent | | 7/27/2017 | Richard Sackler | Redacted-PII | Jeffrey Robins | "Robins, Jeffrey" <jeffrey.robins@venturecorallalw@t.com> | Leslie Schroyer*, Stuart Baker*, Stephen Ives, Anthony Roncalli*, David Sackler | | | | Re: Crystal Fiduciary Company LLC | Re: Crystal Fiduciary Company LLC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00066269 | PS-00066269 | | Parent | | 7/27/2017 | Richard Sackler | | Jeffrey Robins*, Leslie Schroyer* | "Robins, Jeffrey" <jeffrey.robins@venturecorallalw@t.com>, "Schroyer, Leslie" <leslie.schroyer@venturecorallalw@t.com> | Stuart Baker*, Stephen Ives, Anthony Roncalli*, David Sackler | | | | Re: Crystal Fiduciary Company LLC | Re: Crystal Fiduciary Company LLC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00066443 | PS-00066443 | | Parent | | 7/15/2017 | Richard Sackler | | Jeffrey Robins* | "Robins, Jeffrey" <jeffrey.robins@venturecorallalw@t.com> | Stuart Baker*, Stephen Ives, Leslie Schroyer*, Anthony Roncalli*, David Sackler | | | | Re: Crystal Fiduciary Company LLC | Re: Crystal Fiduciary Company LLC | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |

C. Accountant/Entertainment House

| PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | CUE COMMUNICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00077001 | PS00005512 | PSP00078112 | Parent | | 12/27/2018 | Stephen Ives | | Richard Sackler, Jonathan Sackler | | David Sackler, Tracy Adcock | Redacted-PII | | | | RE: N Wank Invoices (Sackler) | RE: N Wank Invoices (Sackler) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00077071 | PS00005512 | PSP00078122 | Parent | | 12/20/2018 | Stephen Ives | | Richard Sackler, Jonathan Sackler, David Sackler | | | | | | | RE: N Wank Invoices (Sackler) | RE: N Wank Invoices (Sackler) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-00072306 | PS-00072306 | | Parent | | 11/29/2018 | Stephen Ives | | Richard Sackler | | | | | | | Re: Outstanding JHA Bills | Re: Outstanding JHA Bills | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Tracy Prescott* regarding distribution(s). | |
| PS-00078779 | PS00013602 | PSP00013912 | Parent | | 8/10/2018 | Jaslin Schwyzer* | | Richard Sackler, Lauren Kelly* | | David Sackler, Jonathan Sackler, Stephen Ives | | | | | RE: A T threat came: Who Gets a New 2015 Tax Break? The Treasury Dept. Speaks, and Trump May Save Soo | RE: A T threat came: Who Gets a New 2015 Tax Break? The Treasury Dept. Speaks, and Trump May Save Soo | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-00077602 | PS-00077602 | | Parent | | 7/31/2018 | Stephen Ives | | Richard Sackler, Jonathan Sackler | | Anthony Roncalli*, Tracy Adcock, Lauren Kelly*, Ian M'Clatchey*, Jaslin Schwyzer* | | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00073549 | PS-00073549 | | Parent | | 7/27/2018 | Stephen Ives | | Richard Sackler, Jonathan Sackler | | Anthony Roncalli*, Tracy Adcock, Lauren Kelly*, Ian M'Clatchey*, Jaslin Schwyzer* | | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00073990 | PS-00073990 | | Parent | | 7/18/2018 | Tracy Adcock | | Richard Sackler | | Stephen Ives, Danny Gordon, Ian M'Clatchey* Anthony Roncalli*, Lauren Kelly* | | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00090026 | PS-00090026 | | Parent | | 7/18/2018 | Tracy Adcock | | Richard Sackler | | Stephen Ives, Danny Gordon, Ian M'Clatchey*, Anthony Roncalli*, Lauren Kelly* | Redacted-PII | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00090457 | PS-00090457 | | Parent | | 7/10/2018 | Stephen Ives | | Ian M'Clatchey* | | Richard Sackler, Anthony Roncalli*, Tracy Adcock, Lauren Kelly* | | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00080097 | PS-00080097 | | Parent | | 7/6/2018 | Anthony Roncalli* | | Ian M'Clatchey* | | Richard Sackler, Tracy Adcock, Stephen Ives | | | | | Re: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | Re: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00080606 | PS-00080606 | | Parent | | 7/6/2018 | Ian M'Clatchey* | | Stephen Ives | | Richard Sackler, Anthony Roncalli*, Tracy Adcock, Lauren Kelly* | | | | | Re: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | Re: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00080609 | PS-00080609 | | Parent | | 7/6/2018 | Stephen Ives | | Richard Sackler, Anthony Roncalli*, Ian M'Clatchey* | | Tracy Adcock | | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00090533 | PS00062734 | PSP00062784 | Parent | | 7/6/2018 | Stephen Ives | | Richard Sackler | | Tracy Adcock | | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ronco, Singapore) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-00061252 | PS-00067212 | | Parent | | 2/16/2018 | Jonathan Sackler | | Stephen Ives | | David Sackler, Richard Sackler, Jonathan Sackler, Jaslin Schwyzer*, Lauren Kelly*, Nathan Redman | | | | | Re: THA Trust Q audit -proposed settlement | Re: THA Trust Q audit -proposed settlement | AC Privileged | Confidential communication reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | [TO] EMAIL | [CC] EMAIL | CC EMAIL | BCC | BCC EMAIL | [date] | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00007273 | PS-00007273 | | Parent | | 2/17/2016 | Stephen Ives | | Richard Sackler | Jonathan Sackler, David Sackler, Leslie Schreyer*, Lauren Kelly*, Nathan Redman | | | | | RE: TWA Trust CI audit - proposed settlement | RE: TWA Trust CI audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s) | |
| PS-00007275 | PS-00007275 | | Parent | | 2/17/2016 | Stephen Ives | | Richard Sackler, Jonathan Sackler, David Sackler | Leslie Schreyer*, Lauren Kelly*, Nathan Redman | | | | | RE: TWA Trust CI audit - proposed settlement | RE: TWA Trust CI audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s) | |
| PS-00007395 | PS-00007395 | | Parent | | 2/16/2016 | David Sackler | | Stephen Ives, Richard Sackler, Jonathan Sackler | Leslie Schreyer*, Lauren Kelly*, Nathan Redman | | | | | RE: TWA Trust CI audit - proposed settlement | RE: TWA Trust CI audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s) | |
| PS-00007305 | PS-00007305 | | Parent | | 2/16/2016 | Stephen Ives | | David Sackler, Richard Sackler, Jonathan Sackler | Leslie Schreyer*, Lauren Kelly*, Nathan Redman | | | | | RE: TWA Trust CI audit - proposed settlement | RE: TWA Trust CI audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s) | |
| PS-00007307 | PS-00007307 | | Parent | | 2/16/2016 | David Sackler | | Stephen Ives, Richard Sackler, Jonathan Sackler | Leslie Schreyer*, Lauren Kelly*, Nathan Redman | Redacted-PII | | | | RE: TWA Trust CI audit - proposed settlement | RE: TWA Trust CI audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s) | |
| PS-00007309 | PS-00007309 | | Parent | | 2/16/2016 | Stephen Ives | | Richard Sackler, Jonathan Sackler, David Sackler | Leslie Schreyer*, Lauren Kelly*, Nathan Redman | | | | | TWA Trust CI audit - proposed settlement | TWA Trust CI audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s) | |
| PS-00052492 | PS-00052492 | | Parent | Redacted-PII | 6/10/2016 | Richard Sackler | | Leslie Schreyer*, Lauren Kelly* | Redacted-PII | David Sackler, Jonathan Sackler, Stephen Ives | | | | Re: A-Times.com: Who Gets a Juno 28% Tax Break? The Treasury Dept. Speaks, and Trump May Save | Re: A-Times.com: Who Gets a Juno 28% Tax Break? The Treasury Dept. Speaks, and Trump May Save | AC Privileged | Confidential communication requesting request for and provision of legal advice regarding family estate | |
| PS-00052467 | PS-00052467 | | Parent | | 7/14/2016 | Richard Sackler | | Tracy Adcock | Stephen Ives, Donna Camden, Ian V (Cutchey)* Anthony Roncalli*, Lauren Kelly* | | | | | Re: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'more, Singapore) | Re: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'more, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-00052893 | PS-00052893 | | Parent | | 7/14/2016 | Richard Sackler | | Tracy Adcock | Stephen Ives, Donna Camden, Ian V (Cutchey)* Anthony Roncalli*, Lauren Kelly* | | | | | Re: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'more, Singapore) | Re: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'more, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-00051658 | PS-00051658 | | Parent | | 7/6/2016 | Richard Sackler | | Stephen Ives | David Sackler, Jonathan Sackler | | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'more, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'more, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice from Tony Roncalli* and Ian V (Cutchey)* regarding distribution(s) | |
| PS-00051613 | PS-00051613 | | Parent | | 7/6/2016 | Richard Sackler | | Stephen Ives | Tracy Adcock | | | | | Re: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'more, Singapore) | Re: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'more, Singapore) | AC Privileged | Confidential communication requesting request for and provision of legal advice of Davina Roscoe* regarding distribution(s) | |
| PS-00007547 | PS-00007547 | | Parent | | 2/18/2016 | Richard Sackler | | Stephen Ives | David Sackler, Jonathan Sackler | | | | | Re: TWA Trust CI audit - proposed settlement | Re: TWA Trust CI audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability and distribution(s) | |
| PS-00095603 | PS-00095603 | | Parent | | 2/17/2016 | Richard Sackler | | Stephen Ives, Jonathan Sackler, David Sackler | Leslie Schreyer*, Lauren Kelly*, Nathan Redman | | | | | Re: TWA Trust CI audit - proposed settlement | Re: TWA Trust CI audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s) | |
| PS-00095605 | PS-00095605 | | Parent | | 2/17/2016 | Richard Sackler | | Stephen Ives, Jonathan Sackler, David Sackler | Leslie Schreyer*, Lauren Kelly*, Nathan Redman | Redacted-PII | | | | Re: TWA Trust CI audit - proposed settlement | Re: TWA Trust CI audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s) | |
| PS-00095607 | PS-00095607 | | Parent | | 2/17/2016 | Richard Sackler | | Stephen Ives, Jonathan Sackler, David Sackler | Leslie Schreyer*, Lauren Kelly*, Nathan Redman | | | | | Re: TWA Trust CI audit - proposed settlement | Re: TWA Trust CI audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s) | |

C. Accountant ©International House

| PRIVILEGE ID | PARENT ID | PRODUCTION BEGIN NUMBER | RECORD TYPE | DOX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00099970 | PS-00099932 | | Parent | | 3/8/2009 | Jeffrey Robins* | | Richard Sackler, David Sackler, Stephen Ives, Leslie Schreyer* | | Kaouko Robinson* | Redacted-PII | | | | Crystal Polocacty Company LLC > Wyoming Wotnog | Crystal Polocacty Company LLC > Wyoming Wotnog | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-00426015 | PS-00426015 | | Parent | | 10/1/2013 | Brian Olson* | | Jonathan Sackler, Richard Sackler, David Sackler | | Stephen Ives, Leslie Schreyer*, William Cavanagh* | | | | | TX Trust and donation transaction structure | TX Trust and donation transaction structure | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-00199477 | PS-00199477 | | Parent | | 12/15/2007 | Frank Seilkey* | | Stephen Ives | | Jonathan Sackler, Cynthia Brollingen, David Rohrgen, Stuart Baker*, Anthony Roncalli*, James Lenz* | Redacted-PII | | | | Private Equity Investment Series E Financing | Series E Financing | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| PS-00168195 | RSP00173060 | RSP00173260 | Parent | | 6/29/2007 | Richard Sackler | | Jonathan Sackler, Stephen Ives | | | | | | | RE: Hedge Fund | RE: Hedge Fund | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding family estate. | |
| PS-00106196 | RSP00173046 | RSP00173046 | Parent | | 6/29/2007 | Stephen Ives | | Richard Sackler, Jonathan Sackler | | | | | | | RE: Hedge Fund | RE: Hedge Fund | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding family estate. | |
| PS-00106557 | RSP00175052 | RSP00173892 | Parent | | 6/28/2007 | Stephen Ives | | Richard Sackler, Jonathan Sackler | | | | | | | RE: Hedge Fund | RE: Hedge Fund | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-00523688 | PS-00523688 | | Parent | | 2/18/2018 | Jonathan Sackler | | Stephen Ives | | David Sackler, Richard Sackler, Jonathan Sackler, Leslie Schreyer*, Lauren Kirby*, Kathan Redman | Redacted-PII | | | | Re: TAA Trust Q audit - proposed settlement | Re: TAA Trust Q audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability and distribution(s). | |
| PS-00185299 | RSP00094309 | RSP00084699 | Parent | | 2/18/2019 | Garrett Lysiam* | | Jonathan Sackler, Kary Connor | Redacted-PII | Brian Olson*, Stephen Ives, Kathan Redman | | | | | N'enerty Trusts | N'enerty Trusts | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-00126962 | RSP00092173 | RSP00090173 | Parent | | 12/27/2016 | Richard Sackler, Jonathan Sackler | | Richard Sackler, Jonathan Sackler | | David Sackler, Trace Adcock | | | | | FM: N'Bank Invoices (Sackler) | FM: N'Bank Invoices (Sackler) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00125263 | RSP00091033 | RSP00090103 | Parent | | 12/20/2016 | Stephen Ives | | Richard Sackler, David Sackler | | | | | | | Fw: N'Bank Invoices (Sackler) | Fw: N'Bank Invoices (Sackler) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00130168 | RSP00053033 | RSP00089093 | Parent | | 11/29/2016 | Stephen Ives | | Richard Sackler, Jonathan Sackler | | | | | | | FW: Outstanding Pell Bills | FW: Outstanding Pell Bills | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00134141 | PS-00134141 | | Parent | | 6/21/2015 | Jeffrey Robins* | | Richard Sackler, Jonathan Sackler, David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | TAA Split - Implementation | TAA Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-00135382 | PS-00135382 | | Parent | | 8/10/2018 | Richard Sackler | | Leslie Schreyer*, Lauren Kirby* | | David Sackler, Jonathan Sackler, Stephen Ives | | | | | Re: S NTimes.com: Who Gets a New 20% Tax Break? The Treasury Dept. Speaks, and Trump May Save | Re: S NTimes.com: Who Gets a New 20% Tax Break? The Treasury Dept. Speaks, and Trump May Save | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Pashar Incentive Structure. | |
| PS-00135386 | PS-00135386 | | Parent | | 8/10/2018 | Leslie Schreyer* | | Richard Sackler, Lauren Kirby* | | David Sackler, Jonathan Sackler, Stephen Ives | | | | | RE: S NTimes.com: Who Gets a New 20% Tax Break? The Treasury Dept. Speaks, and Trump May Save | RE: S NTimes.com: Who Gets a New 20% Tax Break? The Treasury Dept. Speaks, and Trump May Save | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Pashar Incentive Structure. | |
| PS-00135607 | PS-00135607 | | Parent | | 8/5/2016 | Garrett Lysiam* | | Mary Connor, Jonathan Sackler | | Brian Olson*, Stephen Ives | | | | | RE: Bullet Points (Privileged and Confidential) | RE: Bullet Points (Privileged and Confidential) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-00135659 | PS-00135659 | | Parent | | 8/2/2016 | Jonathan Sackler, Garett Lysiam* | | Jeffrey Robins*, Kathan Redman | Redacted-PII | | | | | | WR Canada discussion | WR Canada discussion | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-00135864 | PS-00135864 | | Parent | | 7/16/2018 | Stephen Ives | | Richard Sackler, Jonathan Sackler | | Anthony Roncalli* | | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DOX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00913025 | PS-00913025 | | Parent | | 7/27/2018 | Stuart Ivey | | Richard Sackler, Jonathan Sackler | | Anthony Roncalli* | | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'mico, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'mico, Singapore) | AC Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice regarding distribution(s). | |
| PS-00913026 | PS-00913026 | | Attachment | | 7/3/2018 | Anthony Roncalli* | | Stephen Ivey | | Tracy Arbuck, Jeffrey Hipkiss*, Leslie Culstrey* | | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'mico, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'mico, Singapore) | AC Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice regarding distribution(s). | |
| PS-00913865 | PS-00913865 | | Parent | | 2/16/2018 | Stephen Ivey | | David Sackler, Richard Sackler, Jonathan Sackler | | Leslie Schreyer*, Lauren Kelly*, Yuzhan Redman | | | | | RE: 78A Trust Ct audit - proposed settlement | RE: 78A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00914872 | PS-00914872 | | Parent | | 2/17/2018 | Richard Sackler | | Stephen Ivey, Jonathan Sackler, David Sackler | | Leslie Schreyer*, Lauren Kelly*, Yuzhan Redman | | | | | RE: 78A Trust Ct audit - proposed settlement | RE: 78A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00914875 | PS-00914875 | | Parent | | 2/17/2018 | Stephen Ivey | | Richard Sackler, Jonathan Sackler, David Sackler | | Leslie Schreyer*, Lauren Kelly*, Yuzhan Redman | | | | | RE: 78A Trust Ct audit - proposed settlement | RE: 78A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00914877 | PS-00914877 | | Parent | | 2/17/2018 | Stephen Ivey | | Richard Sackler, Jonathan Sackler, David Sackler | | Leslie Schreyer*, Lauren Kelly*, Yuzhan Redman | | | | | RE: 78A Trust Ct audit - proposed settlement | RE: 78A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00914884 | PS-00914884 | | Parent | | 2/17/2018 | Richard Sackler | | Stephen Ivey, Jonathan Sackler, David Sackler | | Leslie Schreyer*, Lauren Kelly*, Yuzhan Redman | | | | | RE: 78A Trust Ct audit - proposed settlement | RE: 78A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00914908 | PS-00914908 | | Parent | | 2/16/2018 | David Sackler | | Stephen Ivey, Richard Sackler, Jonathan Sackler | | Leslie Schreyer*, Lauren Kelly*, Yuzhan Redman | | | | | RE: 78A Trust Ct audit - proposed settlement | RE: 78A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00914911 | PS-00914911 | | Parent | | 2/16/2018 | David Sackler | | Stephen Ivey, Richard Sackler, Jonathan Sackler | | Leslie Schreyer*, Lauren Kelly*, Yuzhan Redman | | | | | RE: 78A Trust Ct audit - proposed settlement | RE: 78A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00914912 | PS-00914912 | | Parent | | 2/16/2018 | Stephen Ivey | | Richard Sackler, Jonathan Sackler, David Sackler | | Leslie Schreyer*, Lauren Kelly*, Yuzhan Redman | | | | | 78A Trust Ct audit - proposed settlement | 78A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00916866 | PS-00916866 | | Parent | | 12/28/2017 | Leslie Schreyer* | | Richard Sackler | | Donna Camden, Stephen Ivey, Yuzhan Redman, Lauren Kelly*, David Sackler, Jonathan Sackler, Ian N'chalchey*, Leslie Schreyer* | | | | | RE: Materials for Tomorrow's 9:30 p.m. Call | RE: Materials for Tomorrow's 9:30 p.m. Call | AC Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice regarding distribution(s). | |
| PS-00916873 | PS-00916873 | | Parent | | 12/28/2017 | Richard Sackler | | Donna Camden, Leslie Schreyer* | | Stephen Ivey, Yuzhan Redman, Lauren Kelly*, David Sackler, Jonathan Sackler | | | | | FW: Materials for Tomorrow's 9:30 p.m. Call | FW: Materials for Tomorrow's 9:30 p.m. Call | AC Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO/CC+/CC | TO (PLUS) EMAIL | TO | CC EMAIL | BCC | BCC EMAIL | LOCATION | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00146823 | PS-00146823 | | Parent | | 12/20/2017 | Richard Sackler | Leslie Schreyer*; Jonathan Sackler | | David Sackler, Stephen Ives; Kathan Redman; Brian Olson*; Garett Lynam*; Mahyar Zonoogh*; Leon's Kelly*; Jeffrey Robert*; Lyn McClackley* | | | | | | Re: Materials for Tomorrow's 1:30 p.m. Call | Re: Materials for Tomorrow's 1:30 p.m. Call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding distribution(s). | |
| PS-00146854 | PS-00146854 | | Parent | | 12/20/2017 | Leslie Schreyer* | Richard Sackler, Jonathan Sackler | | David Sackler, Stephen Ives; Kathan Redman; Brian Olson*; Garett Lynam*; Mahyar Zonoogh*; Leon's Kelly*; Jeffrey Robert*; Lyn McClackley* | | | | | | Materials for Tomorrow's 1:30 p.m. Call | Materials for Tomorrow's 1:30 p.m. Call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding family estate. | |
| PS-00164007 | PSMRF04336 | PSKF0996336 | Parent | | 12/20/2017 | Stephen Ives | Richard Sackler, Jonathan Sackler | | Tracy Adcock | | | | | | FW: DBP distributions | FW: DBP distributions | AC Privileged | Related confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-00167593 | PS-00167593 | | Parent | | 12/19/2017 | Dave Olson* | Garett Lynam* | | Jonathan Sackler, Stephen Ives | | | | | | Re: Private Equity Investment | Re: Private Equity Investment | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00167043 | PS-00167043 | | Parent | | 12/19/2017 | Tracy Adcock | Jonathan Sackler, Brian Olson*; Doug Klein; Garett Lynam*; Stephen Ives | | Denny Pyrko, Kathan Redman | | | | | | Pharma company receipt of funds | Pharma company receipt of funds | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-00167063 | PS-00167063 | | Parent | | 12/19/2017 | Stephen Ives | Tracy Adcock | | Jonathan Sackler, Brian Olson*; Doug Klein; Garett Lynam*; Denny Pyrko, Kathan Redman | | | | | | Re: Pharma company receipt of funds | Re: Pharma company receipt of funds | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding provision of legal advice regarding further business structure. | |
| PS-00164628 | PS-00164628 | | Parent | | 8/11/2017 | Stephen Ives | Leslie Schreyer*; Jeffrey Robins*; Aurora Krishmayopan*; Kathan Redman; Cynthia Deutranger; Aries Wisemrab | | Richard Sackler, Jonathan Sackler | | | | | | RE: Trustee signature authority for Beverly's Rev trust | RE: Trustee signature authority for Beverly's Rev trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-00354637 | PS-00354637 | | Parent | | 8/11/2017 | Jonathan Sackler | Stephen Ives; Leslie Schreyer*; Jeffrey Robins*; Aurora Krishmayopan*; Kathan Redman; Cynthia Deutranger; Aries Wisemrab | | Richard Sackler, Jonathan Sackler | | | | | | RE: Trustee signature authority for Beverly's Rev trust | RE: Trustee signature authority for Beverly's Rev trust | AC Privileged | Confidential communication requesting and reflecting provision for legal advice regarding distribution(s). | |
| PS-00355603 | PS-00355603 | | Parent | | 7/26/2017 | Leslie Schreyer* | Richard Sackler, Jonathan Sackler | | Stephen Ives | | | | | | Final Agenda for Tomorrow | Final Agenda for Tomorrow | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding further business structure. | |
| PS-00355686 | PS-00355686 | | Parent | | 7/25/2017 | Leslie Schreyer* | Richard Sackler, Jonathan Sackler | | Stephen Ives | | | | | | Draft Agenda for Thursday Meeting | Draft Agenda for Thursday Meeting | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-00375882 | PS-00375882 | | Parent | | 9/8/2016 | Richard Sackler | Leslie Schreyer* | | Jeffrey Robins*; Stephen Ives; Stuart Baker*; Jonathan Sackler | | | | | | Re: Plan to get the IL+D stock and warrants into the hands of Anna and Otto | Re: Plan to get the IL+D stock and warrants into the hands of Anna and Otto | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |

Redacted-PII   Redacted-PII   Redacted-PII

| PRIVILEGE ID | PHARMA ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | TENDER | TENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00176269 | PS-00176269 | | Parent | | 9/4/2006 | Leslie Schenpro* | | Richard Sackler | | Jeffrey Robins*, Stephen Ives, Stuart Baker*, Jonathan Sackler, Leslie Schenpro* | | | | | Re: Plan to get the RJH stock and warrants into the hands of Anne and Otto | Re: Plan to get the RJH stock and warrants into the hands of Anne and Otto | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00176270 | PS-00176270 | | Parent | | 9/4/2006 | Stephen Ives | | Jeffrey Robins*, Richard Sackler | | Stuart Baker*, Leslie Schenpro*, Jonathan Sackler | | | | | RE: Plan to get the RJH stock and warrants into the hands of Anne and Otto | RE: Plan to get the RJH stock and warrants into the hands of Anne and Otto | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00176272 | PS-00176272 | | Parent | | 9/4/2006 | Richard Sackler | | Jeffrey Robins* | | Stephen Ives, Stuart Baker*, Leslie Schenpro*, Jonathan Sackler | | | | | Re: Plan to get the RJH stock and warrants into the hands of Anne and Otto | Re: Plan to get the RJH stock and warrants into the hands of Anne and Otto | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00176273 | PS-00176273 | | Parent | | 9/4/2006 | Jeffrey Robins* | | Richard Sackler | | Stephen Ives, Stuart Baker*, Leslie Schenpro*, Jonathan Sackler | | | | | Re: Plan to get the RJH stock and warrants into the hands of Anne and Otto | Re: Plan to get the RJH stock and warrants into the hands of Anne and Otto | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00176374 | PS-00176374 | | Parent | | 9/4/2006 | Stuart Baker* | | Richard Sackler, Stephen Ives, Leslie Schenpro*, Jeffrey Robins*, Jonathan Sackler | | | | | | | Re: Plan to get the RJH stock and warrants into the hands of Anne and Otto | Re: Plan to get the RJH stock and warrants into the hands of Anne and Otto | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00176378 | PS-00176378 | | Parent | | 9/4/2006 | Richard Sackler | | Stephen Ives, Stuart Baker*, Leslie Schenpro*, Jeffrey Robins*, Jonathan Sackler | | | | | | | Re: Plan to get the RJH stock and warrants into the hands of Anne and Otto | Re: Plan to get the RJH stock and warrants into the hands of Anne and Otto | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00176381 | PS-00176381 | | Parent | | 9/4/2006 | Stephen Ives | | Richard Sackler, Stuart Baker*, Leslie Schenpro*, Jeffrey Robins*, Stuart Baker* | | Jonathan Sackler | | | | | RE: Plan to get the RJH stock and warrants into the hands of Anne and Otto | RE: Plan to get the RJH stock and warrants into the hands of Anne and Otto | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00176384 | PS-00176384 | | Parent | | 9/4/2006 | Richard Sackler | | Stuart Baker*, Leslie Schenpro*, Jeffrey Robins*, Stuart Baker* | | Stephen Ives, Jonathan Sackler | | | | | Plan to get the RJH stock and warrants into the hands of Anne and Otto | Plan to get the RJH stock and warrants into the hands of Anne and Otto | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-00177366 | PS-00177366 | | Parent | | 8/22/2006 | Stephen Ives | | Richard Sackler, Jonathan Sackler, David Sackler, Bonn Olson* | | Leslie Schenpro*, Kathan Redmos | | | | | WR Canada | WR Canada | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-00205650 | PS-00205650 | | Parent | | 1/28/2004 | Richard Sackler | | Stephen Ives | | Eived Sackler, Beam Olson*, Kathan Redmos, Cynthia Deutlinger, Jonathan Sackler, Donna Condon, Alexa Long, Deborah Geake*, Leslie Schenpro* | | | | | Re: Cap Trusts debt repayments | Re: Cap Trusts debt repayments | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-00243046 | PS-00243046 | | Parent | | 7/30/2003 | Stephen Ives | | Richard Sackler, Jonathan Sackler, Donna Condon, Alexa Long, Deborah Geake*, Leslie Schenpro* | | Eived Sackler, Beam Olson*, Kathan Redmos, Cynthia Deutlinger | | | | | RE: Cap Trusts debt repayments | RE: Cap Trusts debt repayments | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-00243526 | P1P00472093 | P1P00472093 | Attachment | | 7/14/2020 | Stuart Baker* | | Stephen Ives | | | | | | | RE: Sub debt terms | RE: Sub debt terms | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding transaction related | |

Leventhal Ex. 121 (Part 9)   Pg 99 of 151

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00220289 | PS-00220505 | | Parent | | 6/3/2015 | Garrett Sykson* | | Jonathan Sackler | | Brian Olson*, Stephen Lecs, Leslie Schroyer*, Deborah Gudio* | | | | RE: Proposed RPS Tr 2 Investment (Privileged & Confidential) | RE: Proposed RPS Tr 2 Investment (Privileged & Confidential) | AC Privileged; AtP Privileged | Confidential communication requesting and providing legal advice and attorney work product regarding [reimbursement] | |
| PS-00220512 | PS-00220512 | | Parent | | 6/2/2015 | Garrett Sykson* | | Jonathan Sackler | | Brian Olson*, Stephen Lecs, Leslie Schroyer*, Deborah Gudio* | | | | Proposed RPS Tr 2 Investment (Privileged & Confidential) | Proposed RPS Tr 2 Investment (Privileged & Confidential) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-00221139 | RSP00047772 | RSP00094774 | Attachment | | 4/27/2015 | Jeffrey Robins* | | Richard Sackler, Jonathan Sackler, David Sackler, Brian Olson*, Stephen Lecs, Leslie Schroyer* | | | | | | 74A Split - Implementation | 74A Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate | |
| PS-00221989 | PS-00221986 | | Parent | | 4/24/2015 | Richard Sackler | | Jeffrey Robins*, Jonathan Sackler | | David Sackler, Brian Olson*, Stephen Lecs, Leslie Schroyer* | | | | Re: 74A Split - Implementation | Re: 74A Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding transfer of Purdue interest(s) and family estate | |
| PS-00221002 | PS-00221990 | | Parent | | 4/24/2015 | Jeffrey Robins* | | Richard Sackler, Jonathan Sackler | | David Sackler, Brian Olson*, Stephen Lecs, Leslie Schroyer* | | | | Re: 74A Split - Implementation | Re: 74A Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding transfer of Purdue interest(s) and family estate | |
| PS-00257011 | PS-00257016 | | Parent | | 12/5/2013 | Stephen Lecs | | Brian Olson | | Mary Cossin, Jonathan Sackler, Leslie Schroyer*, Nathan Arnhorn | Redacted-PII | | | RE: Equalization Notes | RE: Equalization Notes | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-00256664 | PS-00256666 | | Parent | | 11/15/2013 | Leslie Schroyer* | | David Sackler, Richard Sackler, Stephen Lecs | | Jonathan Sackler, Brian Olson*, Leslie Schroyer* | | | | RE: Cap tracts/'74 trust | RE: Cap tracts/'74 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and family estate | |
| PS-00256678 | RSP00472005 | RSP00047991 | Parent | | 11/15/2013 | Stephen Lecs | | David Sackler, Leslie Schroyer*, Richard Sackler | | Jonathan Sackler, Brian Olson* | | | | RE: Cap tracts/'74 trust | RE: Cap tracts/'74 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure | |
| PS-00256680 | RSP00472993 | RSP00472998 | Parent | | 11/15/2013 | David Sackler | | Leslie Schroyer*, Richard Sackler, Stephen Lecs | | Jonathan Sackler, Brian Olson* | | | | RE: Cap tracts/'74 trust | RE: Cap tracts/'74 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-00256683 | RSP00472003 | RSP00472003 | Parent | | 11/15/2013 | Leslie Schroyer* | | David Sackler, Richard Sackler, Stephen Lecs | | Jonathan Sackler, Brian Olson*, Leslie Schroyer* | | | | RE: Cap tracts/'74 trust | RE: Cap tracts/'74 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-00256682 | RSP00473006 | RSP00472016 | Parent | | 10/15/2013 | David Sackler | | Leslie Schroyer*, Richard Sackler, Stephen Lecs | | Leslie Schroyer*, Brian Olson* | | | | RE: Cap tracts/'74 trust | RE: Cap tracts/'74 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-00256640 | RSP00472007 | RSP00472007 | Parent | | 11/15/2013 | Richard Sackler | | Leslie Schroyer*, Stephen Lecs | | Jonathan Sackler, Brian Olson*, David Sackler, Leslie Schroyer* | | | | RE: Cap tracts/'74 trust | RE: Cap tracts/'74 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-00256693 | RSP00472009 | RSP00472009 | Parent | | 10/15/2013 | Richard Sackler | | Stephen Lecs, Leslie Schroyer* | | Jonathan Sackler, Brian Olson*, David Sackler | | | | Re: Cap tracts/'74 trust | Re: Cap tracts/'74 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice for legal advice regarding family estate | |
| PS-00265002 | RSP00470601 | RSP00370416 | Attachment | | 10/6/2013 | | | | | | | Lecs, Stephen A. | | | Equalization v. Gabb 3 state tours.xlsx | AC Privileged | Document prepared for counsel regarding [reimbursement] and family estate | |
| PS-00308489 | PS-01308489 | | Parent | | 5/27/2005 | Stephen Lecs | | Jonathan Sackler | | | | | | RE: Greenwich - Background Searches | RE: Greenwich - Research** - Background Searches | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding [Walter Foote]* regarding [distribution(s)] | |
| PS-01308500 | PS-01308500 | | Parent | | 5/27/2005 | Stephen Lecs | | Jonathan Sackler | | | | | | RE: Greenwich - Background Searches | RE: Greenwich - Research** - Background Searches | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding [Walter Foote]* regarding [distribution(s)] | |
| PS-01308529 | PS-01308529 | | Parent | | 5/26/2005 | Stephen Lecs | | Jonathan Sackler, Walter Foote* | Redacted-PII | | | | | RE: Greenwich - Background Searches | RE: Greenwich - Research** - Background Searches | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding current investment counterparty | |
| PS-01308531 | PS-01308531 | | Parent | | 5/26/2005 | Stephen Lecs | | Jonathan Sackler, Walter Foote* | | | | | | Re: Greenwich - Background Searches | Re: Greenwich - Research** - Background Searches | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding current investment counterparty | |
| PS-00476656 | PS-01476656 | | Parent | | 12/27/2001 | Richard Sackler, Jonathan Sackler | | | | | | | | FW: German audit | FW: German audit | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Jonathan White*, Christopher Trzchil*, Stuart Baker*, and Leslie Schroyer* regarding Purdue business structure | C. Accountant's Retransmittal Disease |

1661 of 1732

| PRIVILOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT F/E/A | CC | CC F/E/A | BCC | BCC F/E/A | ATT TO | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-694C2427 | PS4947261X | 03J03472035 | Parent | | 4/6/2005 | Jeffrey Robins* | | Nancy Merritante | Jonathan Sackler, Scott Hartman, Stephen Lara | | | | | | RE: 7/27/02 BSL and JDS Insurance Trusts | RE: 7/27/02 BSL and JDS Insurance Trusts | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-694C4927 | PS-6941A427 | | Parent | | 7/6/2016 | Jonathan Sackler | | Richard Sackler | Stephen Ives, David Sackler | | | | | | Re: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | Re: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie J Cutchey*, Tony Roncalli*, and Lauren Kelly* regarding distribution(s). | |
| PS-00A6273 | PS-69416273 | | Parent | | 2/18/2018 | Jonathan Sackler | | Stephen Ives | David Sackler, Richard Sackler, Jonathan Sackler, Leslie Schreyer*, Lauren Kelly*, Nathan Redman | | | Redacted-PII | | | Re: TMS Trust Ct audit - am-proved settlement | Re: TMS Trust Ct audit - amproved settlement | AC Privileged | Confidential communication requesting and reflecting request information provided to counsel for the purpose of providing legal advice regarding settlement of liability cost /distribution(s) | |
| PS-00A8803 | PS-6941A803 | | Parent | | 8/14/2017 | Jonathan Sackler | | Stephen Ives, Leslie Schreyer*, Jeffrey Robins*, Nancy Bransmerspare?, h'achan Redman, Cynthia Dhatingol, Mary M Lyme,R | Richard Sackler, Jonathan Sackler | | | | | | RE: Trustee signature authority for Beverly's Rev trust | RE: Trustee signature authority for Beverly's Rev trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s) | |
| PS-00A2363 | PS9R9C5865 | PS03372025 | Parent | | 10/18/2005 | Jonathan Sackler | | Redacted-PII Richard Bayrcah* | Mary Cowan | | | | | | RE: JDS Trustee Arrangements | RE: JDS Trustee Arrangements | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-00A3239 | PS-6942239 | | Parent | | 10/18/2005 | Jonathan Sackler | Redacted-PII | Nationne Sackler, Cynthia Sackler, Willis Sackler, Mason, Richard Bayrcah*, Richard, Bethany Roncalli* | | | | | | | Fwd: JDS Trustee Arrangements | Fwd: JDS Trustee Arrangements | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate | |
| PS-00A3498 | PS-6943498 | | Parent | | 4/1/2013 | Jonathan Sackler | | Samuel Lenore* | Brian Olson*, Stephen Lara, Leslie Schreyer*, Deborah Coolie* | Redacted-PII | | | | | RE: Proposed MIS Tr 2 investment (Privileged & Confidential) | RE: Proposed MIS Tr 2 investment (Privileged & Confidential) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential investment | |
| PS-00A3135 | PS-6943135 | | Parent | | 4/1/2013 | Jonathan Sackler | | Stephen Ives, Richard Sackler, David Sackler, Brian Olson*, Leslie Schreyer*, Jeffrey Robins*, h'achan Redman | | | | | | | RE: Revised '73 split allocation | RE: Revised '73 split allocation | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-00A0416 | PS-6904516 | | Parent | | 12/27/2008 | Stephen Ives | | Richard Sackler, Jonathan Sackler | | | | | | | FW: German audit | FW: German audit | AC Privileged | Confidential communication requesting and reflecting request for legal advice of Jonathan White*, Christopher Vandell*, Stuart Baker*, and Leslie Schreyer* regarding Purdue business structure. | |
| PS-00A60563 | PS-00A60563 | | Parent | | 4/27/2004 | Jonathan Sackler | | Lauren Kelly* | Redacted-PII | | | | | | RE: Foundations and Units | RE: Foundations and Units | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-00A73633 | PS-00A73633 | | Parent | | 5/27/2005 | Stephen Ives | | Jonathan Sackler | | | | | | | RE: Greenwich Background Searches | RE: Greenwich Background Searches | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Walter Foote* regarding distribution(s) | |
| PS-00A1043145 | PS-00A1043145 | | Parent | | 12/15/2007 | Stephen Ives | | David Pillsnger, Frank Walker? | Jonathan Sackler, Cynthia Challenger, Stuart Baker*, Anthony Roncalli*, Lauren Lara* | Redacted-PII | | | | | Private Equity Investment Terms II Financing | RE: Private Equity Investment Terms II Financing | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential Transaction. | |
| PS-00A0678 | PS900095464 | PS90009644 | Parent | | 10/16/2006 | Stephen Ives | | Jonathan Sackler | | | | | | | Private Equity Investment Documents | RE: Private Equity Investment Documents | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) | |
| PS-00A6272 | PS70026297 | PS00996297 | Parent | | 4/21/2010 | Jonathan Sackler | | Stephen Ives | | | | | 1863 of 1781 | | RE: Revised Private Equity Investment Private Equity Round # 21 vi Sheet | RE: Round # 21 vi Sheet | AC Privileged | C. Accountant/Attorney-Client communication | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0056.2273 | PS0660056.373 | PS.0559.0606.396 | Parent | | 4/23/2010 | Stephen Ives | | Jonathan Sackler | | | | | | | RE: Review Private Equity Investment | Reworked #2 term Sheet | AC Privileged | Redacted confidential communications requesting and reflecting provision of legal advice regarding potential transaction. | |
| PS-0056.2275 | PS9696.72650 | PS9924.72059 | Parent | | 4/23/2010 | Deborah Gudin* | | Jonathan Sackler, Stephen Ives; Alexander Trey | | George Zeitlin*, William Greason* | | | | | RE: Review Private Equity Investment | Reworked #2 term Sheet | AC Privileged | Confidential communications requesting and reflecting request for and provision of legal advice regarding potential transaction. | |
| PS-0056.2265 | PS-0056.2265 | | Parent | | 4/26/2010 | Deborah Gudin* | | Alexander Trey; Jonathan Sackler; Stephen Ives | | George Zeitlin*, William Greason* | | | | | RE: Review Private Equity Investment | Reworked #2 term Sheet | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and attorney work product regarding potential transaction. | |
| PS-0056.2293 | PS-0056.2293 | | Parent | | 4/26/2010 | Stephen Ives | | Jonathan Sackler; Deborah Gudin*; Alexander Trey | | George Zeitlin*, William Greason* | Redacted-PII | | | | RE: Review Private Equity Investment | Reworked #2 term Sheet | AC Privileged | Confidential communications requesting and reflecting provision of legal advice regarding potential transaction. | |
| PS-0056.4226 | PS-0056.4226 | | Parent | | 3/14/2011 | Stephen Ives | | Jonathan Sackler | | Lauren Kelly*; Lucas Payne; Eric Rothman*; Kathryn Richman | | | | | Verlu Foundation | Verlu Foundation | AC Privileged | Confidential communications requesting and reflecting information provided to oneself for the purpose of providing legal advice regarding distribution(s). | |
| PS-0056.4654 | PS9960.94AM | PS9920.94444 | Parent | | 5/10/2011 | Stephen Ives | | "Frank Vellucci", Richard Sackler, Jonathan Sackler | | | | | | | RE: Private Equity Investment | RE: Agreement | AC Privileged | Confidential communications requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-0056.2975 | PS-0056.2975 | | Parent | | 7/14/2011 | Stephen Ives | | Jonathan Sackler | | Stephan Redmayn; Lucas Schieppe* | Redacted-PII | | | | RE: Verlu Tax | Verlu Tax | AC Privileged; WP Privileged | Confidential communications requesting and reflecting request for and provision of legal advice and reflecting information provided to oneself and attorney work product regarding litigation strategy. | |
| PS-0061.4197 | PS-0061.4197 | | Parent | | 4/27/2004 | Jonathan Sackler | | Stephen Ives | | Lauren Kelly* | | | | | RE: Foundations and Verlu | RE: Foundations and Verlu | AC Privileged | Confidential communications requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-0061.4184 | PS9696.72899 | PS9197.2059 | Parent | | 4/27/2004 | Jonathan Sackler | | Stephen Ives | | | | | | | RE: Foundations and Verlu | RE: Foundations and Verlu | AC Privileged | Confidential communications requesting and reflecting provision of legal advice of Lauren Kelly* regarding distribution(s). | |
| PS-0061.2647 | PS-0061.2647 | | Parent | | 5/27/2005 | Jonathan Sackler | | Stephen Ives | | | | | | | RE: Cincinnati; Background Searches | RE: Cincinnati; Background Searches | AC Privileged | Confidential communications requesting and reflecting provision of legal advice of Walter Fields* regarding distribution(s). | |
| PS-0064.0766 | PS-0064.0766 | | Parent | | 4/23/2010 | Jonathan Sackler | Redacted-PII | Stephen Ives; Deborah Gudin* | Redacted-PII | Alexander Trey; George Zeitlin*, William Greason* | Redacted-PII | | | | RE: Review Private Equity Investment | Reworked #2 term Sheet | AC Privileged | Confidential communications requesting and reflecting provision of legal advice regarding potential transaction. | |
| PS-0064.0768 | PS9099.97697 | PS9900070.17 | Parent | | 4/23/2010 | Jonathan Sackler | | Stephen Ives | | | | | | | RE: Review Private Equity Investment | Reworked #2 term Sheet | AC Privileged | Redacted confidential communications requesting and reflecting provision of legal advice regarding potential transaction. | |
| PS-0070.0393 | PS90090.7156 | PS90050.7356 | Parent | | 5/24/2012 | Samantha Scollar* | | Jonathan Sackler | | Alexander Trey | Redacted-PII | | | | RE: Gardner A-1 Common Financing - Documents and Instructions | RE: Gardner A-1 Common Financing - Documents and Instructions | AC Privileged | Confidential communications requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0073.0492 | PS90072.1697 | PS90072.1697 | Parent | | 5/28/2012 | Jonathan Sackler | | Stephen Ives | | Frank Vellucci* | | | | | RE: Celtron for Private Equity Investment | transaction for Private Equity Investment feature | AC Privileged | Confidential communications requesting and reflecting provision of legal advice regarding family estate. | |
| PS-0081.6656 | PS-0081.6656 | | Parent | | 7/7/2008 | Stephen Ives | | Jonathan Sackler | | | | | | | Fwd: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | Fwd: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Confidential communications requesting and reflecting request for and provision of legal advice of Terry Roncalli* and Sue McClutchey* regarding distribution(s). | |
| PS-0202.0537 | PS-0202.0537 | | Parent | | 12/3/2004 | Jeffrey Robins* | | Jonathan Sackler; David Sackler; Richard Sackler; Brian Olson*; Stephen Ives; Leslie Schieppe* | | | | | | | RE: Sale of 1974 Trust A | RE: Sale of 1974 Trust A | AC Privileged | Confidential communications requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0202.0361 | PS-0202.0361 | | Parent | | 12/3/2004 | Jeffrey Robins* | | David Sackler; Jonathan Sackler; Richard Sackler; Brian Olson*; Stephen Ives; Leslie Schieppe* | | | | | | | RE: Sale of 1974 Trust A | RE: Sale of 1974 Trust A | AC Privileged | Confidential communications requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0202.0687 | PS-0202.0687 | | Parent | | 11/25/2004 | Jonathan Sackler | | Jeffrey Robins*; Richard Sackler; David Sackler; Brian Olson*; Stephen Ives; Leslie Schieppe* | | | | | | | RE: Sale of 1974 Trust A | RE: Sale of 1974 Trust A | AC Privileged | Confidential communications requesting and reflecting request for and provision of legal advice regarding family estate. | |

C. Accountant & Environmental Interest

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATOR | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0360919 | PS-0360919 | | Parent | | 11/13/2014 | Jeffery Robins* | | Jonathan Sackler, Richard Sackler, David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | RE: Sale of 1974 Trust A | RE: Sale of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-0360964 | PS-0360964 | | Parent | | 11/13/2014 | Jeffery Robins* | | David Sackler | | Jonathan Sackler, Richard Sackler, Stephen Ives, Brian Olson*, Leslie Schreyer* | | | | | RE: Sale of 1974 Trust A | RE: Sale of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-0360990 | PS-0360990 | | Parent | | 11/13/2014 | Jonathan Sackler | | Jeffery Robins* | | Richard Sackler, David Sackler, Stephen Ives, Brian Olson*, Leslie Schreyer* | Redacted-PII | | | | RE: Sale of 1974 Trust A | RE: Sale of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-0360943 | PS-0360943 | | Parent | | 11/13/2014 | Jeffery Robins* | | Jonathan Sackler | | Richard Sackler, David Sackler, Stephen Ives, Brian Olson*, Leslie Schreyer* | | | | | RE: Sale of 1974 Trust A | RE: Sale of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-0361248 | PS-0361248 | | Parent | | 11/13/2014 | Jeffery Robins* | | David Sackler, Stephen Ives, Jonathan Sackler, Richard Sackler, Brian Olson*, Leslie Schreyer* | Redacted-PII | | | | | | RE: Sale of 1974 Trust A | RE: Sale of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-0361318 | PS-0361318 | | Parent | | 11/18/2014 | Jeffery Robins* | | David Sackler, Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | RE: Sale of 1974 Trust A | RE: Sale of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-0361436 | PS-0361436 | | Parent | | 11/13/2014 | Jeffery Robins* | | David Sackler | | Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | Redacted-PII | | | | RE: Sale of 1974 Trust A | RE: Sale of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-0361473 | PS-0361473 | | Parent | | 11/17/2014 | Jeffery Robins* | | Jonathan Sackler, Richard Sackler, David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | RE: Sale of 1974 Trust A | RE: Sale of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-0301072 | PS-0301072 | | Parent | | 11/16/2014 | Mortimer Sackler | | David Rogal | | Jonathan Sackler, Raymond Sackler, Beverly Sackler, Elaine Sackler, Richard Sackler, Ilene Lefcourt, Kathe Sackler, Jonathan Sackler, Samantha Hunt, David Sackler, Peter Boer, Andy Bowers, Cecil Pickett, Paulo Costa, Ralph Snyderman, Gerhard Wichmann, Jones Boyle*, Wallace Collins, Marc Bagdasarian, Carl Graf, Edward K. Grady, David Landau, Randy Chambless, Robert Ruggeri, Vincent Marroudis, Thomas Weiss, Chelsea Vivian, John Stewart, Gwen Collins, Stuart Baker*, Tom Marrula*, Christopher Riichelli, Stephen Ives, Raymond Smith, Steve Jameson, Jörg Fischer, Douglas Docherty, Mark Timney, David Rosario, Antonio ... | Redacted-PII | | | | Re: Mundos Companies' Presentations for Budget Meeting | Re: Mundos Companies' Presentations for Budget Meeting | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid sales | |

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO/CC/FR AA | TO/CC/FR AA.BB | CL | CC/CM | BCC | BCC AA.B | AAF.KO | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01000101 | PS-01000101 | | Parent | | 10/14/2014 | David Fogel | | Marianne Sackler | | Raymond Sackler, Beverly Sackler, Diane Sackler, Richard Sackler, Ilene Lefcourt, Kathe Sackler | | | | | RE: Rhodes Companies' Presentations for Budget Meeting | RE: Rhodes Companies' Presentations for Budget Meeting | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding Rhodes budget meeting. | |
| | | | | | | | | | Redacted-PII | | | | | | | | | | |
| PS-01004102 | PS-01004102 | | Parent | | 11/3/2014 | Bryan Lee* | | Raymond Sackler, Beverly Sackler, Diane Sackler, Richard Sackler, Ilene Lefcourt, Kathe Sackler | | European Leadership Team | | | | | RE: Executive Summary and Legal Presentation for Year-End Meetings | RE: Executive Summary and Legal Presentation for Year-End Meetings | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding legal compliance. | |
| PS-01038888 | PS-01010900 | | Parent | | 8/26/2014 | Jeffrey Robins* | | Richard Sackler, Jonathan Sackler, David Sackler, Stephen Ives, Kevin Schmeryr* | | | | | | | Update | Update | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding family estate. | |
| | | | | Redacted-PII | | | Redacted-PII | | | | | | | | | | | | |
| PS-01034400 | PS-01034406 | | Parent | | 9/21/2015 | Richard Sackler | | Stuart Baker*, Raymond Sackler, Beverly Sackler, Diane Sackler, Ilene Lefcourt, Kathe Sackler | | Joerg Fischer, Stephen Ives, Steve Summers, Christopher Mitchell*, Leonard Smith*, Jonathan White*, Leslie Schreyer*, Lauren Kelly*, Anthony Roncalli*, Ilan M'Charbey* | | | | | RE: Legal Finance Meetings | RE: Legal Finance Meetings | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01034412 | 01FOOKT940L | R549004T6404 | Parent | | 9/21/2015 | Stuart Baker* | | Raymond Sackler, Beverly Sackler, Diane Sackler, Richard Sackler, Ilene Lefcourt, Kathe Sackler | | Fischer Joerg, Stephen Ives, Steve Summers, Christopher Mitchell*, Leonard Smith, Jonathan White*, Leslie Schreyer*, Lauren Kelly*, Anthony Roncalli*, Ilan M'Charbey* | Redacted-PII | | | | Legal Finance Meetings | Legal Finance Meetings | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PS-01036430 | PS-01036430 | | Parent | | 9/4/2015 | Stephen Ives | | Richard Sackler, Jonathan Sackler, David Sackler | | Leslie Schreyer* | | | | | Distributions | Distributions | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding distribution(s). | |
| PS-01041300 | R5F00172842 | R5F00072842 | Parent | | 7/27/2015 | Stephen Ives | | Adrienne Bell*, David Sackler | | Mara Weisman* | | | | | RE: Sackler transaction | RE: Sackler transaction | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding extension of liability and Purdue business structure. | |
| PS-01042923 | R5F00872899 | R5F00172899 | Parent | | 7/13/2015 | Richard Sackler | | Stephen Ives, Leslie Schreyer* | | David Sackler | | | | | Re: paying the 74 trust debt | Re: paying the 74 trust debt | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01043036 | R5F00670426 | R5F0004T6426 | Parent | | 7/13/2015 | Stephen Ives | | Richard Sackler | | Leslie Schreyer*, David Sackler | | | | | RE: paying the 74 trust debt | RE: paying the 74 trust debt | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01044749 | R5F00170285 | R5F00579285 | Parent | | 5/25/2015 | Stephen Ives | | Richard Schensberg* | | David Sackler | | | | | RE: Cap 1 LLC transfer of ownership | RE: Cap 1 LLC transfer of ownership | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate. | C. Annotated & International Governance |

| PRIVILEGE ID | BEGBATES ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | TENDER | TENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FAX NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01255152 | PS-01255152 | | Parent | | 4/2/2015 | Stephen Ives | | David Sackler | | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, Beau Olson*, Kathryn Redman, Leslie Schreyer* | Redacted-PII | | | | Re: 1974 Irrevocable Trust Split - Asset Allocation | Re: 1974 Irrevocable Trust Split - Asset Allocation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01255162 | PS-01255162 | | Parent | | 4/2/2015 | Stephen Ives | | David Sackler | | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, Beau Olson*, Kathryn Redman, Leslie Schreyer* | | | | | Re: 1974 Irrevocable Trust Split - Asset Allocation | Re: 1974 Irrevocable Trust Split - Asset Allocation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01055286 | PS-01055286 | | Parent | | 4/1/2015 | Jeffrey Robins* | | Jonathan Sackler, Richard Sackler, David Sackler, Brian Olson* | | Stephen Ives, Kathryn Redman, Leslie Schreyer* | | | | | 1974 Irrevocable Trust Split - Asset Allocation | 1974 Irrevocable Trust Split - Asset Allocation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-00862140 | PS-00862140 | | Parent | | 3/30/2015 | Jeffrey Robins* | | David Sackler, Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | RE: 1974 Trust | RE: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-03052758 | PS-03052758 | | Parent | | 3/16/2015 | Richard Sackler | | Jeffrey Robins*, David Sackler, Stephen Ives | | Jonathan Sackler, Brian Olson*, Leslie Schreyer* | Redacted-PII | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-03052799 | PS-03052799 | | Parent | Redacted-PII | 3/16/2015 | Jeffrey Robins* | Redacted-PII | David Sackler, Stephen Ives | Redacted-PII | Jonathan Sackler, Richard Sackler, Brian Olson*, Leslie Schreyer* | Redacted-PII | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-03062818 | PS-03062818 | | Parent | | 3/16/2015 | Richard Sackler | | Jeffrey Robins*, Jonathan Sackler, David Sackler, Stephen Ives, Brian Olson*, Leslie Schreyer* | | | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-03052821 | PS-03052821 | | Parent | | 3/16/2015 | Stephen Ives | | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, David Sackler, Brian Olson*, Leslie Schreyer* | | | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-03057047 | PS-03057047 | | Parent | | 3/10/2015 | Jeffrey Robins* | | Jonathan Sackler, David Sackler | | Richard Sackler, Stephen Ives, Brian Olson*, Leslie Schreyer* | Redacted-PII | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-03057049 | PS-03057049 | | Parent | | 3/10/2015 | Jonathan Sackler | | Jeffrey Robins*, David Sackler, Richard Sackler, Stephen Ives, Brian Olson*, Leslie Schreyer* | | | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-03063636 | PS-03063636 | | Parent | | 1/9/2015 | Richard Sackler | | David Sackler | | Jeffrey Robins*, Jonathan Sackler, Stephen Ives, Brian Olson*, Leslie Schreyer* | Redacted-PII | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |

| PRIVILEGE ID | PRIVLOG ID | PRODUCTION DATES NUMBER | RECORD TYPE | CUA IMPLICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-05963618 | PS-05963618 | | Parent | | 1/9/2015 | Richard Sackler | | David Sackler, Jeffrey Robins* | | Jonathan Sackler, Stephen Ives, Brian Olsen*, Leslie Schreyer* | Redacted-PII | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-05963641 | PS-05963641 | | Parent | | 1/9/2015 | Jeffrey Robins* | | David Sackler, Richard Sackler, Jonathan Sackler, Stephen Ives, Brian Olsen*, Leslie Schreyer* | | | | | | | RE: 1974 Trust | RE: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-05963657 | PS-05963657 | | Parent | | 1/9/2015 | Jonathan Sackler | | Jeffrey Robins* | | Richard Sackler, David Sackler, Stephen Ives, Brian Olsen*, Leslie Schreyer* | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-05963658 | PS-05963658 | | Parent | | 1/9/2015 | Jeffrey Robins* | | Richard Sackler | | Jonathan Sackler, David Sackler, Stephen Ives, Brian Olsen*, Leslie Schreyer* | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-05963665 | PS-05963665 | | Parent | | 1/9/2015 | Richard Sackler | | Jeffrey Robins* | | Jonathan Sackler, David Sackler, Stephen Ives, Brian Olsen*, Leslie Schreyer* | Redacted-PII | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-05963698 | PS-05963698 | | Parent | | 1/9/2015 | Jeffrey Robins* | | Richard Sackler | Redacted-PII | Jonathan Sackler, David Sackler, Stephen Ives, Brian Olsen*, Leslie Schreyer* | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-05963712 | PS-05963712 | | Parent | | 1/9/2015 | Richard Sackler | | Brian Olsen*, Jeffrey Robins* | Redacted-PII | Jonathan Sackler, David Sackler, Stephen Ives, Leslie Schreyer* | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-05963713 | PS-05963713 | | Parent | | 1/9/2015 | Richard Sackler | | Jonathan Sackler, Jeffrey Robins*, David Sackler, Stephen Ives, Brian Olsen*, Leslie Schreyer* | | | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-05963715 | PS-05963715 | | Parent | | 1/9/2015 | Jonathan Sackler | | Jeffrey Robins*, Richard Sackler, David Sackler, Stephen Ives, Brian Olsen*, Leslie Schreyer* | | | | | | | RE: 1974 Trust | RE: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-05963749 | PS-05963749 | | Parent | | 1/9/2015 | Brian Olsen* | | Jeffrey Robins* | | Richard Sackler, David Sackler, Stephen Ives, Jonathan Sackler, Leslie Schreyer* | Redacted-PII | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-05963756 | PS-05963756 | | Parent | | 1/9/2015 | Jeffrey Robins* | | David Sackler, Richard Sackler, Jonathan Sackler, Stephen Ives, Brian Olsen*, Leslie Schreyer* | | | | | | | RE: 1974 Trust | RE: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01563757 | PS-01563757 | | Parent | | 1/8/2015 | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@chadbourne.com> | Richard Sackler; Jonathan Sackler; David Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | | | PW: 1974 Trust | PW: 1974 Trust | AC-Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| ~~PS-01210364~~ | ~~PS-01210364~~ | | ~~Parent~~ | | ~~5/16/2016~~ | ~~Richard Sackler~~ | | ~~Stephen Ives; Leslie Schreyer*~~ | ~~David Sackler~~ | | ~~Redacted - PII~~ ~~reimbursements~~ / ~~Redacted - PII~~ ~~reimbursements~~ | ~~AC-Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding distribution(s).~~ | 10/9/2020 |
| ~~PS-01210370~~ | ~~PS-01210370~~ | | ~~Parent~~ | | ~~5/16/2016~~ | ~~Leslie Schreyer*~~ | | ~~Stephen Ives~~ | ~~Richard Sackler; David Sackler; Leslie Schreyer*~~ | | ~~Redacted - PII~~ / ~~Redacted - PII~~ ~~reimbursements~~ | ~~AC-Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding distribution(s).~~ | 10/9/2020 |
| ~~PS-01210384~~ | ~~PS-01210384~~ | | ~~Parent~~ | | ~~5/16/2016~~ | ~~Stephen Ives~~ | | ~~Richard Sackler; Leslie Schreyer*~~ | ~~David Sackler~~ | | ~~Redacted - PII~~ ~~reimbursements~~ / ~~Redacted - PII~~ ~~reimbursements~~ | ~~AC-Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding distribution(s).~~ | 10/9/2020 |
| PS-01214035 | PS-01214035 | | Parent | | 3/7/2016 | Elizabeth Miller* | | Stephen Ives | David Sackler | | RE: Redacted - PII Manhattan House Redacted - PII closing March 9, 2016, 1 pm - draft closing statement. | RE: Redacted - PII Manhattan House Redacted - PII closing March 9, 2016, 1 pm - draft closing statement. | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01214034 | PS-01214034 | | Parent | | 3/7/2016 | Stephen Ives | | Elizabeth Miller* | David Sackler | | RE: Redacted - PII Manhattan House Redacted - PII closing March 9, 2016, 1 pm - draft closing statement. | RE: Redacted - PII Manhattan House Redacted - PII closing March 9, 2016, 1 pm - draft closing statement. | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01214639 | R0F6047043S | R0F6047043S | Parent | | 3/2/2016 | Alan Kalter* | Investment Advisor | Alan Butcher; Alan Dunton; Philip Strassburger*; David Sackler; Richard Sackler; Eljean Adams | | | RE: Non-confidential presentation of Private Equity Investment | RE: Non-confidential presentation of Private Equity Investment | AC-Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PS-02147316 | PS-02147316 | | Parent | | 10/13/2017 | David Sackler | | Frank Vafsaci*; Steve Ives | | | Fwd: Knoll Steps | Fwd: Knoll Steps | AC-Privileged | Confidential communication requesting and reflecting request for legal advice regarding Purdue business structure. | |
| PS-01152279 | PS-01152279 | | Parent | | 6/14/2019 | Dame Sackler | Redacted-PII | Ariana Kinnaghan* | Jonathan White; Leslie Schreyer*; Kerry Sutkowiez; Joerg Fischer; Hermance Schaepman*; Alexa Saunders*; Mortimer Sackler; Jacqueline Sackler; Ilene Lefcourt; philip226@SHUnit24demo.onfily.com; Samantha Hunt; Jeff Lefcourt; Klefcourt Taylor; Marissa Sackler; Sophie Dalrymple; Michael Sackler; Richard Sackler; Jonathan Sackler; David Sackler; Anthony Roncalli*; Gregory Joseph*; Jerry Uzzi*; Kerry Jo White*; Jeffrey Robins*; Luther Strange* | | | Re: Settlement Update – JDA Communication/Privileged & Confidential | Re: Settlement Update – JDA Communication/Privileged & Confidential | AC-Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |
| PS-01152386 | PS-01152386 | | Parent | | 6/13/2019 | Ariana Kinnaghan* | | Jonathan White; Leslie Schreyer*; Kerry Sutkowiez; Joerg Fischer; Hermance Schaepman*; Alexa Saunders*; Mortimer Sackler; Jacqueline Sackler; Theresa Sackler; Ilene Lefcourt; philip226@SHUnit24demo.onfily.com*; Samantha Hunt; Jeff Lefcourt; Klefcourt Taylor; Marissa Sackler; Sophie Dalrymple; Michael Sackler; Richard Sackler; Jonathan Sackler; David Sackler; Anthony Roncalli*; Gregory Joseph*; Jerry Uzzi* | Kerry Jo White*; Jeffrey Robins*; Luther Strange* | Redacted-PII | | Settlement Update – JDA Communication/Privileged & Confidential | Settlement Update – JDA Communication/Privileged & Confidential | AC-Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |
| PS-01155240 | PS-01155240 | | Parent | | 5/31/2019 | Garrett Lynam* | | David Sackler | Jon Sackler; Jeffrey Robins*; Brian Olson*; Steve Ives | | RE: Decanting Documents (DS) | RE: Decanting Documents (DS) | AC-Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01138675 | R0F0061113 | R0F0061113 | Parent | | 5/14/2019 | Jonathan Sackler | | Stephen Ives; Gerard Uzzi* | Richard Sackler; David Sackler | | Fwd: Huron introduction - follow up | Fwd: Huron introduction - follow up | AC-Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| R0099661 | R0099661 | | Parent | Metadata, Including Date, Not Reliable | 1/28/2011 | Leslie Schreyer* | "Schreyer, Leslie L." <lschreyer@chadbourne.com> | Richard Sackler; David Sackler | Richard Sackler; Stephen Ives; Leslie Schreyer* | | | a27_33067.ofc24BrigSource | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |

C. Accountant\Entertainment\Almost

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PG0295236 | PG0295236 | | Parent | Metadata, Including Date, Not Reliable | 8/29/2013 | Richard Sackler | Redacted - PII | Leslie Schreyer*, David Sackler | | Richard Sackler, Stephen Ives, Leslie Schreyer* | | | | | | 627_34190.v4 (MVsgSource) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PG0295772 | PG0295772 | | Parent | Metadata, Including Date, Not Reliable | 8/29/2013 | Richard Sackler | | Leslie Schreyer*, David Sackler | | Richard Sackler, Stephen Ives | | | | | | 627_36935.v4 (MVsgSource) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PG0137096 | PG0137096 | | Parent | Metadata, Including Date, Not Reliable | 4/24/2013 | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@(chadbourne).com> | Richard Sackler, Jonathan Sackler | | David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | Redacted-PII | | | | | 680_17793.v8 (MVsage) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PG0130300 | PG0130300 | | Parent | Metadata, Including Date, Not Reliable | 8/3/2014 | Jonathan Sackler | | Jeffrey Robins* | | David Sackler, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | 680_43058.v8 (MVsage) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PG0136399 | PG0136399 | | Parent | Metadata, Including Date, Not Reliable | 12/3/2014 | David Sackler | Redacted-PII | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | 680_43058.v8 (MVsage) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PG0196313 | PG0196313 | | Parent | Metadata, Including Date, Not Reliable | 12/2/2014 | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@(chadbourne).com> | David Sackler, Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | 655_43876.v8 (MVsage) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PG0196949 | PG0196949 | | Parent | Metadata, Including Date, Not Reliable | 11/25/2014 | Jonathan Sackler | | Jeffrey Robins*, Richard Sackler, David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | Redacted-PII | | | | | | | 655_45528.v8 (MVsage) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PG0196943 | PG0196943 | | Parent | Metadata, Including Date, Not Reliable | 11/25/2014 | David Sackler | Redacted-PII | Jonathan Sackler, Jeffrey Robins*, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | 655_45026.v8 (MVsage) | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate | |
| PG0196274 | PG0196274 | | Parent | Metadata, Including Date, Not Reliable | 11/24/2014 | David Sackler | | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | 655_45361.v8 (MVsage) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PG0199163 | PG0199163 | | Parent | Metadata, Including Date, Not Reliable | 11/23/2014 | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@(chadbourne).com> | Jonathan Sackler, Richard Sackler, David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | 655_45016.v8 (MVsage) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PG0199422 | PG0199422 | | Parent | Metadata, Including Date, Not Reliable | 11/21/2014 | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@(chadbourne).com> | David Sackler | | Jonathan Sackler, Richard Sackler, Stephen Ives, Brian Olson*, Leslie Schreyer* | Redacted-PII | | | | | 655_45561.v8 (MVsage) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |

| PRIVLOG ID | PRILPRIV ID | PRODUCTION DATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSD109436 | RSD109436 | | Parent | Metadata, Including Date, Not Reliable | 11/13/2014 | David Sackler | | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@chadbourne.com> | Jonathan Sackler, Richard Sackler, Stephen Lenz, Dean Olsen*, Leslie Schreyer* | Redacted-PII | | | | | x00_40345.u814V-ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSD109523 | RSD109523 | | Parent | Metadata, Including Date, Not Reliable | 11/13/2014 | David Sackler | | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@chadbourne.com> | Stephen lenz, Jonathan Sackler, Richard Sackler, Dean Olsen*, Leslie Schreyer* | | | | | | x00_46073.u814V-ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSD109529 | RSD109529 | | Parent | Metadata, Including Date, Not Reliable | 11/19/2014 | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@chadbourne.com> | David Sackler, Stephen Lenz, Jonathan Sackler, Richard Sackler, Dean Olsen*, Leslie Schreyer* | | | | | | | | x00_46082.u814V-ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSD109489 | RSD109489 | | Parent | Metadata, Including Date, Not Reliable | 11/19/2014 | Stephen Lenz | | Jeffrey Robins*, David Sackler, Jonathan Sackler, Richard Sackler, Dean Olsen*, Leslie Schreyer* | Redacted-PII | | | | | | | x00_46357.u814V-ssage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| RSD109492 | RSD109492 | | Parent | Metadata, Including Date, Not Reliable | 11/19/2014 | David Sackler | Redacted-PII | Stephen Lenz | | Jeffrey Robins*, Jonathan Sackler, Brian Olsen*, Leslie Schreyer* | Redacted-PII | | | | | x00_46357.u814V-ssage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| RSD109896 | RSD109896 | | Parent | Metadata, Including Date, Not Reliable | 11/18/2014 | David Sackler | | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@chadbourne.com> | Jonathan Sackler, Richard Sackler, Dean Olsen*, Stephen Lenz, Leslie Schreyer* | | | | | | x00_46365.u814V-ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSD109039 | RSD109039 | | Parent | Metadata, Including Date, Not Reliable | 11/18/2014 | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@chadbourne.com> | David Sackler, Jonathan Sackler, Richard Sackler, Brian Olsen*, Stephen Lenz, Leslie Schreyer* | | | | | | | | x00_46368.u814V-ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSD100121 | RSD100121 | | Parent | Metadata, Including Date, Not Reliable | 11/17/2014 | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@chadbourne.com> | David Sackler | | Jonathan Sackler, Richard Sackler, Brian Olsen*, Stephen Lenz, Leslie Schreyer* | Redacted-PII | | | | | x00_36126.u814V-ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSD100137 | RSD100137 | | Parent | Metadata, Including Date, Not Reliable | 11/17/2014 | David Sackler | Redacted - PII | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@chadbourne.com> | Jonathan Sackler, Richard Sackler, Brian Olsen*, Stephen Lenz, Leslie Schreyer* | | | | | | x00_36125.u814V-ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSD100074 | RSD100074 | | Parent | Metadata, Including Date, Not Reliable | 11/17/2014 | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@chadbourne.com> | Jonathan Sackler, Richard Sackler, David Sackler, Brian Olsen*, Stephen Lenz, Leslie Schreyer* | Redacted - PII | | | | | | | x00_46549.u814V-ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSD100071 | RSD100071 | | Parent | Metadata, Including Date, Not Reliable | 4/24/2015 | Richard Sackler | Redacted - PII | Jonathan Sackler, Jeffrey Robins* | | David Sackler, Dean Olsen*, Stephen Lenz, Leslie Schreyer* | Redacted-PII | | | | | x00_56637.u814V-ssage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding family estate. | |

C. Accountant & Environmental Honest

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | R C P. ** | I.E***.E F-TA — | CC | .C' T:.A... | BCC | B.C NG R | AU F:0+ | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSG208540 | PSG208540 | | Parent | Metadata, Including Date, Not Reliable | 4/23/2015 | Jeffrey Rabins* | | Richard Sackler, Jonathan Sackler (David Sackler), Brian Olson*, Stephen Ives), Leslie Schreyer* | | | Jonathan Sackler, David Sackler, Brian Olson *, Stephen Ives), Leslie Schreyer* | | | x82 | 57302.u&18V.ssage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding family estate. | |
| PSG208547 | PSG208547 | | Parent | Metadata, Including Date, Not Reliable | 4/23/2015 | Jeffrey Rabins* | | Richard Sackler | | | Jonathan Sackler, David Sackler, Brian Olson *, Stephen Ives), Leslie Schreyer* | | | x82 | 57355.u&18V.ssage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding family estate. | |
| PSG216465 | PSG216465 | | Parent | Metadata, Including Date, Not Reliable | 6/6/2015 | Richard Sackler | | Leslie Schreyer*, Jeffrey Robers* | | | Stephen Ives, David Sackler | | | x80 | 5172.u&18V.ssage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PSG210961 | RSF C6KD0017134 | RSF C6K00007134 | Parent | Metadata, Including Date, Not Reliable | 9/2/2015 | Stephen Ives | | Jeffrey Robins* | | | Richard Sackler, Leslie Schreyer* | | | x86 | 66695.u&18V.ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PSG232429 | RSF C6KD0016655 | RSF C6K00016655 | Parent | Metadata, Including Date, Not Reliable | 9/3/2015 | Leslie Schreyer* | | Richard Sackler | | | Jonathan Sackler, Stephen Ives (David Sackler) | | | x82 | 65562.u&18V.ssage | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PSG219457 | RSF C6KD0015693 | RSF C6K00015693 | Parent | Metadata, Including Date, Not Reliable | 9/6/2015 | Richard Sackler | | Jonathan Sackler | | | Leslie Schreyer*, David Sackler, Stephen Ives (David Sackler) | | | x82 | 67735.u&18V.ssage | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PSG216529 | RSF C6KD0015700 | RSF C6K00015700 | Parent | Metadata, Including Date, Not Reliable | 9/6/2015 | Richard Sackler | | Leslie Schreyer*, Jonathan Sackler, Stephen Ives (David Sackler) | | | | | | x80 | 67935.u&18V.ssage | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PSG218669 | RSF C6KD0015709 | RSF C6K00015709 | Parent | Metadata, Including Date, Not Reliable | 9/6/2015 | Jonathan Sackler | | Richard Sackler | | | Leslie Schreyer*, Stephen Ives | | | x80 | 91325.u&18V.ssage | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PSG218690 | RSF C6KD0015772 | RSF C6K00015771 | Parent | Metadata, Including Date, Not Reliable | 9/4/2015 | Leslie Schreyer* | | Jonathan Sackler, Stephen Ives (David Sackler) (David Sackler) | | | Leslie Schreyer* | | | x80 | 93075.u&18V.ssage | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PSG180091 | PSG180091 | | Parent | Metadata, Including Date, Not Reliable | 10/5/2013 | Richard Sackler | | Jeffrey Robins*, Stephen Ives | | | | | | x80 | 93Au&18V.ssage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PSG033886 | PSG033886 | | Parent | Metadata, Including Date, Not Reliable | 10/5/2013 | Stephen Ives | | Jeffrey Robins*, Richard Sackler | | | | | | x80 | 12937.u&18V.ssage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PSG001152 | RSF C6K0006650 | RSF C6K00016546 | Parent | Metadata, Including Date, Not Reliable | 9/12/2013 | Richard Sackler | | Richard Sackler | | | | | | x80 | 15565.u&18V.ssage | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PSG105417 | RSF C6MV030704 | RSF C6K00030704 | Parent | Metadata, Including Date, Not Reliable | 9/12/2013 | Richard Sackler | | Richard Sackler | | | | | | x87 | 14270.u&18V.ssage | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PSG036216 | PSG036216 | | Parent | Metadata, Including Date, Not Reliable | 10/5/2013 | Stephen Ives | | Jeffrey Robins*, Richard Sackler | | | | | | x80 | 9735.u&18V.ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PSG037042 | PSG037042 | | Parent | Metadata, Including Date, Not Reliable | 10/5/2013 | Richard Sackler | | Jeffrey Robins*, Stephen Ives | | | | | | x80 | 19771.u&18V.ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PSG017595 | RSF C6K0036781 | RSF C6K00030781 | Parent | Metadata, Including Date, Not Reliable | 9/12/2013 | Stephen Ives | | Richard Sackler | | | | | | x80 | 18835.u&18V.ssage | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding relevant legal decisions. | |
| PSG036660 | PSG036660 | | Parent | Metadata, Including Date, Not Reliable | 10/5/2013 | Richard Sackler | | Stephen Ives | | | | | Re: distribution instructions - Beth B. Sackler Trust | x86 | 3861.u&18V.ssage | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice re: trust Robins* regarding distribution(s). | |
| PSG036673 | RSF C6K0011452 | RSF C6K00011452 | Parent | Metadata, Including Date, Not Reliable | 10/30/2013 | Richard Sackler | | Stephen Ives | | | | | | x85 | 6289.u&18V.ssage | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PSG037066 | PSG037066 | | Parent | Metadata, Including Date, Not Reliable | 10/5/2013 | Richard Sackler | | Stephen Ives | | | | | Re: distribution instructions - Beth B. Sackler Trust | x87 | 22138.u&18V.ssage | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice re: trust Robins* regarding family estate. | |
| PSG036674 | RSF C6K0011457 | RSF C6K00011457 | Parent | Metadata, Including Date, Not Reliable | 10/5/2013 | Stephen Ives | | Richard Sackler | | | | | | x80 | 23646.u&18V.ssage | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PSG091392 | PSG091392 | | Parent | Metadata, Including Date, Not Reliable | 10/3/2013 | Jonathan Sackler | | David Sackler | | | Brian Olson*, Stephen Ives, William Cavanagh*, Richard Sackler, Leslie Schreyer* | | | x82 | 22963.u&18V.ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PSG091393 | PSG091393 | | Parent | Metadata, Including Date, Not Reliable | 10/3/2013 | Richard Sackler | | David Sackler, Jonathan Ives, Leslie Schreyer* | | | Brian Olson*, Stephen Ives, William Cavanagh* | | | x82 | 23421.u&18V.ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PSG092940 | RSF C6K0011409 | RSF C6K00011409 | Parent | Metadata, Including Date, Not Reliable | 10/30/2013 | Richard Sackler | | Stephen Ives | | | | | | x80 | 22960.u&18V.ssage | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |

| PRIVILEGE ID | PRIVILEGE ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATOR | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSG252611 | RSF-CWX0031454 | RSF-CWX0011464 | Parent | Metadata, Including Date, Not Reliable | 10/30/2013 | Stephen Ives | | Richard Sackler | | | | | | | | x00-2413xxNLSRV.msage | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| RSG257916 | RSG257916 | | Parent | Metadata, Including Date, Not Reliable | 10/31/2013 | David Sackler | | Leslie Schreyer*, Richard Sackler, Stephen Ives | | Jonathan Sackler, Brian Olsen* | Redacted-PII | | | | | x00-30044xxNLSRV.msage | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding family estate | |
| RSG257938 | RSF-CWX0016160 | RSF-CWX0006160 | Parent | Metadata, Including Date, Not Reliable | 10/31/2013 | Stephen Ives | | David Sackler, Brian Olsen* | | Richard Sackler, Jonathan Sackler, Leslie Schreyer* | | | | | | x00-30073xxNLSRV.msage | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding family estate | |
| RSG080178 | RSG080178 | | Parent | Metadata, Including Date, Not Reliable | 10/5/2013 | Jeffrey Robins* | | Richard Sackler, Stephen Ives | | | | | | | | x00-4535xxNLSRV.msage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate | |
| RSG080746 | RSG080746 | | Parent | Metadata, Including Date, Not Reliable | 9/11/2013 | Richard Sackler | | Stephen Ives | | | | | FW: Reply | | | x00-7147xxNLSRV.msage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate | |
| RSG105452 | RSG105452 | | Parent | Metadata, Including Date, Not Reliable | 10/10/2011 | Christopher Mitchell* | Redacted-PII | Stuart Baker*, Wolfgang Benz, David Dawson, Douglas Docherty, Kerry Puscher, Stephen Ives, Steve Jamieson, Lauren Kelly*, Quentin Kondash*, Brian Lea*, Charles Laktar*, Edward Mahony, Kevin Mawhinney*, Joel Sabetsky, Anthony Roncalli*, Jacqueline Sacs*, Leslie Schreyer*, Raymond Smith, Philip Strassburger* | Redacted-PII | Raymond Sackler, Theresa Sackler, Richard Sackler, Mortimer Sackler, Beverly Sackler | Redacted-PII | | | | | x27-13629xNLSRV.gSource | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| RSK459901 | RSK459901 | | Parent | Metadata, Including Date, Not Reliable | 9/19/2011 | Leo Psaras* | | Stuart Baker*, Wolfgang Benz, David Dawson, Douglas Docherty, Kerry Puscher, Stephen Ives, Steve Jamieson, Lauren Kelly*, Quentin Kondash*, Brian Lea*, Charles Laktar*, Edward Mahony, Kevin Mawhinney*, Joel Sabetsky, Anthony Roncalli*, Jacqueline Sacs*, Leslie Schreyer*, Raymond Smith, Philip Strassburger* | | Raymond Sackler, Theresa Sackler, Richard Sackler, Mortimer Sackler, Beverly Sackler | | | | | | x27-13195xNLSRV.gSource | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| RSK549965 | RSF-QUX9958232 | RSF-CWX0018551 | Parent | Metadata, Including Date, Not Reliable | 10/7/2011 | Frank Imhauz* | | Richard Sackler | | Stephen Ives | Redacted-PII | | | | | x27-40554xNLSRV.gSource | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy | |
| RSR663956 | RSF-CUX0091438 | RSF-CWX0035533 | Parent | Metadata, Including Date, Not Reliable | 11/16/2011 | Edward Mahony | | Peter Boer | | Edward Mahony, Eric Bisstrap, Ron Lawson, Sam Shum, Steve Jamieson, Raymond Smith, James Dolan, Russell Gasdia, Craig Landau, David Haug, David Lundie, William Walker, Stuart Baker*, John Stewart, Bert Weinstein*, Gary Stiles | | | | | | | x27-15980xNLSRV.gSource | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding litigation strategy | |
| RSM71541 | RSM71541 | | Parent | Metadata, Including Date, Not Reliable | 11/7/2011 | Stuart Baker* | | Raymond Sackler, Beverly Sackler, Theresa Sackler, Richard Sackler, Brian Ichinose*, Mortimer Sackler | | Christopher Imhoff*, Anthony Roncalli*, Kari Orlinson | | | | | | x27-47143xNLSRV.gSource | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |

C. Accountant & Investment House

| PARALEGAL ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RL*/F/ TO* | CC F/ TO* | LE W D T EN AIL | CC* | CC IN H.L | BCC | R C IN AIL | AVF TO* | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSE594344 | RSE594344 | | Parent | | 4/25/2015 | Jeffrey Robins* | | Richard Sackler, Jonathan Sackler, David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | | 743-1pM - implement.msm | AC Privileged; AW Privileged | Confidential communication requesting and reflecting legal advice regarding transfer of Purdue interest(s). | |
| RSE596385 | | RSF-CMH00025063 | Parent | Metadata, Including Date, Not Reliable | 3/5/2006 | Stephen Ives | | Richard Sackler, Jonathan Sackler, David Sackler | | Leslie Schreyer* | | Redacted-PII | | | | | 6472F2C1-b203-43DC-9464-C6A2EC70009A-a8t15V.msg | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSE594659 | RSE594659 | | Parent | Metadata, Including Date, Not Reliable | 3/4/2006 | Jeffrey Robins* | | Jonathan Sackler, Richard Sackler, David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | | | 674EDBFa-1D0E-4396-9496-E86CCCD8946C-a8t15V.msg | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSE620697 | RSE620697 | | Parent | | 3/4/2006 | Stephen Ives | | Jeffrey Robins*, David Sackler, Jonathan Sackler, Richard Sackler, Brian Olson*, Leslie Schreyer* | | | | | | | | | | 74860-53D-97D2-42DD-A395-567BA4234C4E-a8t15V.msg | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| RSE600626 | RSE600626 | | Parent | Metadata, Including Date, Not Reliable | 12/3/2005 | David Sackler | | Jonathan Sackler, Jeffrey Robins* | | Richard Sackler, Stephen Ives, Brian Olson*, Leslie Schreyer* | | | | | | | | 7712AA3-DAC9-4F04-BB23-380446C835F4-a8t15V.msg | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding transfer of Purdue interest(s). | |
| RSE845417 | RSE845417 | | Parent | Metadata, Including Date, Not Reliable | 3/5/2006 | Jeffrey Robins* | | Stephen Ives | | Richard Sackler, Jordan Schreyer* | | | | | | | | 7A5A71A3-20F4-4ED0-9C0c-4546200D9972-a8t15V.msg | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSE600862 | | RSF-CLK00022358 | Parent | Metadata, Including Date, Not Reliable | 3/10/2006 | Richard Sackler | Redacted-PII | Jonathan Sackler | Redacted-PII | Leslie Schreyer*, Stephen Ives, David Sackler | | | | | | | 7BC00AC5-1452-41FC-A747-9F6673A538F-a8t15V.msg | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSE602359 | RSE602359 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2005 | Jeffrey Robins* | | David Sackler, Jonathan Sackler, Dr. Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | | | 70554213-53E1-4620-B023-47467EBE7372-a8t15V.msg | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSE602359 | RSE602359 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2005 | Jeffrey Robins* | | David Sackler, Stephen Ives, Jonathan Sackler, Richard Sackler, Brian Olson*, Leslie Schreyer* | | | | | | | | | | 7FD3E1A3-C0D0-4979-A345-54C5F3C4BDD7-a8t15V.msg | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSE601170 | RSE601170 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2005 | Jonathan Sackler | | Jeffrey Robins* | | David Sackler, Dr. Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | 8D8F0047-AA30-414D-9B9D-C456E77A6C3F-a8t15V.msg | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSE845467 | RSE845467 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2005 | Jeffrey Robins* | | David Sackler | | Jonathan Sackler, Richard Sackler, Stephen Ives, Leslie Schreyer* | Redacted-PII | | | | | | 8E7b2C41-b40K-4B2F-A140-344d1C33232-a8t15V.msg | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RSE660333 | RSE660333 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2005 | Jonathan Sackler | | Jeffrey Robins* | | Richard Sackler, David Sackler, Stephen Ives, Brian Olson*, Leslie Schreyer* | | | | | | | | 92F34DFD-6947-42BD-BB4-F26E49D8BF42-a8t15V.msg | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |

| PRIVLOG ID | PII/EMF ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSD017074 | PSF-CMX0026143 | PSF-CMX00024108 | Parent | Metadata, Including Date, Not Reliable | 1/3/2006 | Leslie Schreyer* | | Richard Sackler | | Jonathan Sackler, Stephen Ives, David Sackler, Leslie Schreyer* | Redacted-PII | | | | | 6982142A-6464-4294-BA46-1318461177BA#CDX'ssage | AC Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice regarding distribution(s) | |
| PSD131349 | PSD131349 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2005 | Jeffrey Robins* | | David Sackler, Jonathan Sackler, Richard Sackler, Brian Olsen*, Stephen Ives, Leslie Schreyer* | | | | | | | | A46F557-C3E1-4674-BF38-16A2D4E133DF.a#CDX'ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PSD117063 | PSD117063 | | Parent | Metadata, Including Date, Not Reliable | 12/1/2005 | Jeffrey Robins* | | David Sackler | | Jonathan Sackler, Richard Sackler, Stephen Ives, Brian Olsen*, Leslie Schreyer* | | | | | | BD41E2EC-C524-42B5-A3F1-61318D3F0FBC.a#CDX'ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PSD242566 | PSD242566 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2005 | David Sackler | | Jeffrey Robins* | | Jonathan Sackler, Richard Sackler, Brian Olsen*, Stephen Ives, Leslie Schreyer* | Redacted-PII | | | | | D3F2D92-5FFC-49FC-8B22-39037205573B.a#CDX'ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy | |
| PSM639456 | PSF-CMX0023569 | PSF-CMX0021585 | Parent | Metadata, Including Date, Not Reliable | 1/3/2006 | Jonathan Sackler | | Richard Sackler | | Leslie Schreyer*, Stephen Ives, David Sackler | | | | | | C4E41A5A-0327-4337-BA29-74004B0D48C0.a#CDX'ssage | AC Privileged | Redacted confidential communication regarding and reflecting provision of legal advice regarding Purdue business structure | |
| PSM621498 | PSM621498 | | Parent | Metadata, Including Date, Not Reliable | 12/6/2005 | David Sackler | | Jeffrey Robins*, Jonathan Sackler, Dr. Richard Sackler, Brian Olsen*, Stephen Ives, Leslie Schreyer* | Redacted-PII | | | | | | CF9766F9-56C4-46CF-BC52-247044D7BF24.a#CDX'ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy | |
| PSM621796 | PSM621796 | | Parent | Metadata, Including Date, Not Reliable | 12/24/2005 | Jeffrey Robins* | | Richard Sackler, Jonathan Sackler, David Sackler, Brian Olsen*, Stephen Ives, Leslie Schreyer* | | | | | | | | C680E04-54C2-4F11-A5B4-9CA524DE4F44.a%20#ssage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy | |
| PSM623947 | PSM623947 | | Parent | Metadata, Including Date, Not Reliable | 12/7/2005 | David Sackler | | Jonathan Sackler, Jeffrey Robins*, Richard Sackler, Brian Olsen*, Stephen Ives, Leslie Schreyer* | | | | | | | | D1C44C6C-6AC7-42E0-BD30-2FCF29C9B5F9.a#CDX'ssage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy | |
| PSM626951 | PSF-CMX0025712 | PSF-CMX00021732 | Parent | Metadata, Including Date, Not Reliable | 1/3/2006 | Richard Sackler | | Leslie Schreyer*, Jonathan Sackler, Stephen Ives, David Sackler | | | | | | | | 1784E67-49BA-4F07-9571-527EC1A0F9B4.a%20#ssage | AC Privileged | Redacted confidential communication regarding and reflecting request for and provision of legal advice regarding distribution(s) | |
| PSM627513 | PSM627513 | | Parent | Metadata, Including Date, Not Reliable | 1/7/2006 | Richard Sackler | | Stephen Ives, Jonathan Sackler, David Sackler | | | | | | | Fwd: As you will hear, I don't see any breakthrough here at all | 15BEE7B2-B1E9-46A4-8FC1-CBF8935714F84.a#CDX'ssage | AC Privileged | Confidential communication requesting and reflecting request for legal advice at Stuart Baker* regarding distribution(s) | |
| PSM629968 | PSF-CMX0001771 | PSF-CMX00014773 | Parent | Metadata, Including Date, Not Reliable | 1/3/2006 | Jonathan Sackler | | Stephen Ives, Richard Sackler, David Sackler | | Leslie Schreyer* | | | | | | F5B1AE32-F334-4344-8E00-3DCA2431B48b.a#CDX'ssage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s) | |
| PSM630250 | PSM630250 | | Parent | Metadata, Including Date, Not Reliable | 12/6/2005 | David Sackler | | Jeffrey Robins* | | Jonathan Sackler, Richard Sackler, Brian Olsen*, Stephen Ives, Leslie Schreyer* | Redacted-PII | | | | | FBF235F-F229-4D44-8D63-5FA84A7C049C.a#CDX'ssage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |

Leventhal Ex. 111 (Part 3)   Pg 113 of 151

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR MEDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | TO EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | BATE NO | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PDOL32562 | PDOL32562 | | Parent | Metadata, Including Date, Not Reliable | 3/23/2005 | David Sackler | | Jeffrey Robins* | | Jonathan Sackler, Richard Sackler, Stephen Levy, Brian Olson*, Leslie Schreyer* | | | | | | FF037552-0002-4F32-BB6E-179CBFDC634E8C1a4k1DV.icoage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and Purdue business structure | |
| PDOL33446 | PDOL33446 | | Parent | Metadata, Including Date, Not Reliable | 3/23/2005 | David Sackler | | Stephen Ives | | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, Brian Olson*, Leslie Schreyer* | | | | | | 1C2B3524-C520-4173-B905-D8D566F72EFF1a4k1DV.icoage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PDOL35290 | PDOL35290 | | Parent | Metadata, Including Date, Not Reliable | 12/20/2005 | Jonathan Sackler | | Jeffrey Robins* | | Stephen Ives, Richard Sackler, Brian Olson*, David Sackler | | Redacted-PII | | | | 23930BC4-C414-4442-9350-CB36FDF0658FLa4k1DV.icoage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PDOL35745 | PDOL35745 | | Parent | Metadata, Including Date, Not Reliable | 12/2/2005 | Jeffrey Robins* | | Jonathan Sackler | | Richard Sackler, David Sackler, Stephen Levy, Brian Olson*, Leslie Schreyer* | | | | | | 25A28E75-C51F-08D3-A3F5-A6AFDD9A340C1a4k1DV.icoage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PDO637706 | PDF-CUR00021675 | PDF-CUR00021675 | Parent | Metadata, Including Date, Not Reliable | 1/3/2006 | Jonathan Sackler, Stephen Levy, Richard Sackler, David Sackler | | Leslie Schreyer* | | | | | | | | 2502277A-9463-4FA9-A1F1-D3C7883D634A1a4k1DV.icoage | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PDO637784 | PDO637784 | | Parent | Metadata, Including Date, Not Reliable | 12/5/2005 | Jonathan Sackler | | Jeffrey Robins*, Richard Sackler, David Sackler, Brian Olson*, Stephen Levy, Leslie Schreyer* | Redacted-PII | | | | | | | 288C4B62-441F-43D3-8DB9-4909BFF7784a4k1DV.icoage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy | |
| PDO637969 | PDO637969 | | Parent | Metadata, Including Date, Not Reliable | 12/5/2005 | Jeffrey Robins* | Redacted-PII | Jonathan Sackler, Richard Sackler, David Sackler, Brian Olson*, Stephen Levy, Leslie Schreyer* | | | | | | | | 22ABAF50-05C1-437B-B77C-A47BC80678EBa4k1DV.icoage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PDO638744 | PDO638744 | | Parent | Metadata, Including Date, Not Reliable | 12/6/2005 | Stephen Levy | | Richard Sackler | | Jeffrey Robins*, David Sackler, Jonathan Sackler, Brian Olson*, Leslie Schreyer* | Redacted-PII | | | | | 32663A47-95FC-43B6-B992-F7B1640B9F41a4k1DV.icoage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure | |
| PDO639961 | PDO639961 | | Parent | Metadata, Including Date, Not Reliable | 12/16/2005 | Stephen Levy | | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, David Sackler, Brian Olson*, Leslie Schreyer* | | | | | | | | 36857C2F-B321-4E3F-A4C4-D0100D72CC63a4k1DV.icoage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy | |
| PDO644103 | PDO644103 | | Parent | Metadata, Including Date, Not Reliable | 12/5/2005 | David Sackler | | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Levy, Leslie Schreyer* | | | | | | | | 44FD6156-63B8-4A6E-B85E-DE4C542455N4a4k1DV.icoage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PDO649832 | PDO649832 | | Parent | Metadata, Including Date, Not Reliable | 12/6/2005 | David Sackler | | Jeffrey Robins* | | Stephen Levy, Jonathan Sackler, Richard Sackler, Brian Olson*, Leslie Schreyer* | Redacted-PII | | | | | 6244436F-230E-42B9-8309-8ED6AB758B85a4k1DV.icoage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | ESI INDICATOR | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50671614 | P50171116 | | Parent | Metadata, Including Date, Not Reliable | 2/25/2006 | Richard Sackler | | Leslie Schreyer* | | Jeffrey Robins*, Stephen Ives, Stuart Baker*, Jonathan Sackler | | | | | | 64F2DEF6-FB5C-4443-845F-29EFCA17C3EA.c641DM.vssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding distribution(s) and family estate. | |
| P50676552 | P50676552 | | Parent | Metadata, Including Date, Not Reliable | 2/24/2006 | Stephen Ives | | Richard Sackler, Stuart Baker*, Leslie Schreyer*, Jeffrey Robins*, Shawn Baker* | | Jonathan Sackler | | | | | | 6711AF67-E547-4463-BEC4-92777432B562.c641DM.vssage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| P50679266 | P50674296 | | Parent | Metadata, Including Date, Not Reliable | 2/22/2006 | Stephen Ives | | Richard Sackler | | Leslie Schreyer*, Jeffrey Robins*, Stuart Baker* | | | | | | 688E77FD-E52A-44A4-9935-9F5860BF8C57.c641DM.vssage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| P50675211 | P50676233 | | Parent | Metadata, Including Date, Not Reliable | 8/3/2005 | Jeffrey Robins* | | David Sackler | | Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | 6AB85A35-554C-46B8-B054-69EF4645434E.c641DM.vssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P50678655 | P50678655 | | Parent | Metadata, Including Date, Not Reliable | 12/6/2005 | Jonathan Sackler | | Jeffrey Robins* | | David Sackler, Dr. Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | 6CD277FD-0490-44D3-97D7-6FL8B011743BB.c641DM.vssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P50682265 | P50682265 | | Parent | Metadata, Including Date, Not Reliable | 12/6/2005 | Jeffrey Robins* | | Jonathan Sackler, Richard Sackler, David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | 82681541-E90E-426F-B984-5FFAE7BB51CB.c641DM.vssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P50682992 | P50682992 | | Parent | Metadata, Including Date, Not Reliable | 12/5/2005 | Jonathan Sackler | | Jeffrey Robins*, Richard Sackler, David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | 71E439BB-BB0B-4264-B6FE-D80E52DF18EC.c641DM.vssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P50683228 | P50683228 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2005 | David Sackler | | Stephen Ives | | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, Brian Olson*, Leslie Schreyer* | | | | | | 73DF4110-DC8C-4FDE-BF95-4671481CD01Ac641DM.vssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P50685566 | P50685566 | | Parent | Metadata, Including Date, Not Reliable | 12/3/2005 | Jonathan Sackler | | Jeffrey Robins* | | Richard Sackler, David Sackler, Stephen Ives, Brian Olson*, Leslie Schreyer* | | | | | | B724CDEB-8F5D-40CF-9566-DE9CD3B6D5B7.c641DM.vssage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| P50634691 | P50634691 | | Parent | Metadata, Including Date, Not Reliable | 12/3/2005 | Stephen Ives | | Jeffrey Robins*, David Sackler, Jonathan Sackler, Richard Sackler, Brian Olson*, Leslie Schreyer* | | | | | | | | BC373ABA-7214-4877-A126-B5BBA742D9C9.c641DM.vssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and distribution(s). | |
| P50637358 | P50637358 | | Parent | Metadata, Including Date, Not Reliable | 12/3/2005 | Jeffrey Robins* | | David Sackler, Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | 9543C740-7464-40F3-A2B6-8987306033FB.c641DM.vssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |

Redacted-PII

Redacted-PII

Redacted-PII

Redacted-PII

| PRIVILEGE ID | FILEMC ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FAX NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P50699059 | P50699059 | | Parent | Metadata, Including Date, Not Reliable | 11/1/2005 | David Sackler | | Jeffrey Rylans*, Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Lura, Leslie Schreyer* | | | | | | AC Privileged | | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| P50700759 | P50700759 | | Parent | Metadata, Including Date, Not Reliable | 11/1/2005 | Jeffrey Rylans* | | Jonathan Sackler, Richard Sackler, David Sackler, Brian Olson*, Stephen Lura, Leslie Schreyer* | | | | | | AC Privileged | | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| P50731628 | P50731628 | | Parent | Metadata, Including Date, Not Reliable | 11/21/2005 | Jeffrey Rylans* | | David Sackler, Jonathan Sackler, Dr. Richard Sackler, Brian Olson*, Stephen Lura, Leslie Schreyer* | | | | | | AC Privileged | | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| P50709100 | P50709100 | | Parent | Metadata, Including Date, Not Reliable | 2/6/2006 | Joseph Salzmann* | | Richard Sackler | | Stephen Ives, Donna Cynkin | | | | AC Privileged | | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding family estate. | |
| P50713950 | P50713950 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2005 | David Sackler | | Jeffrey Rylans* | | Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Lura, Leslie Schreyer* | | | | AC Privileged | | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| P50711257 | P50711257 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2005 | David Sackler | | Jeffrey Rylans* | | Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Lura, Leslie Schreyer* | Redacted-PII | | | | AC Privileged | | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| P50718156 | PDF: OU0000617103 | PDF: OU0000617103 | Parent | Metadata, Including Date, Not Reliable | 2/21/2006 | Stephen Ives | | Richard Sackler | | Leslie Schreyer*, Jeffrey Robert*, Stuart Baker* | | | | AC Privileged | | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| P50718140 | P50718140 | | Parent | Metadata, Including Date, Not Reliable | 11/3/2005 | David Sackler | | Jonathan Sackler, Jeffrey Robert* | | Richard Sackler, Stephen Lura, Brian Olson*, Leslie Schreyer* | | | | AC Privileged | | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding family estate. | |
| P50717865 | P50717865 | | Parent | Metadata, Including Date, Not Reliable | 11/3/2005 | David Sackler | | Jeffrey Robert*, Jonathan Sackler, Dr. Richard Sackler, Brian Olson*, Stephen Lura, Leslie Schreyer* | | | | | | AC Privileged | | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| P50738529 | P50738529 | | Parent | Metadata, Including Date, Not Reliable | 11/3/2005 | Jeffrey Rylans* | | David Sackler | | Jonathan Sackler, Stephen Lura, Brian Olson*, Leslie Schreyer* | Redacted-PII | | | | AC Privileged | | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| P50731551 | PDF: OL445696967 | PDF: OU0000662960 | Parent | Metadata, Including Date, Not Reliable | 2/8/2006 | Stephen Ives | | Richard Sackler | | Re: Representation and Summary of our first meeting | | | | AC Privileged | | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice of our "clients" regarding family estate. | |
| P50739056 | PDF: OU0000669969 | PDF: OU0000610912 | Parent | Metadata, Including Date, Not Reliable | 2/8/2006 | Richard Sackler | | Stephen Ives | | Re: Representation and Summary of our first meeting | | | | AC Privileged | | Confidential communication requesting and reflecting provision of legal advice of our "clients" regarding distribution(s). | |
| P50741777 | PDF: OU0000617297 | PDF: OU0000617297 | Parent | Metadata, Including Date, Not Reliable | 2/22/2006 | Richard Sackler | | Stephen Ives | | Leslie Schreyer*, Jeffrey Robert*, Stuart Baker* | Redacted-PII | | | | AC Privileged | | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |

C. Accountant & Environmental Honour

| PARALEGAL ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | CLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | BL../JR/ RP | CC / JR/ CC EN AN | CC | CC EN N.I | BCC | R CP EN AN | AVP RCP | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0744447 | PS0744447 | | Parent | N/etadata, Including Date, Not Reliable | 12/3/2005 | Jeffrey Rubens* | | David Sackler, Stephen Ives, Jonathan Sackler, Richard Sackler, Brian Olson*, Leslie Schreyer* | | | | | | | | 5294492-33DE-4EE3-96CA-3AB455C2B541u#h15H'ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS0755825 | PDF CMX0355/200 | PDF CLM0086/2008 | Parent | N/etadata, Including Date, Not Reliable | 2/27/2006 | Stephen Ives | | Richard Sackler | | Leslie Schreyer*, Jeffrey Rubens*, Stuart Baker* | Redacted-PII | | | | | 290564F8-6264-40D7-81F9-DC70007EF695u#h15H'ssage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS0757549 | PDF CMX0356/2008 | PDF CLM0086/4966 | Parent | N/etadata, Including Date, Not Reliable | 2/9/2006 | Richard Sackler | | Stephen Ives | | | | | | | Post Representation and Summary of our first meeting | 2FE5CDD0-0243-48T7-654J-CAY00D625503u#h15H'ssage | AC Privileged | Confidential communication requesting legal engagement for advice of Jed Isclentate* regarding family estate. | |
| PS0757762 | PS0757762 | | Parent | N/etadata, Including Date, Not Reliable | 12/3/2005 | David Sackler | | Jonathan Sackler, Jeffrey Rubens*, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | 4B81L1X3-2BFD-4CEE-93B9-B0965708E0D5 u#h15H'ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS0759300 | PS0759300 | | Parent | N/etadata, Including Date, Not Reliable | 12/3/2005 | David Sackler | | Jeffrey Rubens* | | Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | 3FAC8BE3-4433-4A63-98C9-A2FBDE130D3Mu#h15H'ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS0761847 | PS0761847 | | Parent | N/etadata, Including Date, Not Reliable | 12/3/2005 | Jeffrey Rubens* | | Jonathan Sackler | | Richard Sackler, David Sackler, Stephen Ives, Brian Olson*, Leslie Schreyer* | | | | | | 4653D525-0F52-4CCE-5DB7-C924CR1A0ED5 u#h15H'ssage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS0761916 | PS0761916 | | Parent | N/etadata, Including Date, Not Reliable | 12/3/2005 | David Sackler | Redacted-PII | Jeffrey Rubens* | Redacted-PII | Stephen Ives, Jonathan Sackler, Richard Sackler, Brian Olson*, Leslie Schreyer* | | | | | | 5395446-DDA2-4T7F-DDF3-5J0165ASAV64u#h15H'ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS0762242 | PS0762242 | | Parent | N/etadata, Including Date, Not Reliable | 2/24/2006 | Richard Sackler | | Chadbourne Sdfe*, Leslie Schreyer*, Jeff Rubens*, Chadbourne Sdfe* | | Cheyenne Ives, Jonathan Sackler | | | | | | 47C8F5A5-9F25-4571-8670-CA75C76CA406 u#h15H'ssage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS0765499 | PS0765499 | | Parent | N/etadata, Including Date, Not Reliable | 12/3/2005 | Stephen Ives | | Richard Sackler | | Jeffrey Rubens*, David Sackler, Jonathan Sackler, Brian Olson*, Leslie Schreyer* | Redacted-PII | | | | | 4E7E1524-5C40-4743-89L2-45644557BF26 u#h15H'ssage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS0791248 | PS0791248 | | Parent | N/etadata, Including Date, Not Reliable | 5/16/2006 | Jeffrey Rubens* | | Richard Sackler | | David Sackler, Stephen Ives, Stuart Baker*, Leslie Schreyer*, Anthony Roncalli* | | | | | | 4aE4597C-3CC7-40A6-B9D0-D70C5DF69125 u#h15H'ssage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding trusteeship status. | |
| PS0795561 | PS0795561 | | Parent | N/etadata, Including Date, Not Reliable | 12/3/2005 | David Sackler | | Jeffrey Rubens* | | Jonathan Sackler, Richard Sackler, Stephen Ives, Brian Olson*, Leslie Schreyer* | | | | | | 65B56884-5AE5-4A20-9F51-5AC36252B084 u#h15H'ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS0862403 | PS0862403 | | Parent | N/etadata, Including Date, Not Reliable | 12/3/2005 | David Sackler | | Jeffrey Rubens* | | Stephen Ives, Jonathan Sackler, Richard Sackler, Brian Olson*, Leslie Schreyer* | | | | | | 73E7D153-D993-4962-B4DF-3C0E9F0B950A u#h15H'ssage | AC Privileged | Confidential communication reflecting request for and provision of legal advice regarding family estate. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | CUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSORD3094 | PSORD3094 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | David Sackler | | Mary Jo White* | | Mara Monaghan*, Luther Strange*, Jeffrey Roura*, Jonathan White, Kerry Sulkowicz, Leslie Schreyer*, Georg Fischer, Alexa Saunders*, Marianna Sackler, PHILLC6MBRUG12MBrewogg willp.com*, Theresa Sackler, Mortimer D.A. Sackler, Jeffrey Lefcourt, Kathleen Taylor, Samantha Hunt, Marissa Sackler, Sophie Dulmenjin, Michael Sackler, Jonathan Sackler, Richard Sackler, Jerry Asis* | Redacted-PII | | | | | | 7160811-0670-4C1F-8CAF-97722A39045.xls92Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PSNHA5277 | PSNHA5277 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2000 | Jonathan Sackler | | Jeffrey Robins* | | Richard Sackler, David Sackler, Stephen Lenz, Brian Olson*, Leslie Schreyer* | | | | | | 7380332C-AD35-4508-8DE1-CBB4A383F473.xls92Message | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding disbursement(s). | |
| PSNHA5589 | PSNHA5589 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2000 | Jeffrey Robins* | | David Sackler, Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Lenz, Leslie Schreyer* | | | | | | | | 7657718D-6856-45C7-AB3F-6BBE3E7FFBF13.xls92Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s), and family estate. | |
| PSNHA9531 | PSNHA9531 | | Parent | Metadata, Including Date, Not Reliable | 12/5/2005 | David Sackler | | Jonathan Sackler, Jeffrey Robins*, Richard Sackler, Brian Olson*, Stephen Lenz, Leslie Schreyer* | | | | | | | | 4D4165DE-D89C-432C-AA29-6F60F47FD3C.xls92Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PSNHD3644 | PSNHD3644 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2005 | David Sackler | Redacted-PII | M. Jon'z Monaghan*, Luther Strange*, M.ary Jo White*, Jeffrey Roura*, Jonathan White, Kerry Sulkowicz, Leslie Schreyer*, Georg Fischer, Alexa Saunders*, Marianna Sackler, PHILLC6MBRUG12MBrewogg willp.com*, Theresa Sackler, Mortimer D.A. Sackler, Jeffrey Lefcourt, Kathleen Taylor, Samantha Hunt, Marissa Sackler, Sophie Dulmenjin, Michael Sackler, Jonathan Sackler, Richard Sackler | Redacted-PII | Jerry Asis* | Redacted-PII | | | | | 86AB4BDD-3789-4C72-BD3A-3EC31A5348ED2.xls92Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PSNHD3883 | PSNHD3883 | | Parent | Metadata, Including Date, Not Reliable | 12/5/2005 | Jonathan Sackler | | Jeffrey Robins*, Richard Sackler, David Sackler, Brian Olson*, Stephen Lenz, Leslie Schreyer* | | | | | | | | 9B9FEB9D-0A27-49C9-D367-3A4038A3ABE3.xls92Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PSNB17927 | PSNB17927 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | | M.onaMonaghan* | | Luther Strange*, M.ary Jo White*, Jeffrey Roura*, Jonathan White, Kerry Sulkowicz, Leslie Schreyer*, Georg Fischer, Alexa Saunders*, PHILLC6BOHA-623ABrewogg willp.com*, Theresa Sackler, Mortimer D.A. Sackler, Jeffrey Lefcourt, Kathleen Taylor, Samantha Hunt, Marissa Sackler, Sophie Dulmenjin, Michael Sackler, Richard Sackler, David Sackler, Jerry Asis* | Redacted-PII | | | | | AC Privileged; WP Privileged | 5528D78F-4225-4CD0-8BB8-97B871FE55AF.xls92Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PSN629897 | PSN629897 | | Parent | Metadata, Including Date, Not Reliable | 4/20/2006 | Richard Sackler | | Stephen Ives | | | | | | 766 Fraud CI audit - proposed settlement | | A14B4530-3652-4076-BF3F-BD2CBDF34327.xls92Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* and Laura Kelly* and information provided to counsel for the purpose of providing legal advice regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO/PPI ETR AG | TO/PPI ETR AG EM | CC | CC/PPBX | BCC | x CG AG | ALL KO | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PL0010555 | PL0019553 | | Parent | Metadata, Including Date, Not Reliable | 8/24/2000 | Stephen Ives | | Jeffrey Robers*, David Sackler, Jonathan Sackler, Richard Sackler, Ilene Ofion*, Leslie Schreyer* | | | | | | | | AB1C7DB8-FAE8-41A9-9096-9FNB6AA80D79-a#43W-irssage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PL0019397 | PL0019997 | | Parent | Metadata, Including Date, Not Reliable | 1/9/2006 | Stephen Ives | | Kathi Koblitz* | | Richard Sackler, Anthony Roncalli*, Tracy Adcock, Lauren Kelly* | | | | | | 9A24837-94EE-4A4E-A307-068EC6D8C9C2-a#43W-irssage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding trademark distribution(s). | |
| PL0019223 | PL0019223 | | Parent | Metadata, Including Date, Not Reliable | 8/24/2000 | David Sackler | | Jonathan Sackler, Jeffrey Robers* | | Richard Sackler, Stephen Ives, Ilene Ofion*, Leslie Schreyer* | Redacted-PII | | | | | BDB4FF1-F056-40F3-9CE3-F0770786238-a#43W-irssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PL0038748 | PL0038748 | | Parent | Metadata, Including Date, Not Reliable | 6/29/2006 | Richard Sackler | | Stephen Ives, Jonathan Sackler, David Sackler | | Leslie Schreyer*, Lauren Kelly*, Kathan Redman | | | | | | 008C4396-BDD3-4566-8E88-4A8F67E050CC-a#43W-irssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of (sildns) and distribution(s). | |
| PL0040261 | PL0040261 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Maura Monaghan* | Redacted-PII | Mortimer Sackler, Ilene Sdicuon*, a#43J1@G94c3y1dcheu9-a#fp.com*, Theresa Sackler, Jonathan Winton, Jeffrey Schreyer*, Terry Tadcrowic, Hong Richter, Claire Hempson*, Gregory Joseph*, Maria Barton, Heather Wood*, David Sackler, Theodore Wells*, David Sackler, Richard Sackler, Ihnarlr Sackler, Mary Jo Withr*, Jeffrey Robers*, Luther Strange*, Samuel Iturhson, Jeff Lehtsch, Ktrlysat Taylor, Marissa Sackler, Sophia Dymyesyk, Krishael Sackler | Redacted-PII | | | | | BFSE4DSB-7E5F-4466-8314-B5D8B57D6852-a#43W-irssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PL0049793 | PL0049793 | | Parent | Metadata, Including Date, Not Reliable | 2/24/2006 | Richard Sackler | | Jeffrey Robers* | | Stephen Ives, Stuart Baker*, Leslie Schreyer*, Jonathan Sackler | | | | | | C0985099-ACL7-4131-86Gb-0R9DE986599C2-a#43W-irssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PL0042297 | PL0042297 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Mary Jo White* | | David Sackler | | Maura Monaghan*, Sasha Sauage*, Jeffrey Kerns Sachmann, Justin Schreyer*, Luang Fradoco, Alexa Saunders*, Mortimer Sackler, a#43J1@G94c3J1dcheu9-a#fp.com*, Theresa Sackler, Jonathan Winton, Jeffrey Lehtsch, Ktrlysat Taylor, Samuel Iturhson, Marissa Sackler, Sophia Dymyesyk, Krishael Sackler, Jonathan Sackler, Richard Sackler, Jerry Wits* | Redacted-PII | | | | | C283F37-40B5-42B0-A010-9C28FF39D54-a#43W-irssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PL0042559 | PL0042559 | | Parent | Metadata, Including Date, Not Reliable | 12/5/2005 | Jonathan Sackler | | Jeffrey Robers* | | David Sackler, Richard Sackler, Ilene Ofion*, Stephen Ives, Leslie Schreyer* | | | | | | C4D6C362-5AAD-4NEF-47B0-86E37580D12-a#43W-irssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PL0046215 | PL0046215 | | Parent | Metadata, Including Date, Not Reliable | 1/9/2006 | Richard Sackler | 2# | Tracy Adcock | | Stephen Ives, Disney, London, Ian McClatchey*, Anthony Roncalli*, Lauren Kelly* | | | | | | C7447D8-C8CB-4349-9867-CC8CB57E469-a#43W-irssage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PL0047357 | PL0047357 | | Parent | Metadata, Including Date, Not Reliable | 2/24/2006 | Richard Sackler | | Charlbourne Saft*, Leslie Schreyer*, Jeff Robers*, Charlbourne Saft* | | Cheyenne Ives, Jonathan Sackler | | | | | | CCFPDC7-CD6C-4949-9Fdb-90A47DE048-6-a#43W-irssage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PL0048145 | PL0048145 | | Parent | Metadata, Including Date, Not Reliable | 1/17/2006 | Jonathan Sackler | | Richard Sackler | | Stephen Ives, David Sackler | | | | Funding Proposal (Hriuldhi (Loot, Fagenmina, Brazil, Colombia, Mexico, Singapore) | | CEBC6EAB-6C69-4BD4-96E5-A024BE7795Bf5-a#43W-irssage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Kathi (Clatchey)* and Destina Tuscany* regarding distribution(s). | C: Accessed A Environment-Venue |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OU4 INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | CC | BCC | X CB AN | AVF ION | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PGE64592 | PGE64592 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2005 | Mary Jo White* | | Jonathan Sackler | Arlene N Jonghan*; Luther Strategy*; Jeffrey Rosen*; Jonathan White; Kerry Sullivan; Linda Schoten*; Long Fischer; Alexa Saunders*; David Sackler; Richard Sackler; Jonathan Sackler; Beverly Sackler; Ilene Sackler Lefcourt; Jeffrey Lefcourt; Kathe Sackler; Samantha Hunt; Marianna Sackler; Sophie Sackler Dalrymple; Michael Sackler; David Sackler; Jerry Ulick* | | | | | DB33366E-F34C-4085-B51F-137E4E2D0AFD uk15V msage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| PGE644926 | RSF-QLXRP046538 | RSF-CN432DdAL38 | Parent | Metadata, Including Date, Not Reliable | 5/7/2006 | Stephen Ives | | Richard Sackler | Tracy Adcock | | | | | 55873AbU-27B6-4A9G-B57B-6f5779DDDB dsUdA15V msage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PGE649949 | PGE649949 | | Parent | Metadata, Including Date, Not Reliable | 12/6/2005 | Jeffrey Robins* | | David Sackler | Jonathan Sackler; Richard Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | | | | | 15A51886B-B5B1-44E2-A00S-58BD120D6C55 uk15V msage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PGE653754 | PGE653754 | | Parent | Metadata, Including Date, Not Reliable | 12/6/2005 | David Sackler | | Jeffrey Robins* | Jonathan Sackler; Richard Sackler; Brian Olson*; Stephen Ives; Leslie Schreyer* | | | | | 0A157C60-C81E-47B9-96D1-7439B5D04B0A uk15V msage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PGE655492 | PGE655492 | | Parent | Metadata, Including Date, Not Reliable | 12/6/2005 | Jeffrey Robins* | | David Sackler; Jonathan Sackler; Richard Sackler; Brian Olson*; Stephen Ives; Leslie Schreyer* | | | | | | DB11731S-E6F3-4A44-BD8C-3661F9F612FCB uk15V msage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PGE658492 | PGE658492 | | Parent | Metadata, Including Date, Not Reliable | 4/20/2006 | Richard Sackler | | Stephen Ives; Jonathan Sackler; David Sackler | Leslie Schreyer*; Laurick Kelly*; Kathan Feldman | | | | | E271807B-3AEE-43a7-B0C6-31D7B0CDD046 uk15V msage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PGE659012 | PGE659012 | | Parent | Metadata, Including Date, Not Reliable | 12/6/2005 | Stephen Ives | | Richard Sackler | Jeffrey Robins*; David Sackler; Jonathan Sackler; Brian Olson*; Leslie Schreyer* | | | | | E271805D-2F17-4A99-B0B5-5644-9DDD3-F4D uk15V msage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PGE818222 | PGE818222 | | Parent | Metadata, Including Date, Not Reliable | 12/6/2005 | Jeffrey Robins* | | David Sackler; Stephen Ives; Jonathan Sackler; Richard Sackler; Brian Olson*; Leslie Schreyer* | | | | | | E20577AD-6BE2-4A16-BF28-6F034ACDCC1F uk15V msage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PGE862053 | PGE862053 | | Parent | Metadata, Including Date, Not Reliable | 12/6/2005 | Jeffrey Robins* | | Jonathan Sackler; Richard Sackler; David Sackler; Brian Olson*; Stephen Ives; Leslie Schreyer* | | | | | | EA145203-B5C1-44DC-95B3-CC0994BDE0A4 uk15V msage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PGE868057 | PGE868057 | | Parent | Metadata, Including Date, Not Reliable | 4/24/2006 | Richard Sackler | | Donna Gordon; Leslie Schreyer* | Stephen Ives; Kathan Feldman; Laurick Kelly*; David Sackler; Jonathan Sackler | | | | | F6AC764E-472C-45F4-95B6-98E749534E17 uk15V msage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate | |
| PGE864432 | PGE864432 | | Parent | Metadata, Including Date, Not Reliable | 3/6/2006 | Tracy Adcock | | Richard Sackler | Stephen Ives; Donna Gordon; Ian V I O Kelley*; Anthony Roncalli*; Laurick Kelly* | | | | | F71352B5-B1F7-4B10-9B6O-06C79F5E4BAF uk15V msage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATOR | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSI074264 | RSI074264 | | Parent | Metadata, Including Data, Not Reliable | 11/4/2005 | David Sackler | | Jeffrey Robins* | | Jonathan Sackler, Richard Sackler, Beau Olson*, Stephen Ives, Leslie Schreyer* | Redacted-PII | | | | | 3C8D9102-7620-491C-BC03-149A0E376DADsfk1DKVossage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSI074629 | RSI074629 | | Parent | Metadata, Including Data, Not Reliable | 2/25/2006 | Richard Sackler | | Leslie Schreyer* | | Jeffrey Robins*, Stephen Ives, Stuart Baker*, Jonathan Sackler | | | | | | 1DB2C133-DA8F-4322-929A-F63D3B6DF761sfk1DKVossage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSI075571 | RSI075571 | | Parent | Metadata, Including Data, Not Reliable | 8/4/2005 | Jeffery Robins* | | David Sackler | | Jonathan Sackler, Richard Sackler, Beau Olson*, Stephen Ives, Leslie Schreyer* | | | | | | 16E0C0A4-9A56-4767-8B9D-448EA25AL9E7sfk1DKVossage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSI075777 | RSF OA033537735 | RSF OU000067789 | Parent | Metadata, Including Data, Not Reliable | 5/10/2006 | Richard Sackler | | Leslie Schreyer*, Lauren Kelly* | | David Sackler, Jonathan Sackler, Stephen Ives | | | | | | 1FDC3F40-A9E5-A2AE-65A3-988F425489ALsfk1DKVossage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue Incentive Structure. | |
| RSI077446 | RSI077446 | | Parent | Metadata, Including Data, Not Reliable | 3/3/2006 | Stephen Ives | | Richard Sackler, Jonathan Sackler | | Anthony Roncalli*, Tracy Adcock, Lauren Kelly*, Ian V'sCletchey*, Leslie Schreyer* | | | | | | 22E17F21-1EA9-47F4-A1A6-E17796636C6Dsfk1DKVossage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSI078765 | RSI078765 | | Parent | Metadata, Including Data, Not Reliable | 3/7/2006 | Ian V'sCletchey* | | Stephen Ives | | Richard Sackler, Anthony Roncalli*, Tracy Adcock, Lauren Kelly* | | | | | | 23709DC1-E16A-41D4-A554-D58F6AAF56F1sfk1DKVossage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSI078753 | RSI078753 | | Parent | Metadata, Including Data, Not Reliable | 2/24/2005 | Richard Sackler | Redacted-PII | Stephen Ives, Stuart Baker*, Leslie Schreyer*, Jeffrey Robins*, Jonathan Sackler | Redacted-PII | | | | | | | 27C9F611-8A5C-4AB4-8D86-5A7E7AF8EC0Lsfk1DKVossage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| RSI081229 | RSI081229 | | Parent | Metadata, Including Data, Not Reliable | 5/2/2006 | Richard Sackler | | Stephen Ives | | David Sackler, Jonathan Sackler | Redacted-PII | | | Funding Proposal/M'ekBV Carl, Argentina, Brazil, Colombia, Mexico, Singapore1 | | 29FFC8A4-2DC7-48C8-A30F-18F34C454E06sfk1DKVossage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice after M'ekDletchey* and Cinema Tenture1 regarding distribution(s). | |
| RSI082590 | RSI082590 | | Parent | Metadata, Including Data, Not Reliable | 3/8/2006 | Tracy Adcock | | Richard Sackler | | Stephen Ives, Donna Corelton, Ian V'sCletchey*, Anthony Roncalli*, Lauren Kelly* | Redacted-PII | | | | | 2F3F5561-5A2A-4716-A8A2-98BF6E8796761sfk1DKVossage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSI084423 | RSI084423 | | Parent | Metadata, Including Data, Not Reliable | 11/6/2005 | David Sackler | | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, Beau Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | 33F6DD77-0CD9-44E8-0C1E-73E9490CD1FFsfk1DKVossage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSI085896 | RSI085896 | | Parent | Metadata, Including Data, Not Reliable | 4/29/2006 | Richard Sackler | | Stephen Ives, Jonathan Sackler, David Sackler | | Leslie Schreyer*, Lauren Kelly*, Nathan Redman | | | | | | 85D4C4E4-CB05-47EE-8D7E-1EEA2253A1FBsfk1DKVossage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding settlement of liability. | |
| RSI085866 | RSI085866 | | Parent | Metadata, Including Data, Not Reliable | 12/4/2005 | David Sackler | | Stephen Ives | | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, Beau Olson*, Leslie Schreyer* | Redacted-PII | | | | | 3353D48F-F5FC-42D2-86A4-278FF9493E1A sfk1DKVossage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSI086785 | RSF OA6959474521 | RSF OU000347921 | Parent | Metadata, Including Data, Not Reliable | 5/7/2006 | Richard Sackler | | Stephen Ives | | Tracy Adcock | | | | | | 33169F84-FA47-4447-9FBE-3457C3730BF3sfk1DKVossage | AC Privileged | Confidential information reflecting and requesting request and provision of legal advice regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSD959050 | RSD959050 | | Parent | Metadata, Including Date, Not Reliable | 8/4/2005 | Jeffrey Robins* | | Jonathan Sackler | | Richard Sackler, David Sackler, Stephen Ives, Brian Olson*, Leslie Schreyer* | Redacted-PII | | | | | 7985ACC0-4254-48A0-A67A-631D939AA48M uhEDV assage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| RSD816395 | RSD816395 | | Parent | Metadata, Including Date, Not Reliable | 8/5/2005 | David Sackler | | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | 4362FD04-BF76-4C68-B2F3-876F9407520.uhEDV assage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| RSD955803 | RSD955803 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Maura Monaghan* | | Kathe Sackler*, Mary Jo White*, Jeffrey Robins*, Jonathan White, Mary Sackler, Leslie Schreyer*, Joerg Fischer, Alexa Saunders*, Matthew Sackler, AMallory*Wilson, theresa Sackler, Ilene LeSaunt, Jeffrey LeSaunt, Kirtipuri Taylor, Samantha Hunt, Srijana Sackler, Sophie Bishamon Mackenzie Sackler, Jonathan Sackler, Richard Sackler, David Sackler | | Jerry Jaco* | Redacted-PII | | | | | 47635AA5-B577-4964-A646-23FF7E9629.uhEDV assage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and settlement of liability. | |
| RSD696073 | RSD696073 | | Parent | Metadata, Including Date, Not Reliable | 12/5/2005 | Jeffrey Robins* | | Jonathan Sackler, Richard Sackler, David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | AC25A40F-0969-46C0-B056-68513B039975.uhEDV assage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| RSD991470 | RSF-OUB00867569 | RSF-OUB00567703 | Parent | Metadata, Including Date, Not Reliable | 5/10/2006 | Leslie Schreyer* | Redacted-PII | Richard Sackler, Laurén Kelly* | Redacted-PII | David Sackler, Jonathan Sackler, Stephen Ives | | | | | | 5D3C54AF-C373-4FRE-A8C4-8A707C281054.uhEDV assage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| RSD983402 | RSD983402 | | Parent | Metadata, Including Date, Not Reliable | 5/17/2006 | Anthony Roncalli* | | Ian Yi Glatchey* | | Richard Sackler, Tracy Adcock, Stephen Ives | | | | | | 573B5246-D486-49F3-9CED-916AE500C625.uhEDV assage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| RSD996585 | RSD960395 | | Parent | Metadata, Including Date, Not Reliable | 5/17/2006 | Stephen Ives | | Richard Sackler, Anthony Roncalli*, Ian Yi Glatchey* | | Tracy Adcock | | | | | | 5C0847A4-8AC5-4E63-B730-4D5C39D6325.uhEDV assage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| RSD996027 | RSD996027 | | Parent | Metadata, Including Date, Not Reliable | 5/8/2006 | Richard Sackler | | Tracy Adcock | | Stephen Ives, Donna Cordalen, Ian Yi Glatchey, Anthony Roncalli*, Laurén Kelly* | Redacted-PII | | | | | 6627260B-5B6F-4A07-FD9F-C58C3C8F3887.uhEDV assage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| RSD996221 | RSD996221 | | Parent | Metadata, Including Date, Not Reliable | 2/24/2006 | Richard Sackler | | Stuart Baker* | | Stephen Ives | | | | | | 82D3453D-10B4-4644-8561-A00C10C8B21.uhEDV assage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| RSD996547 | RSD996547 | | Parent | Metadata, Including Date, Not Reliable | 5/9/2006 | Stephen Ives | | Richard Sackler, Jonathan Sackler | | Anthony Roncalli*, Tracy Adcock, Laurén Kelly*, Ian Yi Glatchey*, Leslie Schreyer* | | | | | | 638F8724-2425-419C-842A-786890643788.uhEDV assage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| RSD929048 | RSD929048 | | Parent | Metadata, Including Date, Not Reliable | 12/5/2005 | David Sackler | | Jonathan Sackler, Jeffrey Robins*, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | 89BB126C-4273-478E-8E40-5F856C3F8728.uhEDV assage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | TO EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PDOSI0625 | PDOSI0625 | | Parent | Metadata, Including Date: Not Reliable | 3/29/2005 | Jeffrey Robins* | | David Sackler | | Jonathan Sackler; Richard Sackler; Stephen Less; Brian Olson*; Leslie Schreyer* | Redacted-PII | | | | | 6660LJF3-6F16-41D2-890E-208RF7490012 a#r15#/ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PDOSI0727 | PDOSI0727 | | Parent | Metadata, Including Date: Not Reliable | 3/29/2005 | David Sackler | | Jeffrey Robins* | | Jonathan Sackler; Richard Sackler; Stephen Less; Brian Olson*; Leslie Schreyer* | | | | | | 6404585D-4624-4FFC-958B-B611349B0036 a#r15#/ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PDOSI4506 | PDOSI4506 | | Parent | Metadata, Including Date: Not Reliable | 11/5/2005 | Jeffrey Robins* | | Jonathan Sackler; Richard Sackler; David Sackler; Brian Olson*; Stephen Less; Leslie Schreyer* | | | | | | | | 8075JC4E-7B7B-49D0-9FE5-F05FDC3CB4 a#r15#/ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PDOSI4933 | PDOSI4933 | | Parent | Metadata, Including Date: Not Reliable | 2/24/2006 | Richard Sackler | | Chadbourne Solk*; Leslie Schreyer*; Jeff Robins*; Chadbourne Solk* | | Cheyenne Less; Jonathan Sackler | Redacted-PII | | | | | B812290D-11A7-42B2-A6B9-A309C1710980 a#r15#/ssage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PDOSI6446 | PDOSI6446 | | Parent | Metadata, Including Date: Not Reliable | 12/4/2005 | Stephen Less | | Jeffrey Robins*; David Sackler; Jonathan Sackler; Richard Sackler; Brian Olson*; Leslie Schreyer* | | | | | | | | 9634-888D-56FF-4194-A4D4-07B80C47B045 a#r15#/ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PDOSI6446 | PDOSI6446 | | Parent | Metadata, Including Date: Not Reliable | 12/5/2005 | Jonathan Sackler | Redacted-PII | Jeffrey Robins*; Richard Sackler; David Sackler; Brian Olson*; Stephen Less; Leslie Schreyer* | Redacted-PII | | | | | | | 968E28A1-2625-434B-AC2D-9772B036286 a#r15#/ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PDOSI9826 | PDOSI9826 | | Parent | Metadata, Including Date: Not Reliable | 12/4/2005 | Stephen Less | | Richard Sackler | | Jeffrey Robins*; David Sackler; Jonathan Sackler; Brian Olson*; Leslie Schreyer* | | | | | | 86AMF135-5D17-43C2-96D0-54F04D922990 a#r15#/ssage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding family estate. | |
| PDOSI6673 | PDOSI6673 | | Parent | Metadata, Including Date: Not Reliable | 12/4/2005 | David Sackler | | Jeffrey Robins* | | Jonathan Sackler; Richard Sackler; Brian Olson*; Stephen Less; Leslie Schreyer* | | | | | | 84CC38F6-8102-4549-B3C3-41187627709C a#r15#/ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PDOSI2153 | PDOSI2153 | | Parent | Metadata, Including Date: Not Reliable | 12/6/2005 | David Sackler | | Jeffrey Robins*; Jonathan Sackler; Richard Sackler; Brian Olson*; Stephen Less; Leslie Schreyer* | | | | | | | | C51J9960-0EA6-4E10-9AEA-CF6700E3F403 a#r15#/ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PDOSI2073 | PDOSI2073 | | Parent | Metadata, Including Date: Not Reliable | 12/6/2005 | Jeffrey Robins* | | David Sackler; Jonathan Sackler; Richard Sackler; Brian Olson*; Stephen Less; Leslie Schreyer* | | | | | | | | C59F42D6-C5ED-4C39-B27C-6A05935C370BC a#r15#/ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PDOSI2329 | PDOSI2329 | | Parent | Metadata, Including Date: Not Reliable | 11/4/2005 | David Sackler | | Stephen Less | | Jeffrey Robins*; Jonathan Sackler; Richard Sackler; Brian Olson*; Leslie Schreyer* | Redacted-PII | | | | | C76aE564-7d9F-47C4-947D-307804FFC110 a#r15#/ssage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |

| PRIVILEGE ID | PARTY ID | PRODUCTION BATES NUMBER | RECORD TYPE | OIA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0922346 | RS0922346 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2005 | David Sackler | | Jeffrey Robins* | | Jonathan Sackler; Richard Sackler; Brian Olson*; Stephen Ives; Leslie Schreyer* | Redacted-PII | | | | | C79A7A3F-A325-48B2-B0F1-DA2FE597D3AF.xlsx/ASN voyage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| RS0923247 | RS0923247 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2005 | Jonathan Sackler | | Jeffrey Robins* | | Richard Sackler; David Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | | | | | | CE1b5113-E79A-425C-0E5E-203F5FAC6888.xlsx/ASN voyage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding family estate | |
| RS0926263 | RS0926263 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2005 | Jeffrey Robins* | | David Sackler; Jonathan Sackler; Richard Sackler; Brian Olson*; Stephen Ives; Leslie Schreyer* | | | | | | | | D6C70061-9D66-4A12-970C-B0LF006790B.xlsx/ASN voyage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| RS0926316 | RS0926316 | | Parent | Metadata, Including Date, Not Reliable | 12/5/2005 | David Sackler | | Jeffrey Robins*; Jonathan Sackler; Richard Sackler; Brian Olson*; Stephen Ives; Leslie Schreyer* | | | | | | | | E0FCECA-6DAB-4548-B175-5EA4080FE9B9.xlsx/ASN voyage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| RS0926652 | RS0926652 | | Parent | Metadata, Including Date, Not Reliable | 12/4/2005 | Jeffrey Robins* | | David Sackler | | Jonathan Sackler; Richard Sackler; David Sackler; Stephen Ives; Leslie Schreyer* | Redacted-PII | | | | | ECA8B724-61D4-41F7-A2A4-76699A21FC46.xlsx/ASN voyage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| RS0927856 | RS0927856 | | Parent | Metadata, Including Date, Not Reliable | 12/3/2005 | Redacted-PII | | Jeffrey Robins* | Redacted-PII | Jonathan Sackler; Richard Sackler; David Sackler; Brian Olson*; Stephen Ives; Leslie Schreyer* | | | | | | E51EEC7E-24B9-497B-9623-49543AB3656B.xlsx/ASN voyage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| RS0927175 | RS0927175 | | Parent | Metadata, Including Date, Not Reliable | 12/3/2005 | Jonathan Sackler | | Jeffrey Robins* | | David Sackler; Richard Sackler; Brian Olson*; Stephen Ives; Leslie Schreyer* | | | | | | 17285E7B-9F16-44C8-843b-278CCA688893.xlsx/ASN voyage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| RS0949476 | PDF-CXA0006/7217 / PDF-CXA0006/7217 | | Parent | Metadata, Including Date, Not Reliable | 2/22/2006 | Stephen Ives | | Richard Sackler | | Leslie Schreyer*; Jeffrey Robins*; Stuart Baker* | Redacted-PII | | | | | 1826F34B-3A96-45DC-BDA2-76F5625212B3.xlsx/ASN voyage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) | |
| RS0949493 | RS0949493 | | Parent | Metadata, Including Date, Not Reliable | 2/24/2006 | Jeffrey Robins* | | Richard Sackler | | Stephen Ives; Steph Baker*; Leslie Schreyer*; Jonathan Sackler | | | | | | 3C1F52F4-705C-4518-B5E2-D84C2925DCA2.xlsx/ASN voyage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| RS0931001 | RS0931001 | | Parent | Metadata, Including Date, Not Reliable | 12/3/2005 | Jeffrey Robins* | | David Sackler; Stephen Ives; Jonathan Sackler; Richard Sackler; Brian Olson*; Leslie Schreyer* | | | | | | | | 8438362-7815-4340-800F-6CC99A2296DB.xlsx/ASN voyage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| RS0931623 | RS0931623 | | Parent | Metadata, Including Date, Not Reliable | 12/3/2005 | Jeffrey Robins* | | Jonathan Sackler | | Richard Sackler; David Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | Redacted-PII | | | | | A6B55A84-4E14-4987-5857-D9BaCXCC05A4.xlsx/ASN voyage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding family estate | |

C. Accountant/Environmental House

Confidential Ex. 121 (Part 9)  Pg 124 of 151

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | VENDOR EMAIL | X TO P | TT or TT CB | BCC | CC | R X BM JR | BAY RD | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSD11541 | RSD11541 | | Parent | Metadata, Including Date, Not Reliable | 12/1/2005 | David Sackler | Jeffrey Robins* | | Stephen Ives, Jonathan Sackler, Richard Sackler, Beau Olsen*, Leslie Schreyer* | | | | | | 3D42F429-1F5C-4A83-B94E-1A15C6PA6E7C-cb EDV.mspage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSD10473 | RSD10473 | | Parent | Metadata, Including Date, Not Reliable | 2/22/2006 | Stephen Ives | Richard Sackler | | Leslie Schreyer*, Jeffrey Robins*, Stuart Baker* | | | | | | 40E3F1E7-C7E5-4A0E-8B10-D5B8C43E88D4-cb EDV.msage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSD10160 | RSD10160 | | Parent | Metadata, Including Date, Not Reliable | 12/1/2005 | David Sackler | Jonathan Sackler, Jeffrey Robins* | | Richard Sackler, Stephen Ives, Beau Olsen*, Leslie Schreyer* | | | | | | 8BAA9A6-8C22-45E8-B23E-3B51D8A4D86E-cb EDV.msage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding family estate. | |
| RSD07563 | RSD07563 | | Parent | Metadata, Including Date, Not Reliable | 2/22/2006 | Richard Sackler | Stephen Ives | | Leslie Schreyer*, Jeffrey Robins*, Stuart Baker* | | | | | | 5CA79DB3-7A11-42EC-BB7A-CAAC6D4F17C0-cb EDV.msage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| RSIV-118298 | RSIV-118298 | | Parent | Metadata, Including Date, Not Reliable | 12/19/2014 | Jeffrey Robins* | David Sackler, Stephen Ives, Jonathan Sackler, Richard Sackler, Beau Olsen*, Leslie Schreyer* | | | | | | | | 67BB4E7F-BB29-45C5-9CC4-33A390A5165E-cb EDV.msage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSIV-118094 | RSIV-118094 | | Parent | Metadata, Including Date, Not Reliable | 8/31/2016 | Stephen Ives | Richard Sackler | | Leslie Schreyer*, Jeff Robins* (David Sussex Silk* | | | | | | 6AAF98CE-CF0C-4344-A64D-12A5F8F98E20-cb EDV.msage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSIV-120241 | RSIV-120241 | | Parent | Metadata, Including Date, Not Reliable | 8/31/2016 | Stephen Ives | Richard Sackler | | Leslie Schreyer*, Jeff Robins* (David Sussex Silk* | | | | | | 6C09441C-F6C2-49AE-B2C7-D2B7B177B60C-cb EDV.msage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSIV-122901 | RSIV-122901 | | Parent | Metadata, Including Date, Not Reliable | 11/13/2014 | David Sackler | Jeffrey Robins* | | Jonathan Sackler, Dr Richard Sackler, Stephen Ives, Brian Olsen*, Leslie Schreyer* | | | | | | 7301A542-4562-4B33-8F7A-AA9B4A2A153acb EDV.msage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSIV-124479 | RSIV-124479 | | Parent | Metadata, Including Date, Not Reliable | 12/17/2014 | David Sackler | Jeffrey Robins* | | Jonathan Sackler, Richard Sackler, Beau Olsen*, Stephen Ives, Leslie Schreyer* | | | | | | 8C09C220-1C8F-46A9-A98F-0DF6E2C0A22Acb EDV.msage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSIV-126267 | RSIV-126267 | | Parent | Metadata, Including Date, Not Reliable | 4/25/2016 | Joseph Valemre* | Richard Sackler | | Stephen Ives, Donna Costine | | | | | | 7D30FC5A-01FC-4B94-8DBD-FBC1EF48F71E-cb EDV.msage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| RSIV-132464 | RSIV-132464 | | Parent | Metadata, Including Date, Not Reliable | 12/22/2014 | Jonathan Sackler | Jeffrey Robins*, Richard Sackler, David Sackler, Brian Olsen*, Stephen Ives, Leslie Schreyer* | | | | | | | | 82E9AE38-B0F8-4E1C-AA2F-99C6281B4A1CF-cb EDV.msage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSIV-134671 | RSIV-OU00D9E572 | RSIV-OU00D9E572 | Parent | Metadata, Including Date, Not Reliable | 4/26/2016 | Richard Sackler | Stephen Ives | | | | | | | | 66C7A160-F32F-45A7-84C4-6242DF039FE3-cb EDV.msage | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSIV-135183 | RSIV-135183 | | Parent | Metadata, Including Date, Not Reliable | 12/3/2014 | Jonathan Sackler | Jeffrey Robins* | | David Sackler, Richard Sackler, Beau Olsen*, Stephen Ives, Leslie Schreyer* | | | | | | 6F5F7754-B986-44DC-93F0-AF129FFAB33E-cb EDV.msage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSIV-140988 | RSIV-140988 | | Parent | Metadata, Including Date, Not Reliable | 12/17/2014 | Jeffrey Robins* | David Sackler | | Jonathan Sackler, Richard Sackler, Beau Olsen*, Stephen Ives, Leslie Schreyer* | | | | | | A5D41B5F-3733-46AC-9929-C7D45AF14E0B-cb EDV.msage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |

| PRIVILOGE ID | PRIVENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSW-143660 | RSW-143660 | | Parent | Metadata, Including Date, Not Reliable | 3/3/2016 | Jeffrey Robins* | | Richard Sackler | | Stephen Ives, Stuart Baker*, Leslie Schenzer*, Jonathan Sackler | Redacted-PII | | | | | A73843AF5-5142-4501-BE9D-5EF1AADE7E30-LNK5WMessage | AC Privileged | Confidential communication requesting and/or reflecting request for and provision of legal advice regarding distribution(s). | |
| RSW-145596 | RSW-145596 | | Parent | Metadata, Including Date, Not Reliable | 11/26/2014 | David Sackler | | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schenzer* | | | | | | | | B3AA35454883-4856-8856-B25WG1551631-LNK5WMessage | AC Privileged | Confidential communication requesting and/or reflecting request for and provision of legal advice regarding family estate. | |
| RSW-147775 | RSW-147775 | | Parent | Metadata, Including Date, Not Reliable | 2/24/2017 | Richard Sackler | | Stephen Ives | | Leslie Schenzer* | | | | | | D57D5D8E-81A0-4726-A8A1-A27B4FCD445A63-DLN5WMessage | AC Privileged | Confidential communication requesting and/or reflecting request for legal advice regarding distribution(s). | |
| RSW-153535 | RSW-153535 | | Parent | Metadata, Including Date, Not Reliable | 10/30/2014 | David Sackler | | Stephen Ives | | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, Brian Olson*, Leslie Schenzer* | Redacted-PII | | | | | C5ABDC98-0CA0-44F6-A4C5-58W0DB8298E7-LNK5WMessage | AC Privileged | Confidential communication requesting and/or reflecting request for and provision of legal advice regarding family estate. | |
| RSW-157768 | RSW-157768 | | Parent | Metadata, Including Date, Not Reliable | 11/25/2014 | David Sackler | | Jonathan Sackler, Jeffrey Robins*, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schenzer* | | | | | | | | D4AF8851-2A28-4D86-88CE-259405AB4aC3-uN5DKWMessage | AC Privileged | Confidential communication requesting and/or reflecting request for and provision of legal advice regarding family estate. | |
| RSW-159096 | RSW-159096 | | Parent | Metadata, Including Date, Not Reliable | 11/3/2014 | David Sackler | Redacted-PII | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schenzer* | Redacted-PII | | | | | | | D9E60BF-C2F3-4926-A883-782AA49C15C6-uN5DKWMessage | AC Privileged | Confidential communication requesting and/or reflecting request for and provision of legal advice regarding family estate. | |
| RSW-162546 | RSW-162546 | | Parent | Metadata, Including Date, Not Reliable | 11/23/2014 | Jeffrey Robins* | | Jonathan Sackler Or: Richard Sackler David Sackler, Brian Olson*, Stephen Ives, Leslie Schenzer* | | | | | | | | CaB4206F-5F60-48C5-A816-47E47289189D-uN5DKWMessage | AC Privileged | Confidential communication requesting and/or reflecting request for and provision of legal advice regarding family estate. | |
| RSW-164468 | RSW-164468 | | Parent | Metadata, Including Date, Not Reliable | 10/30/2014 | David Sackler | | Jeffrey Robins* | | Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Ives, Leslie Schenzer* | Redacted-PII | | | | | E7826FC5-9976-4280-94KC-8C8F9AF06CC4-uN5DKWMessage | AC Privileged | Confidential communication requesting and/or reflecting request for and provision of legal advice regarding family estate. | |
| RSW-167183 | RSW-167183 | | Parent | Metadata, Including Date, Not Reliable | 10/30/2014 | Stephen Ives | | Jeffrey Robins*, David Sackler, Jonathan Sackler, Richard Sackler, Brian Olson*, Leslie Schenzer* | | | | | | | | 2A855170-5929-4667-88FD-A1700FC88415-uN5DKWMessage | AC Privileged | Confidential communication requesting and/or reflecting request for and provision of legal advice regarding family estate. | |
| RSW-171439 | RSW-171439 | | Parent | Metadata, Including Date, Not Reliable | 9/4/2006 | Richard Sackler | | Chadbourne Selk*, Leslie Schenzer*, Jeff Sapers*, Chadbourne Selk* | | Cheyenne Ives, Jonathan Sackler | Redacted-PII | | | | | F89FD7C6-F8F9-475C-47AF-A47A84418391C-uN5DWMessage | AC Privileged | Confidential communication requesting and/or reflecting request for legal advice regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PGW-373092 | PGW-373092 | | Parent | | 11/15/2014 | David Sackler | | Jeffrey Robins* | | Stephen Ives, Jonathan Sackler, Richard Sackler, Dean Olson*, Leslie Schreyer* | Redacted-PII | | | | | 1AF02EF1-CCD4-44dE-B953-67EEDD21F53F sih DSK issuage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PGW-374155 | PGW-374155 | | Parent | | 11/15/2014 | Jeffrey Robins* | | David Sackler, Jonathan Sackler, Richard Sackler, Dean Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | 8059E876-2461-4B3E-99F9-8FFCDBF79E4F sih DSK issuage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PGW-181900 | Q4X005C60E0  REPROD | Q4X005C60E0  REPROD | Parent | N studdao, Including Bure: Ause Reliable | 4/26/2016 | Stephen Ives | | Richard Sackler | | | | | | | | 396E16A7-CB54-4D41-90EE-566E3F38648A sih DSK issuage | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PGW-184342 | PGW-184342 | | Parent | | 11/17/2014 | Jeffrey Robins* | | Jonathan Sackler, Richard Sackler, David Sackler, Dean Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | | 38757A4-B4E2-497D-8ED5-80F6ACF1F24B sih DSK issuage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PGW-184694 | PGW-184694 | | Parent | | 8/14/2016 | Stephen Ives | | Richard Sackler | | Leslie Schreyer*, Jeff Robins*, Chadbourne Sub* | Redacted-PII | | | | | 3B870C1C-D1D-4699-8562-BBBC704D7867 sih DSK issuage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding (foreclosure). | |
| PGW-192591 | PGW-192591 | | Parent | | 3/12/2014 | Jeffrey Robins* | Redacted-PII | David Sackler, Jonathan Sackler, Richard Sackler, Dean Olson*, Stephen Ives, Leslie Schreyer* | Redacted-PII | | | | | | | 1C4C714B-D6B9-4EBD-9185-DF52740590E9 sih DSK issuage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PGW-191363 | PGW-0X40006X7233 | PGW-0X40006X7233 | Parent | N studdao, Including Bure: Ause Reliable | 8/25/2016 | Richard Sackler | | Cheyenne Ives | | Leslie Schreyer*, Jeff Robins*, Chadbourne Sub* | Redacted-PII | | | | | 541d8C44-2543-44C0-8E10-DB38043E3E7A sih DSK issuage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding debt business). | |
| PGW-194054 | PGW-0X40055K815 | PGW-0X4008951815 | Parent | N studdao, Including Bure: Ause Reliable | 4/26/2016 | Richard Sackler | | Stephen Ives | | | | | | | | 1400E7F72-0347-49F3-B78D-577B4E04656A sih DSK issuage | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding debt business). | |
| PGW-195445 | PGW-0X40051R529 | PGW-0X40051R529 | Parent | N studdao, Including Bure: Ause Reliable | 4/26/2016 | Stephen Ives | | Richard Sackler | | | | | | | | 89C561d-84C2-4C30-95FF-0BE7700480B0D sih DSK issuage | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding debt business). | |
| PGW-197748 | PGW-197748 | | Parent | | 11/16/2014 | Jeffrey Robins* | | David Sackler | | Jonathan Sackler, Dr. Richard Sackler, Stephen Ives, Dean Olson*, Leslie Schreyer* | | | | | | 6BC55993-89A0-483B-842B-D4C35A832D5 sih DSK issuage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and family estate. | |
| PGW-163404 | PGW-163404 | | Parent | N studdao, Including Bure: Ause Reliable | 4/24/2019 | Elaine Sackler | | Stacey Monaghan* | | Jonathan White, Jo-Jo Schreiner*, Kerry Sablaoui, Kerry Fischer, Francesca Scharpman*, Alina Spielman*, Marianne Sackler, Jacqueline Sackler, Rene Schwaar, Jeffrey Lefcourt, Richard Taylor, Marissa Sackler, Sophia Dalrymple, Michael Sackler, Richard Sackler, Jonathan Sackler, David Sackler, Anthony Roncalli*, Gregory Joseph*, Larry Goo*, Mara Leventhal*, Jeffrey Rosen*, Luther Strange* | Redacted-PII | | | | AC Privileged; WP Privileged | 5599E9FE-8434-4544-B9BC-056A4A19F226 sih DSK issuage | | Confidential communication requesting and reflecting for legal advice and attorney work product regarding settlement of liability. | |

C: Accountant S:Environmental S:none

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | CGA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-067414 | JS-067414 | | Parent | | 3/17/2013 | Kathe Sackler | Redacted-PII | Richard Sackler | Redacted-PII | Stuart Baker*; Raymond Sackler; Beverly Sackler; Damo Sackler; Ilene Lefcourt; Jonathan Sackler; Samantha Hunt; Mortimer Sackler; David Sackler; Peter Boer | Redacted-PII | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of Pussy assets. | |
| JS-067630 | JS-067630 | | Parent | | 3/16/2013 | Richard Sackler | | Stuart Baker*; Raymond Sackler; Beverly Sackler; Damo Sackler; Ilene Lefcourt; Kathe Sackler | | Peter Boer | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of Pussy assets. | |
| JS-067631 | JS-067631 | | Parent | | 3/16/2013 | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Damo Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | Peter Boer | | | | | Infinity | Infinity | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding potential sale transaction. | |
| JS-067629 | JS-067629 | | Parent | | 3/15/2013 | Leslie Schreyer* | | Raymond Sackler; Richard Sackler; Jonathan Sackler | | Stephen Ives; Stuart Baker*; Lauren Kelly*; Andrew Bassak* | | | | | Implementation of Iversan Settlement – Action Needed | Implementation of Iversan Kalili Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| JS-067697 | JS-067697 | | Parent | | 3/17/2013 | Kathe Sackler | | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Damo Sackler; Richard Sackler; Ilene Lefcourt; Jonathan Sackler; Samantha Hunt; Mortimer Sackler; David Sackler; Peter Boer | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of Pussy assets. | |
| JS-067698 | JS-067698 | | Parent | | 3/17/2013 | Stuart Baker* | | Kathe Sackler | | Raymond Sackler; Beverly Sackler; Damo Sackler; Richard Sackler; Ilene Lefcourt; Jonathan Sackler; Samantha Hunt; Mortimer Sackler; David Sackler; Peter Boer | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of Pussy assets. | |

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-067761 | JS-067761 | | Parent | | 3/18/2013 | Richard Sackler | | Leslie Schreyer*; Jonathan Sackler | | Raymond Sackler; Stephen Ives; Stuart Baker*; Lauren Kelly*; Anthony Roncalli* | | | | | RE: Implementation of Axelman Audit Settlement -- Action Needed | RE: Implementation of Axelman Audit Settlement -- Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy, family estate and Purdue business structure |  |
| JS-067762 | JS-067762 | | Parent | | 3/18/2013 | Leslie Schreyer* | | Richard Sackler; Jonathan Sackler | | Raymond Sackler; Stephen Ives; Stuart Baker*; Lauren Kelly*; Anthony Roncalli*; Leslie Schreyer* | | | | | RE: Implementation of Axelman Audit Settlement -- Action Needed | RE: Implementation of Axelman Audit Settlement -- Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability, family estate and Purdue business structure |  |
| JS-067768 | JS-067768 | | Parent | | 3/18/2013 | Leslie Schreyer* | | Jonathan Sackler; Stuart Baker* | | Stephen Ives; Anthony Roncalli*; Leslie Schreyer*; Elpidi Sackler | | | | | RE: Infinity | RE: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential sale transaction. |  |
| JS-067772 | JS-067772 | | Parent | | 3/18/2013 | Richard Sackler | | Jonathan Sackler | | Leslie Schreyer*; Raymond Sackler; Stephen Ives; Stuart Baker*; Lauren Kelly*; Anthony Roncalli* | | | | | RE: Implementation of Axelman Audit Settlement -- Action Needed | RE: Implementation of Axelman Audit Settlement -- Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy, family estate and Purdue business structure |  |
| JS-067786 | JS-067786 | | Parent | | 3/18/2013 | Stuart Baker* | | Jonathan Sackler; Stephen Ives; Leslie Schreyer* | | Anthony Roncalli* | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential sale transaction. |  |
| JS-069025 | JS-069025 | | Parent | Redacted-PII | 4/12/2013 | Frank Williams* | Redacted-PII | Richard Sackler | Redacted-PII | Raymond Sackler; Beverly Sackler; Ilene Lefcourt; Kathe Sackler | | | | | RE: Infinity | RE: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of Pharma assets. |  |
| JS-069039 | JS-069039 | | Parent | | 4/12/2013 | Richard Sackler | | Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Ilene Lefcourt; Kathe Sackler | | John Stewart; Edward Mahony; Jonathan Whitle*; Charles Lucas*; Jorg Fischer; Leslie Schreyer*; Peter Wood*; Hermance Schanpeners*; Anthony Roncalli*; Frank Williams* | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of Pharma assets. |  |
| JS-069056 | JS-069056 | | Parent | | 4/12/2013 | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Dame Sackler; Ilene Lefcourt; Kathe Sackler | | John Stewart; Edward Mahony; Jonathan Whitle*; Charles Lucas*; Jorg Fischer; Leslie Schreyer*; Peter Wood*; Hermance Schanpeners*; Anthony Roncalli*; Frank Williams* | | | | | Infinity | Infinity | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. |  |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-070060 | JS-070060 | | Parent | | 3/18/2013 | Jonathan Sackler | | Stuart Baker* | | Stephen Ives; Leslie Schreyer*; Anthony Roncalli* | Redacted-PII | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential sale transaction | |
| JS-070061 | JS-070061 | | Parent | | 3/18/2013 | Jonathan Sackler | | Stuart Baker*; Stephen Ives; Leslie Schreyer* | | | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential sale transaction | |
| JS-070062 | JS-070062 | | Parent | | 3/17/2013 | Jonathan Sackler | | Leslie Schreyer* | | Raymond Sackler; Richard Sackler; Stephen Ives; Stuart Baker*; Lauren Kelly*; Anthony Roncalli* | | | | | Re: Implementation of Avolean Audit Settlement -- Action Avoided | Re: Implementation of Avolean Audit Settlement -- Action Avoided | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy | |
| DSF0000552 | DSF0000552 | RSF0006764 | Attachment | | 3/25/2019 | Stuart Baker* | | Theresa Sackler; Marianne Sackler; David Sackler; Jacques Theurillat; Paulo Costa; Sukhuma Saxena; Abe Wittenson | | Jon McCutcheon*; Jennifer Young*; Lauren Kelly*; Steve Jameson | | | | | FwD: Italian tax audit summary | FwD: Italian tax audit summary | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and settlement of liability. | |
| DSF0000560 | DSF0000560 | RSF0006629 | Attachment | | 3/26/2019 | Stuart Baker* | | Theresa Sackler; Marianne Sackler; David Sackler; Jacques Theurillat; Paulo Costa; Sukhuma Saxena; Abe Wittenson | | Jon McCutcheon*; Jennifer Young*; Lauren Kelly*; Steve Jameson | | | | | FwD: Italian tax audit summary | FwD: Italian tax audit summary | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and settlement of liability. | |
| DSF0010057 | DSF0010057 | | Parent | Redacted-PII | 7/23/2019 | Aatasha Rudenlyon* | Redacted-PII | Leslie Schreyer*; Lauren Kelly*; Steve Ives; David Sackler | Redacted-PII | Richard Sackler; Jeffrey Robert*; Sukhun Redman; Donald Gladstein*; Ilene Sackler Lefcourt*; Theresa Sackler; Marianne Sackler; Mortimer Sackler; David Sackler; Frank Velasco*; Jon McCutcheon*; Aurea Meldmaster*; Lonnda Queen Pelster*; Deborah Gasker* | Redacted-PII | | | | TAMR Trust Decanting Effective July 23, 2019 | TAMR Trust Decanting Effective July 23, 2019 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate | |
| DSF0015241 | DSF0015241 | | Parent | | 4/11/2019 | Mary Jo White* | | Jonathan Sackler | | Mary Jo White*; Jonathan Sackler*; Jeffrey Bixon*; Jonathan White; Kerry Schumann; Leslie Schreyer*; Mary Jo White*; Hina Saunders*; Marianne Sackler; Mitch Daniels; Unknown unique.com*; Theresa Sackler; Ilene Sackler Lefcourt*; Samantha Hunt; Marissa Sackler; Sophie Dalrymple; Michael Sackler; Richard Sackler; David Sackler; Jerry Ucci* | | | | | Re: From Mary Jo White and Leather Strange -- Privileged & Confidential/ISDI Communication | Re: From Mary Jo White and Leather Strange -- Privileged & Confidential/ISDI Communication | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability | |
| DSF0016243 | DSF0016243 | | Parent | | 4/11/2019 | Jonathan Sackler | | Marianne Vaughan* | | Leather Strange*; Mary Jo White*; Jeffrey Bixon*; Jonathan White; Kerry Schumann; Leslie Schreyer*; Hina Saunders*; Marianne Sackler; Unknown unique.com*; Theresa Sackler; Ilene Sackler Lefcourt*; Samantha Hunt; Marissa Sackler; Sophie Dalrymple; Michael Sackler; Richard Sackler; David Sackler; Jerry Ucci* | | | | | Re: From Mary Jo White and Leather Strange -- Privileged & Confidential/ISDI Communication | Re: From Mary Jo White and Leather Strange -- Privileged & Confidential/ISDI Communication | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |

C. Accountant Entertainment Honour

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OSA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0015269 | DSP0015269 | | Parent | | 4/15/2019 | Mary Jo White* | *White, Mary Jo* <mjwhite@debevoise.com> | David Sackler | | Mirawa Monaghan*; Luther Strange*; Jeffrey Rosen*; Jonathan White; Kerry Sulkowicz; Leslie Schreyer*; Joerg Fischer; Alexa Saunders*; Marrisew Sackler; DHULLEB@OHULLEBdevoise.com; Thomas Sackler; Samantha Hunt; Jeffrey Lefcourt; Richard Sackler; Jonathan Sackler; Sophie Bartynski; Michael Sackler; Jonathan Sackler; Richard Sackler; Jerry Jo* | | | | | Re: From Mary Jo White and Luther Strange - Privileged & Confidential/JDH Communication | Re: From Mary Jo White and Luther Strange – Privileged & Confidential/JDH Communication | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and settlement of liability. | |
| DSP0017300 | DSP0017300 | RSP00017300 | Attachment | | 4/15/2019 | Stephen Ives | | Tracy Adcock | | Trisha Peterson; Cynthia Dreibige; Nathan Redman; Mary Jo Lunwick; Danny Parks | | | | | | | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| DSP0006625 | DSP0006625 | | Parent | | 8/22/2019 | Hermonce Schueprman | | Patrice Grand | | Mrmemer Sackler; David Sackler; Jonathan White; Leslie Schreyer*; Krause Monaghan*; Rosin Arthro*; Jorg Fischer; K Sackler; Saunders Alexa*; Jo Sheldon*; sacklersummary@rubhmon com; sackler-ivo@sunfkmtb.com | | | Redacted-PII | | | VS(NSEPHARMA M-robo Coverage - August 22, 2019 - LEGALLY PRIVILEGED AND CONFIDENTIAL Mundipharma marketing practices (#139992723) | VS(NSEPHARMA M-robo Coverage - August 22, 2019 LEGALLY PRIVILEGED AND CONFIDENTIAL Mundipharma marketing practices (#139992723) | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid marketing. | |
| DSP0006650 | DSP0006650 | | Parent | | 8/22/2019 | Patrice Grand | | Hermonce Schueprman | | Mrmemer Sackler; David Sackler; Jonathan White; Leslie Schreyer*; Krause Monaghan*; Rosin Arthro*; Jorg Fischer; K Sackler; Saunders Alexa*; Jo Sheldon*; sacklersummary@rubhmon com; sackler-ivo@sunfkmtb.com; Alberta Mrmemer | | | | | | RE: VS(NSEPHARMA M-robo Coverage - August 22, 2019 (#? LEGALLY PRIVILEGED AND CONFIDENTIAL Mundipharma marketing practices (#139992723) | RE: VS(NSEPHARMA M-robo Coverage - August 22, 2019 (#139992?) LEGALLY PRIVILEGED AND CONFIDENTIAL Mundipharma marketing practices (#139992723) | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid marketing. | |
| DSP0006988 | RSP00134868 | RSP00134860 | Parent | | 8/24/2019 | | | David Sackler; Jeffrey Rosen* | | Steve Jameson; Ameer Dresliew | | | | | Send P&L Sales CY 24 & 24.pdf | Send P&L Sales CY 24 4 10.pdf | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales. | |
| DSP0015033 | DSP0015033 | | Parent | | 4/15/2019 | David Sackler | | Mary Jo White* | *White, Mary Jo* <mjwhite@debevoise.com> | Krause Monaghan*; Luther Strange*; Jeffrey Rosen*; Jonathan White; Kerry Sulkowicz; Leslie Schreyer*; Joerg Fischer; Alexa Saunders*; Marrisew Sackler; DHULLEB@OHULLEBdevoise com; Thomas Sackler; Samantha Hunt; Jeffrey Lefcourt; Richard Sackler; Taylor; Samantha Hunt; Marosa Sackler; Sophie Bartynski; Michael Sackler; Jonathan Sackler; Richard Sackler; Jerry Jo* | | | | | RE: From Mary Jo White and Luther Strange - Privileged & Confidential/JDH Communication | RE: From Mary Jo White and Luther Strange – Privileged & Confidential/JDH Communication | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATOR | DOCUMENT DATE | TENDER | TENDER EMAIL | CC [PL/F] | CC [PL/F] | CC [PL/F] | BCC | **** [PL/F] | APP [PL] | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0SP0075034 | 0SP0075034 | | Parent | | 4/11/2019 | David Sackler | Redacted - PII | Amy Site* | gassv@redbank.com | | | | | RE: From Mary Jo White and Jachter Strange - Privileged & Confidential/JDA Communication | RE: From Mary Jo White and Jachter Strange - Privileged & Confidential/JDA Communication | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| 0SP0034893 | 0SP0034893 | RSP0009126 | Attachment | | 5/25/2019 | Stuart Sackler | "Baker, Stuart D." <stuart.baker@northm anlockegm.com> | Theresa Sackler, Mortimer Sackler, David Sackler, Jacques Theurillat, Paulo Costa, Sabhana Sorensa, Alex Udaksopa | Redacted-PII | | | | | Paish: Fulton tax audit summary | Paish: Fulton tax audit summary | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| RSA.V12014558 | RSA.V12014558 | | Parent | | 11/17/2014 | Jeffery Robins* | "Robins, Jeffery" <jrobins@sackberams.c om> | Jonathan Sackler, Richard Sackler, David Sackler, Brian Olson*, Stephen Less, Ira/e Scherpe* | | | | | | application/vnd-ms-outlook-note | RE: Split of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| RSA.V12005793 | RSA.V12035793 | | Parent | | 11/17/2014 | Jeffery Robins* | "Robins, Jeffery" <jrobins@sackberams.c om> | David Sackler, Jonathan Sackler, Dr. Richard Sackler, Brian Olson*, Stephen Less, Ira/e Scherpe* | | | | | | application/vnd-ms-outlook-note | RE: Split of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| RSA.V12005238 | RSA.V12058238 | | Parent | | 11/30/2014 | Jeffery Robins* | "Robins, Jeffery" <jrobins@sackberams.c om> | David Sackler, Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Less, Ira/e Scherpe* | Redacted-PII | | | | | application/vnd-ms-outlook-note | RE: Split of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| RSA.V12003295 | RSA.V12003295 | | Parent | | 11/3/2014 | Bryan Les* | Redacted-PII | Raymond Sackler, Beverly Sackler, Dame Sackler, Richard Sackler, Brian Schraen, Kathe Sackler | Corporate Leadership Team | Redacted-PII | | | | application/vnd-ms-outlook-note | RE: Executive Summary and Legal Presentation for Year-End meeting | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding intellectual property. | |
| RSA.V12057862 | RSA.V12057862 | | Parent | | 4/27/2015 | Stephen Less | | Jonathan Sackler, Jeffery Robins* | Richard Sackler, David Sackler, Brian Olson* | | | | | application/vnd-ms-outlook-note | RE: 76A | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| RSA.V12057883 | RSA.V12057982 | | Attachment | | 4/27/2015 | Jeffery Robins* | | Richard Sackler, Jonathan Sackler, David Sackler, Brian Olson*, Stephen Less, Ira/e Scherpe* | | | | | | message/rfc822 | 76A Split - Implementation.emt | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding transfer of Purdue interests. | |
| RSA.V12047013 | RSA.V12047013 | | Parent | | 4/23/2015 | Jeffery Robins* | "Robins, Jeffery" <jrobins@sackberams.c om> | Richard Sackler, Jonathan Sackler, David Sackler, Brian Olson*, Stephen Less, Ira/e Scherpe* | | | | | | application/vnd-ms-outlook-note | 76A Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSA-S12165243 | RSA-S12165243 | | Parent | | 11/3/2014 | Bryan Ezra* | | Raymond Sackler; Beverly Sackler; Elymer Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | European Leadership Team | | | | | | Executive Summary and Legal Presentation for Year End meetings | application/vnd.ms-outlook-msm | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding intellectual property. | |
| RSA-S11189025 | RSA-S11189025 | | Parent | | 4/13/2019 | David Sackler | | Mary Jo White* | | Maura V monaghan*; Luther Strange*; Jeffrey Rosen*; Jonathan White; Kerry Sullivan; Jackie Schwartz*; Georg Fischer; Alexa Saunders*; Marissa Sackler; Redacted - PII; Theresa Chester, Jr.*; Theresa Sackler; Mortimer Sackler; Jeffrey Lefcourt; Kim Scott Taylor; Samantha Hunt; Vanessa Sackler; Sophie Dalrymple; Michael Sackler; Jonathan Sackler; Richard Sackler; Jerry Else* | | | | | | From Mary Jo White and Luther Strange -- Privileged & Confidential DOH Communication | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and settlement of liability. | |
| RSA-S11091183 | RSA-S11091183 | | Parent | | 4/13/2019 | David Sackler | | Maura V monaghan*; Luther Strange*; Mary Jo White*; Jeffrey Rosen*; Jonathan White; Kerry Sullivan; Jackie Schwartz*; Georg Fischer; Alexa Saunders*; Marissa Sackler; Redacted - PII; Theresa Sackler; Mortimer Sackler; Jeffrey Lefcourt; Kim Scott Taylor; Samantha Hunt; Vanessa Sackler; Sophie Dalrymple; Michael Sackler; Jonathan Sackler; Richard Sackler | | Jerry Else* | | | | | | From Mary Jo White and Luther Strange -- Privileged & Confidential DOH Communication | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| RSA-S12192725 | RSA-S12192725 | | Parent | | 4/13/2019 | Jonathan Sackler | | Maura V monaghan* | | Luther Strange*; Mary Jo White*; Jeffrey Rosen*; Jonathan White; Kerry Sullivan; Jackie Schwartz*; Georg Fischer; Alexa Saunders*; Marissa Sackler; Redacted - PII; Theresa Chester, Jr.*; Theresa Sackler; Mortimer Sackler; Jeffrey Lefcourt; Kim Scott Taylor; Samantha Hunt; Vanessa Sackler; Sophie Dalrymple; Michael Sackler; Richard Sackler; David Sackler; Jerry Else* | | | | | | From Mary Jo White and Luther Strange -- Privileged & Confidential DOH Communication | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding litigation strategy. | |
| RSA-S12198634 | RSA-S12198634 | | Parent | | 4/13/2019 | Mary Jo White* | | "White, Mary Jo" <mjwhite@debevoise.com> | | David Sackler | | Maura V monaghan*; Luther Strange*; Jeffrey Rosen*; Jonathan White; Kerry Sullivan; Jackie Schwartz*; Georg Fischer; Alexa Saunders*; Marissa Sackler; Redacted - PII; Theresa Chester, Jr.*; Theresa Sackler; Mortimer Sackler; Jeffrey Lefcourt; Kim Scott Taylor; Samantha Hunt; Vanessa Sackler; Sophie Dalrymple; Michael Sackler; Jonathan Sackler; Richard Sackler; Jerry Else* | | | | | | From Mary Jo White and Luther Strange -- Privileged & Confidential DOH Communication | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSA-X12200495 | RSA-X12200495 | | Parent | | 4/13/2019 | Mary to Whey* | "Whey; Mary to" <mkywhite@whitecourse.com> | Jonathan Sackler | | Krane M'sraghun*; Larkin Strange*; Jeffrey Rosen*; Jonathan White; Kerry Salbovaro; Leslie Schmeyer*; Joerg Fischer; Alissa Guardino*; Marianne Sackler; **Redacted - PII**; white.com*; Theresa Sackler; Bono Ishivan; Jeffrey Lefcourt; Richard Sackler; Mortimer Sackler; Samantha Hunt; N'anosa Sackler; Sophie Bialmynski; Michael Sackler; Richard Sackler; Jerry Sloo* | | | | | | application/vnd.ms-outlook.note | From Mary to White and Jochse Strange – Privileged & Confidential/A&A Communication | | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability | |
| RSA-X12489219 | RSP00061298 | RSP00061281 | Parent | | 5/14/2019 | Jonathan Sackler | | Stephen Ives; Gerard Vire* | | Richard Sackler; David Sackler | | | | | Heron introduction - follow up | | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding Purdue business structure | |
| RSA-X12217950 | RSA-X12217950 | | Parent | | 4/13/2019 | Krane M'sraghun* | | Larkin Strange*; Mary to Whey*; Jeffrey Rosen*; Jonathan White; Kerry Salbovaro; Leslie Schmeyer*; Joerg Fischer; Alissa Guardino*; Marianne Sackler; **Redacted - PII**; Theresa Sackler; Bono Ishivan; Jeffrey Lefcourt; Richard Sackler; Mortimer Sackler; Samantha Hunt; N'anosa Sackler; Sophie Bialmynski; Michael Sackler; Jonathan Sackler; Richard Sackler; David Sackler | | Jerry Sloo* | "gura@mtbank.com" <gura@mtbank.com> | | | | From Mary to White and Jochse Strange – Privileged & Confidential/A&A Communication | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability | |
| RSA-X12277070 | RSP03470553 | RSP03470551 | Parent | | 4/25/2016 | Leslie Schmeyer* | | Richard Sackler | | Stephen Ives; Leslie Schmeyer* | | | | | Re: Neptune Charter Analysis | | AC Privileged | Confidential communication requesting and reflecting provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding family estate | |
| RSA-X12347295 | RSP00023460 | RSP03023460 | Parent | | 11/16/2011 | Edward Mahony | | Peter Boer | | eden@pharma.com; Eric Bastrup; Ron Lorne; Sam* Share; Deon Lorenson; Raymond Smith; James Dolan; Russell Gaudio; Craig Landau; Brent Long; David Lundon; Wellam M'allan; adb@pharma.com; John Stewart; Bart Strateman; Gary Stein | | | | | Flash Report | Flash Report | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid cases. | |
| RSA-X12490052 | RSA-X12490052 | | Parent | | 10/5/2013 | Jeffrey Robins* | | Stephen Ives; Richard Sackler | | | | | | | RE: RSS 7/31 financials | RE: RSS 7/31 financials | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| RSA-X12412296 | RSP00470164 | RSP00470164 | Parent | | 10/10/2013 | Stephen Ives | | Richard Sackler | | | | | | | Re: Wiring instructions – Beth R. Sackler Trust | Re: Wiring instructions – Beth R. Sackler Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding trust | |
| RSA-X12412396 | RSA-X12412396 | | Parent | | 10/28/2013 | Jeffrey Robins* | | Jonathan Sackler | | Richard Sackler; Brian Olson; Stephen Ives; Leslie Schmeyer* | | | | | RE: progress re TH split | RE: progress re TH split | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| RSA-X12417061 | RSP00470148 | RSP00470148 | Parent | | 10/10/2013 | Stephen Ives | | Richard Sackler | | | | | | | RE: Wiring instructions – Beth R. Sackler Trust | RE: Wiring instructions – Beth R. Sackler Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding trust | |
| RSA-X12416440 | RSA-X12416440 | | Parent | | 12/15/2013 | Leslie Schmeyer* | | Richard Sackler; Stephen Ives | | Jonathan Sackler; Brian Olson*; David Sackler; Leslie Schmeyer* | | | | | RE: Cap trust / TH trust | RE: Cap trust / TH trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding estate planning | |
| RSA-X12490874 | RSA-X12490874 | | Parent | | 12/16/2008 | Bryan Lee* | | Raymond Sackler; Beverly Sackler; Theresa Sackler; Richard Sackler; Mona Echavarri; Kathe Sackler | | | | | | | Year End Budget Meeting 2008; Greenwich, CT. - Osvaldoral Generics presentation | Year End Budget Meeting 2008; Greenwich, CT. - Osvaldoral Generics presentation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid cases | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSA-Y05045362 | RSA-Y05045362 | | Parent | | 4/25/2016 | Leslie Schreyer* | | Stephen Ivey, Leslie Schreyer* | | | | | | | Re: Airplane Charter Analysis | Re: Airplane Charter Analysis | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family issues. | |
| RSA-Y05064891 | RSA-Y05064891 | | Parent | | 8/12/2016 | Stephen Ivey | | Richard Sackler, Jonathan Sackler, David Sackler, Brian Olson* | | Leslie Schreyer*, Kathoe Rottman | | | | | WH Canada | WH Canada | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| RSA-Y05047525 | RSA-Y05047525 | | Parent | | 6/13/2019 | Maura McLaughlIn* | | Jonathan White, Leslie Schreyer*, Kerry Sullivan, Reny Rochet, Henriette Schargman*, Aline Sauerbier*, Mortimer Sackler, Jacqueline Sackler, Theresa Sackler, Hilary Sackler, Chris Castaldo, Mark Sackler, Kathe Sackler, Marissa Sackler*, Thomas Sackler, Hope Leitman, Ilene Lefcourt, Samantha Hunt, Jeff Lefcourt, Michael Taylor, Marissa Sackler, Sophie Dakoyannis, Richard Sackler, Jonathan Sackler, David Sackler, Anthony Roncalli*, Gregory Joseph*, Jerry Uzzi* | | Mary Jo White*, Jeffrey Rosen*, Jackie Savage* | | Redacted-PII | | | | Settlement Update â€" IDA Communication Privileged & Confidential | Settlement Update â€" IDA Communication Privileged & Confidential | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |
| RSA-Y12294126 | RSA-Y12294124 | | Attachment | | 3/4/2016 | Richard Sackler | | Stephen Ivey, David Sackler | | Anne Grisar | Redacted-PII | | | | message/rfc822 | Re: Outline for a joint call.eml | AC Privileged | Confidential communication requesting and reflecting request for legal advice from James Baker* and Richard Van Duzer* regarding distribution(s). | |
| RSA-Y12294127 | RSA-Y12294124 | | Attachment | | 3/4/2016 | Richard Sackler | | Stephen Ivey, David Sackler, Dharma Condron | | | | | | | message/rfc822 | Re: Outline for a joint call.eml | AC Privileged | Confidential communication requesting and reflecting request for legal advice from James Baker* and Richard Van Duzer* regarding distribution(s). | |
| RSA-Y12294128 | RSA-Y12294124 | | Attachment | | 3/8/2016 | Richard Sackler | | Stephen Ivey, David Sackler, Dharma Condron | | | | | | | message/rfc822 | Re: Outline for a joint call.eml | AC Privileged | Confidential communication requesting and reflecting request for legal advice from James Baker* and Richard Van Duzer* regarding distribution(s). | |
| PS-00052852 | RSP00430047 | RSP00430047 | Parent | | 4/9/2019 | Tracy Adcock | | Stephen Ivey, Kathryn Redmon, Alicia Laing, Amy Grandison, Donna Condron | | A-BA-Tax | | | | | FW: C5: Air Triangle Holding LLC | FW: C5: Air Triangle Holding LLC | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Iscoe Schreyer* regarding distribution(s). | |
| PS-00057502 | RSP00756003 | RSP00756003 | Parent | | 7/11/2018 | Redacted-PII | Stephen Ivey, Tracy Adcock | | A-BA-Tax | | Redacted-PII | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding distribution(s). | |
| PS-00061670 | RSP00755359 | RSP00755359 | Parent | | 12/19/2017 | Tracy Adcock | | Stephen Ivey, Alicia Laing, Amy Grandison | | A-BA-Tax | | | | | FW: Wire Info and Distribution from Canada | FW: Wire Info and Distribution from Canada | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Cristina Pazuone* regarding relevant legal development. | |
| PS-00063230 | RSP00751585 | RSP00751585 | Parent | | 5/28/2016 | Tracy Adcock | | Stephen Ivey, Leslie Schreyer*, Amy Grandison | | Kathryn Redmon | | | | | RE: Raymond and Beverly gifts | RE: Raymond and Beverly gifts | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-00050523 | RSP00965425 | RSP00565425 | Parent | | 9/30/2015 | Tracy Adcock | | Stephen Ivey, Cynthia Gnuffinger, Alicia Laing, Amy Grandison | | A-BA-Tax | | | | | RE: URGENT - FW: Private Equity Investment Documents | RE: URGENT - FW: Private Equity Investment Documents | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Ivan Grant* regarding potential investment. | |
| PS-00070033 | RPRO14305 REPRO3-0000 RMRO14305 RMRO3-0000 | | Parent | | 12/3/2012 | Tracy Adcock | | Stephen Ivey, Alicia Laing, Amy Grandison | | A-BA-Tax | Redacted-PII | | | | BBS Trust interest to EBT and LB | BBS Trust interest to EBT and LB | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Frank Vollero* and Susan Passe* regarding distribution(s). | |
| PS-00079189 | RPRO03369 REPRO3-0000 RMRO03369 RMRO3-0000 | | Parent | | 12/12/2012 | Tracy Adcock | | Stephen Ivey, Kathryn Redmon, Alicia Laing, Amy Grandison | | | | | | | Private Equity Investment Transaction Summary | FW: Private Equity Investment Transaction Summary | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Ian McConchey* regarding sale transactions. | |
| PS-00661370 | RSP00751311 | RSP00751311 | Parent | | 12/10/2013 | Tracy Adcock | | Stephen Ivey, Kathryn Redmon, Alicia Laing, Amy Grandison | | A-BA-Tax | | | | | Menikan repay short term loan to RIVI | Menikan repay short term loan to RIVI | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding distribution(s). | |
| PS-00663143 | RSP00751321 | RSP00751321 | Parent | | 12/24/2013 | Tracy Adcock | | Stephen Ivey, Cynthia Gnuffinger, Alicia Laing, Amy Grandison | | A-BA-Tax | | | | | FW: Baltoo Fund | FW: Baltoo Fund | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Beth Kramer* regarding distribution(s). | |
| PS-00066648 | RSP00751336 | RSP00751336 | Parent | | 3/7/2014 | Tracy Adcock | | Stephen Ivey, Alicia Laing, Amy Grandison | | A-BA-Tax | | | | | FW: German tax audit guarantee | FW: German tax audit guarantee | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Lauren Kelly* regarding distribution(s). | |

| PRIVILOG ID | PGRENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-146372 | PS-146372 | | Parent | | 3/11/2010 | Stuart Baker* | "Baker, Stuart D.1 <sdbaker@chadbourne.com>" | Raymond Sackler; Beverly Sackler; Richard Sackler; Jonathan Sackler; Peter Boer; Peter Boer | | Stephen Ives; Cecile Schnaar* | Redacted-PII | | | AC Privileged; WP Privileged | application.vnd.ms-outlook.mini | A verdov-Roxiboy | | Confidential communication requesting and reflecting provision of legal advice and work product regarding Purdue business structure. | |
| PS-146665 | PS-146666 | | Attachment | | 3/9/2010 | Patrick Sears* | Redacted-PII | Stuart Baker*; Leslie Schreyer*; Lauren Kelly*; Anthony Roncalli*; Christopher Fischer*; Fischer, Greg; Sabrina Zamoszcezar; Gareth Kendall* | | | | | | AC Privileged | application.vnd.ms-outlook.mini | M1G Swiss Withholding Tax hside | | Confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| PS-01288230 | PS-01288230 | | Parent | | 12/9/2009 | Gareth Kendall* | "Kendall, Gareth" <gkendall@chadbourne.com> | Stephen Ives | | Anthony Roncalli*; Rosehia Gunn-Fehrs* | | | | AC Privileged | RE: Additional Capital Commitment - TFC Pharma GmbH (Germany) | RE: Additional Capital Commitment - TFC Pharma GmbH (Germany) | | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01288965 | PS-01288965 | | Parent | | 6/11/2013 | Leslie Schreyer* | "Schreyer, Leslie J." <lschreyer@chadbourne.com> | Stephen Ives | | Jeffrey Robins*; Lauren Kelly*; Kathan Richman; Leslie Schreyer* | Redacted-PII | | | AC Privileged | Re: tax meeting agenda | Re: tax meeting agenda | | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01311136 | PS-01311136 | | Parent | | 8/20/2010 | Michael Dansky* | | Leslie Schreyer*; Stephen Ives | | Robert Bateman | | | | AC Privileged | Equalizing Tax Distributions Memo | Equalizing Tax Distributions Memo | | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01312894 | PS-01312894 | | Parent | | 6/22/2010 | Kurt Edinger* | Kurt.W.Edinger@email* | | | Stephen Ives; Kathan Richman | | | | AC Privileged | RE: Trust dtd 4/25/91 Accounting | RE: Trust dtd 4/25/91 Accounting | | Confidential communication requesting and reflecting request for and provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding distribution(s) and trust accounting. | |
| PS-01312337 | PS-01312337 | | Parent | | 6/18/2012 | Leslie Schreyer* | lschreyer@chadbourne.com* | Stephen Ives; Kathan Richman | | Leslie Schreyer* | | | | AC Privileged | FW: Revised KRS/BS info | FW: Revised KRS/BS info | | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01312472 | PS-01312472 | | Parent | | 7/26/2010 | Leslie Schreyer* | lschreyer@chadbourne.com* | Richard Sackler | | Jonathan Sackler; Stephen Ives | | | | AC Privileged | RE: Commoncat Tax Distribution | RE: Commoncat Tax Distribution | | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01313491 | PD9006621S | PD9006621S | Parent | | 10/7/2009 | Darya Murthy* | sdmurthy@chadbourne.com* | Stephen Ives | | James Baker; James Buchheit; Mary McAnancy; Frank Wilson* | Redacted-PII | | | AC Privileged | Favorito Proxy Cards re: Special Meeting | Favorito Proxy Cards re: Special Meeting | | Confidential communication requesting and reflecting provision of legal advice regarding special meeting for stock proxy cards. | |
| PS-01313714 | PS-01313714 | | Parent | | 10/18/2010 | Kurt Edinger* | Redacted-PII | Kathan Richman* | | Stephen Ives; Kathan Richman | | | | AC Privileged | FW: Beth Trust | FW: Beth Trust | | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01313996 | PS-01313996 | | Parent | | 10/1/2010 | Leslie Schreyer* | lschreyer@chadbourne.com* | Richard Sackler | | Hermance Schanzerser*; Stuart Baker*; Stephen Ives; Peter Boer; Andy Lownet; Cecil Pickett*; Brian Sackler; Beverly Sackler; David Sackler; Kathe Sackler; Raymond Sackler; Jonathan Sackler; Montana-r B.S. Sackler; Daniel Thomas Sackler; Lauren Kelly* | | | | AC Privileged | RE: Plano Office Building | RE: Plano Office Building | | Confidential communication requesting and reflecting request for and provision of legal advice regarding tax advice. | |
| PS-01314092 | PS-01313996 | | Attachment | | 10/1/2010 | Stephen Ives | Redacted-PII | | | | | | | AC Privileged | [No Subject] | | | Confidential communication requesting and reflecting request for and provision of legal advice regarding tax advice. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | ALT JF: NF | CC JF: JF ER NA | CC | CC JF: JF A: | BCC | B IC FRR A | AUT SDR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01214080 | PS-01214080 | | Parent | | 10/9/2010 | Leslie Schmeyer* | | Richard Sackler; Lauren Kelly* | | Matthew D.A. Sackler; Hermance Schwepman*; Stuart Baker*; Stephen Ives; Peter Boer; Jodie Lewent; Cecil Pickett*; Ilene LeGrand; Beverly Sackler; Mortimer Sackler; Kathe Sackler; Raymond Sackler; Jonathan Sackler; Dame Theresa Sackler; Leslie Schmeyer* | Redacted-PII | | | | RE: Paris Office Building | RE: Paris Office Building | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding tax advice. | |
| PS-01216192 | PS-01216192 | | Parent | | 2/28/2012 | Leslie Schmeyer* | | Kathan Redman | | Stephen Ives | | | | | RE: Business and Investment Interests | RE: Business and Investment Interests | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01216690 | PS-01216690 | | Parent | | 3/14/2012 | Leslie Schmeyer* | | Nancy Krommhenquet* | | Stephen Ives; Kathan Redman; Ian Wu/Caschey*; Jeffrey Robins*; Anthony Roncalli*; Lauren Kelly* | | | | | RE: Raymond and Beverly – New Estate Plan | RE: Raymond and Beverly – New Estate Plan | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01218036 | PS-01218036 | | Parent | | 4/5/2012 | Leslie Schmeyer* | | Stephen Ives; Jeffrey Robins* | | | | | | | PW: Distributions from Gallo 3 trusts | PW: Distributions from Gallo 3 trusts | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01221283 | RDF00366384 | RDF00366384 | Parent | | 6/15/2012 | Leslie Schmeyer* | | Stuart Baker*; Anthony Roncalli*; Lauren Kelly*; Stephen Ives; Joerg Fischer | | | | | | | PW: Distributions - June 2012 | PW: Distributions - June 2012 | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01222437 | PS-01222437 | | Parent | | 11/17/2013 | Leslie Schmeyer* | | Stephen Ives; Kathan Redman | | George Zeitlin*; Frank Vchucci*; Leslie Schmeyer* | "Zeitlin, George E." <gzeitlin@chadbourne.com>, "Vchucci, Frank" <fvchucci@chadbourne.com>, "Schmeyer, Leslie L" <lschmeyer@chadbourne.com> | | | | PW: Larimide LLC - Barker Long/Short Equity Fund | PW: Larimide LLC - Barker Long/Short Equity Fund | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01224529 | PS-01224529 | | Parent | | 12/17/2013 | Stephanie Palmer* | | Stephen Ives | | Anthony Roncalli*; Lauren Kelly*; Benjamin Rahl's Sue Ma/Caschey* | Roncalli, Anthony I <aroncalli@chadbourne.com>, "Kelly, Lauren B" <lkelly@chadbourne.com>, "WuCaschey, Ian" <iwicaschey@chadbourne.com> | | | | Wire Transfer Request - Proposed Restructuring of Ownership of Mundiapharma DC BV | Wire Transfer Request - Proposed Restructuring of Ownership of Mundiapharma DC BV | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | 10/9/2020 |
| PS-01225536 | PS-01225536 | | Parent | | 10/9/2012 | George Zeitlin* | | Lauren Kelly*; Leslie Schmeyer*; Stephen Ives; Kathan Redman | | | | | | | RE: RM/HU Audit (2007-2010) | RE: RM/HU Audit (2007-2010) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding audit information. | |
| PS-01225944 | PS-01225944 | | Parent | | 10/9/2012 | Leslie Schmeyer* | | Stephen Ives; Kathan Redman | | George Zeitlin*; Lauren Kelly*; Leslie Schmeyer* | "Zeitlin, George E." <gzeitlin@chadbourne.com>, "Kelly, Lauren B" <lkelly@chadbourne.com>, "Schmeyer, Leslie L" <lschmeyer@chadbourne.com> | | | | RE: RM/HU Audit (2007-2010) | RE: RM/HU Audit (2007-2010) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding audit information. | |
| PS-01226639 | PS-01226639 | | Parent | | 8/28/2015 | Helton Kahuga-Malaspa | | Leslie Schmeyer* | | Joerg Fischer; Stephen Ives | Redacted-PII | | | | RE: Tax Distribution Decisions at Mid-year Meetings | RE: Tax Distribution Decisions at Mid-year Meetings | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01226874 | PS-01226874 | | Parent | | 12/9/2012 | Leslie Schmeyer* | | Stephen Ives; Kathan Redman | | | | | | | RE: distribution allocation | [No Subject] | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01226963 | PS-01226963 | | Parent | | 8/20/2015 | Leslie Schmeyer* | | Stephen Ives | | | | | | | RE: distribution allocation | RE: distribution allocation | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01227035 | PS-01227035 | | Parent | | 8/20/2015 | Leslie Schmeyer* | | Stephen Ives | | | | | | | RE: distribution allocation | RE: distribution allocation | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01228844 | PS-01228844 | | Parent | | 7/30/2013 | Anna Lindfryen | | Richard Sackler; Stephen Ives | | | | | | | Revised Draft Separation Agreement | Revised Draft Separation Agreement | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding separation agreement. | |
| PS-01228943 | RDF00745363 | RDF00745363 | Parent | | 9/11/2015 | Becky Sackler | | Stephen Ives | | | | | | | Re: Invoice | Re: Invoice | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s). | |
| PS-01228967 | RDF00214847 | RDF00214847 | Parent | | 9/21/2015 | Becky Sackler | | Stephen Ives | | Jeffrey Robins*; Nancy Krommhenquet* | Redacted-PII | | | | Re: Invoice | Re: Invoice | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s). | |
| PS-01228970 | RDF00745388 | RDF00745388 | Parent | | 9/21/2015 | Becky Sackler | | Stephen Ives | | | | | | | Re: Invoice | Re: Invoice | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s). | |
| PS-01228985 | RDF00745395 | RDF00745395 | Parent | | 9/21/2015 | Becky Sackler | | Stephen Ives | | | | | | | Re: Invoice | Re: Invoice | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s). | |
| PS-01232516 | RDF00366681_REPROD_0001 / RDF00366681_REPROD_0001 | | Parent | | 12/1/2015 | Beth Sackler | | Stephen Ives | | Richard Sackler; Jeffrey Robins* | Redacted-PII | | | | Re: Beth question re foundation | Re: Beth question re foundation | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding family estate. | |

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01252931 | PS-01252931 | | Parent | | 10/27/2010 | Garrett Lynam* | | Stephen Ives | | Mary McKernisS, Brian Olson, Doug Kline | | | | | Summer Spinoff Signature Pages | Summer Spinoff Signature Pages | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding deal documents. | |
| PS-01234057 | RSP05214948 | RSP05214948 | Parent | | 10/16/2009 | Kaitlan Redman | | Lauren Kelly* | | Stephen Ives | | | | | RE: IRS document request | RE: IRS document request | AC Privileged | Redacted confidential communication requesting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01236018 | PS-01236018 | | Parent | | 2/3/2016 | Stephen Ives | | Stephen Ives | | Nancy Kriminmanquest* | | | | | Raymond and Beverly Estate Planning | Raymond and Beverly Estate Planning | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01237988 | RSP0T51367 | RSP0T51367 | Parent | | 5/16/2011 | Tracy Adcock | | Stephen Ives | | Cynthia Shutlinger, Mary McKenish | | | | | Private Equity Investment Agreement | Par[...]agreement | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Ian VeTucci* regarding distribution(s). | |
| PS-01238793 | JP0366790_REPROD_0000 JP0366790_REPROD_0000 | | Parent | | 1/23/2012 | Stephen Ives | | Tracy Adcock, Kaitlan Redman | | Mary McKernish, Diana Basham | | | | | RE: Funding Requirement in connection with formation of Accordi S.A r.l. | RE: Funding Requirement in connection with formation of Accordi S.A r.l. | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Ian VeTucci Key* regarding requirement of funding. | |
| PS-01239071 | RSP0366793 | RSP0366793 | Parent | | 1/13/2012 | Stephen Ives | | Mary McKernish | | | | | | | FW: Estate Planning – Information Needed | FW: Estate Planning – Information Needed | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schnaer* regarding family estate. | |
| PS-01239251 | JP0366801_REPROD_0000 JP0366801_REPROD_0000 | | Parent | | 1/13/2012 | Leslie Schnaer*, Kaitlan Redman | Redacted-PII | | | | | | | | FW: Estate Planning – Information Needed | FW: Estate Planning – Information Needed | AC Privileged | Redacted confidential communication requesting request for and provision of legal advice regarding family estate. | |
| PS-01241279 | PS-01241279 | | Parent | | 1/4/2013 | Stephen Ives | | Susan Frums* | | Beth Sackler | Redacted-PII | | | | Re: Financial Models | Re: Financial Models | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01243619 | RSP0T51385 | RSP0T51385 | Parent | | 12/28/2012 | Stephen Ives | | Cynthia Shutlinger, Mary McKenish | | | | | | | Private Equity Investment Asset Contribution | Par[...Private Equity Investment] Asset Contribution | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Frank VeTucci* regarding asset transfer agreements. | |
| PS-01244111 | PS-01244111 | | Parent | | 3/19/2013 | Stephen Ives | | Lauren Kelly*, Leslie Schnaer* | | | | | | | RE: Implementation of Austrian Audit Settlement – Action Needed | RE: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| PS-01244243 | PS-01244243 | | Parent | | 3/19/2013 | Stephen Ives | | Lauren Kelly*, Leslie Schnaer* | | | | | | | RE: Implementation of Austrian Audit Settlement – Action Needed | RE: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| PS-01244249 | PS-01244249 | | Parent | | 3/19/2013 | Stephen Ives | | Mary McKernish | | | | | | | FW: Implementation of Austrian Audit Settlement – Action Needed | FW: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Lauren Kelly* regarding settlement of liability. | |
| PS-01244309 | PS-01244309 | | Parent | | 3/19/2013 | Stephen Ives | "Schnaer, Leslie J." <lschnaer@chadbourne.com> | Leslie Schnaer* Kelly* | | "Schnaer, Leslie J." <lschnaer@chadbourne.com>, "Kelly, Lauren D." <lkelly@chadbourne.com> | | | | RE: Implementation of Austrian Audit Settlement – Action Needed | RE: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| PS-01244383 | RSP00431576 | RSP00431576 | Parent | | 12/1/2011 | Tracy Adcock | Redacted - PII | | | | | | | | Fw: 2011 Tentative Aggregate Amount of Distributions | Fw: 2011 Tentative Aggregate Amount of Distributions | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Anthony Roncalli* regarding distribution(s). | |
| PS-01244779 | PS-01244779 | | Parent | | 12/3/2011 | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@chadbourne.com> | | | | | | | | Re: Xupp UK - Timeline | Re: Xupp UK - Timeline | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01245109 | PS-01245109 | | Parent | | 12/12/2011 | Jonathan Sackler, Jeffrey Robins* | Redacted - PII | | | | | | | | RE: JDS asset transfer to 12/29/92 trust | RE: JDS asset transfer to 12/29/92 trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01245973 | PS-01245973 | | Parent | | 12/9/2011 | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@chadbourne.com> | Jonathan Sackler | Redacted-PII | | | | | RE: JDS asset transfer to 12/29/92 trust | RE: JDS asset transfer to 12/29/92 trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01246844 | RSP0T51401 | RSP0T51401 | Parent | | 10/24/2011 | Lauren Kelly*, Laura Payne | Redacted - PII | | | | | | | | Re: Purdue Canada - 2011 YEE and Dist/Donations | Re: Purdue Canada - 2011 YEE and Dist/Donations | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01246886 | RSP0T51407 | RSP0T51407 | Parent | | 10/24/2011 | Lauren Kelly* | "Kelly, Lauren D." <lkelly@chadbourne.com> | | | | | | | | Re: Purdue Canada - 2011 YEE and Dist/Donations | Re: Purdue Canada - 2011 YEE and Dist/Donations | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01246964 | RSP0T51412 | RSP0T51412 | Parent | | 10/24/2011 | Lauren Kelly* | "Kelly, Lauren D." <lkelly@chadbourne.com> | | | | | | | | Re: Purdue Canada - 2011 YEE and Dist/Donations | Re: Purdue Canada - 2011 YEE and Dist/Donations | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01246964 | RSP0T51417 | RSP0T51417 | Parent | | 10/21/2011 | Stuart Baker* | "Baker, Stuart D." <sbaker@chadbourne.com> | Anthony Roncalli* | Redacted-PII | | | | | Re: Purdue Canada - 2011 YEE and Dist/Donations | Re: Purdue Canada - 2011 YEE and Dist/Donations | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01247222 | RSP0366924 | RSP0366924 | Parent | | 10/26/2011 | Tracy Adcock | | RE: Private Equity Investment Capital Call | | | | | | | RE: Private Equity Investment Capital Call | RE: Private Equity Investment Capital Call | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Frank VeTucci* regarding distribution(s). | |
| PS-01247955 | PS-01247955 | | Parent | | 4/18/2012 | Kaitlan Redman | Redacted - PII | | | | | | | | FW: Distributions from Gallo E trusts | FW: Distributions from Gallo E trusts | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s). | |
| PS-01248014 | RSP0366982 | RSP0366982 | Parent | | 11/9/2011 | Kaitlan Redman | | | | | | | | | Re: Rosebay Medical Company L.P. - Form 870-PT | Re: Rosebay Medical Company L.P. - Form 870-PT | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeremy Weinberg* regarding Rosebay Medical Company audit. | |
| PS-01249550 | PS-01249550 | | Parent | | 9/21/2012 | Lauren Kelly* | "Kelly, Lauren D." <lkelly@chadbourne.com> | | | | | | | | RE: Distributions | RE: Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |

C. Accountant\Investment\Advisor

| PRIVILEGE ID | PII/EMI ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | TENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FAX NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00100952 | PS-01100952 | | Parent | | 9/21/2012 | Stephen Ives | | Lauren Koffy*, Leslie Schreyer* | | | | | | | RE: Distributions | RE: Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00100910 | PS-00010910 | PS-00100910 | Parent | | 10/16/2012 | Stephen Ives | | Lauren Koffy*, Jeffrey Robert* | | | | | | | FW: data points | FW: data points | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00102913 | PS0010007 REFRCD-000 | PS0010007 REFRCD-0000 | Parent | | 8/9/2012 | Stephen Ives | | Tracy Adcock, Xiaoxiang, Amy Grandson | | | | b Mr. Tau | Redacted-PII | | | RE: Private Equity Investment Capital Call - Pass Box | RE: Private Equity Investment Capital Call - Pass Box | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01251900 | PS0607V5410 | PS0961V5410 | Parent | | 10/11/2012 | Stephen Ives | | Leslie Schreyer* | | | | | | | FW: data points | FW: data points | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01254254 | PS-01254254 | | Parent | | 8/28/2012 | Stephen Ives | | Nathan Redman, Leslie Schreyer* | | George Zuttu*, Lauren Koffy* | Redacted-PII | | | | RE: RK/IU Audit (2007-2010) | RE: RK/IU Audit (2007-2008) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01250510 | PS06051430 | PS06051430 | Parent | | 3/26/2013 | Stephen Ives | | Leslie Schreyer* | | | | | | | FW: Loans and Distributions | FW: Loans and Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01250636 | PS-01250636 | | Parent | | 3/15/2013 | Stephen Ives | | Nathan Redman | | | | | | | FW: Implementation of Auensas Audit Settlement - Action Needed | FW: Implementation of Auensas Audit Settlement - Action Needed | AC Privileged | Redacted confidential communication reflecting provision of legal advice of Leslie Schreyer* regarding settlement of liability. | |
| PS-01250924 | PS-01250924 | | Parent | | 3/14/2013 | Stephen Ives | | Leslie Schreyer* | | | | | | | Fwd: Implementation of Auensas Audit Settlement - Action Needed | Fwd: Implementation of Auensas Audit Settlement - Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| PS-01264250 | PS-00014353 | PS-00017503 | Parent | | 2/22/2016 | Stephen Ives | | Nathan Redman | | | | | | | Fw: Kinneys | Fw: Kinneys | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeremy Working* regarding distribution(s). | |
| PS-01264393 | PS00076263 | PS00074063 | Parent | | 8/26/2012 | Stephen Ives | | Nathan Redman | | | | | | | Fwd: Planning | Fwd: Planning | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robert* regarding distribution(s). | |
| PS-01264535 | PS00163301 | PS00061385 | Parent | | 5/5/2016 | Stephen Ives | | Anthony Romoli* | | | | | | | FW: Genoyme | FW: Genoyme | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Genoyme testing. | |
| PS-01264420 | PS00163250 | PS00061386 | Parent | | 8/3/2012 | Stephen Ives | | Karen Tracy | | | | | | | FW: RK/IU Audit (2007-2010) | FW: RK/IU Audit (2007-2010) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01264677 | PS00751423 | PS00071423 | Parent | Redacted-PII | 8/3/2012 | Stephen Ives | Redacted-PII | Nathan Redman | | | | | | | FW: Follow-up | FW: Follow-up | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jeffrey Robert* regarding family estate. | |
| PS-01264025 | PS-01264025 | | Parent | | 9/21/2012 | Stephen Ives | | Lauren Koffy*, Nathan Redman | | Leslie Schreyer* | | | | | RE: Distributions | RE: Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01264732 | PS-01264732 | | Parent | | 3/30/2015 | Stephen Ives | | Jeffrey Robert*, Nathan Redman, Leslie Schreyer* | | Deborah Gadol*, Cynthia Challenger, Danny Parks | Redacted-PII | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding family estate. | |
| PS-01264744 | PS-01264744 | | Parent | | 3/30/2015 | Stephen Ives | | Jeffrey Robert*, Nathan Redman, Leslie Schreyer* | | Deborah Gadol*, Cynthia Challenger, Danny Parks | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding family estate. | |
| PS-01264750 | PS-01264750 | | Parent | | 3/30/2015 | Stephen Ives | | Jeffrey Robert* | | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding family estate. | |
| PS-01264798 | PS00756363 | PS00074069 | Parent | | 6/15/2015 | Stephen Ives | | Mara Mindraich | | | | | | | Fwd: Form 4 for W3C | Fwd: Form 4 for W3C | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Frank Vellucci* regarding Form 4 for W3C. | |
| PS-01264862 | PS00016707 | PS00067087 | Parent | | 3/31/2015 | Stephen Ives | | Tracy Adcock, Cynthia Challenger, Xiaoxiang, Amy Grandson | | b Mr. Tau | Redacted-PII | | | | RE: Private Equity Investment Documents | RE: Private Equity Investment Documents | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Arne Oram* regarding family estate. | |
| PS-01264368 | PS00015245 | PS00015245 | Parent | | 4/24/2016 | Stephen Ives | | Nathan Redman, Danny Parks | | | | | | | FW: 764 Split - Implementation | FW: 764 Split - Implementation | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jeffrey Robert* regarding 764 split. | |
| PS-01271034 | PS00016750 | PS00056720 | Parent | | 4/3/2014 | Stephen Ives | | Tracy Adcock | | | | | | | FW: Loans from 11/5/74 A | FW: Loans from 11/5/74 A | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Jeffrey Robert* regarding family estate. | |
| PS-01271801 | PS00016206 | PS00015266 | Parent | | 6/30/2012 | Stephen Ives | | Tracy Adcock, Nathan Redman | | | | | | | RE: Asia & Latin America Expansion - Funding Request | RE: Asia & Latin America Expansion - Funding Request | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Anne McGinchey* regarding distribution(s) and Purdue business structure. | |
| PS-01271909 | PS00015250 | PS00051269 | Parent | | 5/08/2014 | Stephen Ives | | Frank Vellucci* | | | | | | | Fwd: Private Equity Investment Documents | Fwd: Private Equity Investment Documents | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding investment operating agreement. | |

| PARA/GC ID | PARENT ID | PRODUCTION PARTS NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | BCC RECIPIENT | CC | CC EMAIL | BCC | BCC EMAIL | AVP RCP | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS46237956 | RSMRF55352 | RS90755352 | Parent | | 4/5/2012 | Stephen Ives | | Kathryn Redman | | | | | | Fw: Distributions from Galts 3 trusts | Fw: Distributions from Galts 3 trusts | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jolle Schmoe* regarding distribution(s) and family estate |
| PS46274134 | PS-DL274134 | | Parent | | 2/22/2012 | Stephen Ives | | Anthony Roncalli* | | | | | | FW: Sunshine Act Physician Ownership Issues | FW: Sunshine Act Physician Ownership Issues | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). |
| PS46277411 | RSMRF55471 | RS90755471 | Parent | | 5/11/2012 | Stephen Ives | | Kathryn Redman, Cynthia Druckinger | | | | | | RE: New trusts for Anne and Becky | RE: New trusts for Anne and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate |
| PS46275799 | RSMRF55477 | RS90755477 | Parent | | 5/11/2012 | Stephen Ives | | Cynthia Druckinger, Kathryn Redman | | | | | | FW: New trusts for Anne and Becky | FW: New trusts for Anne and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate |
| PS46275423 | PS-DL275423 | | Parent | | 7/3/2014 | Stephen Ives | | Jeffrey Robins* | Jolle Schmoe*, Nathan Redman, Lauren Kelly* | "Schmoe Jolle J" <Schmoe@distillerone.com>; "Redman, Nathan" <nredman@msspm.com>; "Kelly, Lauren E." <lkelly@distillerone.com> | | | | RE: Galts 3 trust | RE: Galts 3 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and further business structure. |
| PS46277589 | RSMRF56427 | RS90756427 | Parent | | 12/19/2013 | Stephen Ives | | Tracy Adcock | | | | | | FW: Wire Transfer Request - Proposed Restructuring of Ownership of N'ambphanaq OC BV | FW: Wire Transfer Request - Proposed Restructuring of Ownership of N'ambphanaq OC BV | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Stephanie Palmer* regarding distribution(s). |
| PS-DL277816 | RSMR051488 | RS90751488 | Parent | | 2/4/2016 | Kathryn Redman | | | | | | | | FW: Raymond and Beverly Estate Planning | FW: Raymond and Beverly Estate Planning | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jolle Schmoe* regarding family estate. |
| PS46278198 | RSPDC43307 | RS90643307 | Parent | | 4/13/2016 | Tracy Adcock, Kathryn Redman | | | | | | | | Fw: N'IRSOPHARMA MEDICAL CONTRA F - US$ 50 B N'AUOK OF FUNDS AVAILABLE | Fw: N'IRSOPHARMA MEDICAL CONTRA F - US$ 50 B N'AUOK OF FUNDS AVAILABLE | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Anthony Roncalli* regarding distribution(s). |
| PS-DL278710 | PS-DL278710 | | Parent | | 2/28/2016 | Stephen Ives | | James Bown* | | | | | | Redacted - PII circuits | Redacted - PII circuits | AC Privileged / WP Privileged | Confidential communication requesting and reflecting provision of legal advice regarding the purpose of providing legal advice regarding real estate litigation |
| PS-DL284730 | PS-DL278710 | | Attachment | | 2/28/2016 | Stephen Ives, Mary Michniak | | Kathryn Redman | | | | | | FW: WV Contract To Redacted - PII | FW: WV Contract To Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate |
| PS-DL282056 | PS-DL278710 | | Attachment | | 2/28/2016 | Mary Michniak | | Tracy Adcock | | Stephen Ives | | | | FW: Redacted - PII Outstanding Invoices? | FW: Redacted - PII Outstanding Invoices? | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate |
| PS-DL292130 | PS-DL278710 | | Attachment | | 2/28/2016 | Tracy Adcock | | | | Mary Michniak, Trisha Peterson, Danny Parks | | | | RE: Redacted - PII Hold | RE: Redacted - PII Hold | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation |
| PS-DL292636 | PS-DL278710 | | Attachment | Redacted-PII | 2/28/2016 | Tracy Adcock | Redacted-PII | | | Kathryn Redman | | | | RE: Redacted - PII Hold | RE: Redacted - PII Hold | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation |
| PS-DL292142 | PS-DL278710 | | Attachment | | 2/28/2016 | Mary Michniak | | Tracy Adcock, Stephen Ives | | Mca Liang, Amy Grundman, M'rcea N'rerson, Tina N'cLaughlin | Redacted-PII | | | Redacted - PII | Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation |
| PS-DL29L3M | PS-DL278710 | | Attachment | | 2/28/2016 | Tracy Adcock | | Stephen Ives | | | | | | Redacted - PII reply | Redacted - PII reply | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation |
| PS-DL292206 | PS-DL278710 | | Attachment | | 2/28/2016 | Mary Michniak | | Stephen Ives | | Tracy Adcock | | | | Redacted-PII Upcoming Property Tax Payment Deadline on 12/30/15 | Redacted - PII Upcoming Property Tax Payment Deadline on 12/30/15 | WP Pos-leged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation |
| PS-DL292208 | PS-DL278710 | | Attachment | | 2/28/2016 | Daniel Sackler | | Richard Sackler | | Stephen Ives, N'anonna Palmer, Redacted-PII | Redacted-PII | | | Re: Outline for a pent call | Re: Outline for a pent call | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation |
| PS-DL292244 | PS-DL278710 | | Attachment | | 2/28/2016 | Richard Sackler | | N'anonna Palmer Redacted-PII | | Stephen Ives | | | | FW: Outline for a pent call | FW: Outline for a pent call | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation |
| PS-DL292250 | PS-DL278730 | | Attachment | | 2/28/2016 | Stephen Ives, Daniel Sackler | | Richard Sackler | | N'anonna Palmer Redacted-PII | | | | Re: Outline for a pent call | Re: Outline for a pent call | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation |
| PS-DL292256 | PS-DL278710 | | Attachment | | 2/28/2016 | Stephen Ives | | Stephen Ives | | | | | | FW: Redacted-PII hotel w/ Caption Team | FW: Redacted - PII hotel w/ Caption Team | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation |
| PS-DL292262 | PS-DL278710 | | Attachment | | 2/28/2016 | Tracy Adcock | | Stephen Ives | | | | | | Redacted - PII hold | Redacted - PII hold | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation |
| PS-DL292306 | PS-DL278710 | | Attachment | | 2/28/2016 | Tracy Adcock | | Stephen Ives, Mary Michniak, Mca Liang, Amy Grundman | | Tina N'cLaughlin, Trisha Peterson | | | | FW: Redacted - PII as Simon | FW: Redacted - PII as Simon | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation |
| PS-DL292424 | PS-DL278710 | | Attachment | | 2/28/2016 | Stephen Ives | | Tracy Adcock | | Trisha Peterson, Mca Liang, Amy Grundman, Tina N'cLaughlin | Redacted-PII | | | Re: N'RS reimbursement | Re: N'RS reimbursement | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation |
| PS-DL292504 | PS-DL278710 | | Attachment | | 2/28/2016 | Tracy Adcock | | Stephen Ives, Trisha Peterson, Mca Liang, Amy Grundman | | Tina N'cLaughlin | | | | N'RS reimbursement | N'RS reimbursement | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation |

C: Reviewed and Determined Unique

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | CC | BCC | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01202196 | PS-01278738 | | Attachment | | 2/29/2016 | Tosha Peterson | Stephen Ivey, N'schnech | | | | | RE: Application Received - N'arianna Sackler | RE: Application Received - N'arianna Sackler | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01202362 | PS-01278738 | | Attachment | Financial Intermediary | 2/29/2016 | Stephen Ivey | | | | | | RE: N'arianna Sackler Frame mortgage | RE: N'arianna Sackler Frame mortgage | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01202568 | PS-01278738 | | Attachment | | 2/29/2016 | Stephen Ivey | | Mary N'schnech, Tosha Peterson | Redacted - PII | | | N'arianna Sackler Frame mortgage | N'arianna Sackler Frame mortgage | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01202634 | PS-01278738 | | Attachment | | 2/29/2016 | Tracy Adcock | Stephen Ivey, Cynthia Deullinger, Mary N'schnech, Tosha Peterson | | | | | RE: N'sub redemptions | RE: N'sub redemptions | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01202640 | PS-01278738 | | Attachment | | 2/29/2016 | Stephen Ivey | Tracy Adcock, Cynthia Deullinger, Mary N'schnech, Tosha Peterson | | | | | RE: N'sub redemptions | RE: N'sub redemptions | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01202652 | PS-01278738 | | Attachment | | 2/29/2016 | Tosha Peterson | Stephen Ivey | | | | | Redacted - PII | Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01202742 | PS-01278738 | | Attachment | | 2/29/2016 | N'arianna Framer | Mary N'schnech | | | | | RE: remaining n'tranur | RE: remaining n'tranur | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01202778 | PS-01278738 | | Attachment | | 2/29/2016 | Mary N'schnech | Stephen Ivey, Tracy Adcock | Alicia Lang | | | | RE: NYR... n'tranur | RE: NYR... n'tranur | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01202784 | PS-01278738 | | Attachment | | 2/29/2016 | Mary N'schnech | Stephen Ivey, Mary N'schnech | | | | | RE: NYR... n'tranur | RE: NYR... n'tranur | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01202790 | PS-01278738 | | Attachment | | 2/29/2016 | Mary N'schnech | Stephen Ivey, Mary N'schnech | | | | | NYR... n'tranur | NYR... n'tranur | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01202814 | PS-01278738 | | Attachment | | 2/29/2016 | Jeffrey Roberts* | Stephen Ivey | Leslie Schmeyer* | | | | RE: Anne's house/Capture trust | RE: Anne's house/Capture trust | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01202826 | PS-01278738 | | Attachment | | 2/29/2016 | Stephen Ivey | | Leslie Schmeyer*, Jeffrey Roberts* | Redacted-PII | | | RE: Anne's house/Capture trust | RE: Anne's house/Capture trust | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01202832 | PS-01278738 | | Attachment | | 2/29/2016 | Stephen Ivey | | Jeffrey Roberts*, Leslie Schmeyer* | | | | RE: Anne's house/Capture trust | RE: Anne's house/Capture trust | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01202892 | PS-01278738 | Redacted-PII | Attachment | | 2/29/2016 | Stephen Ivey | Tracy Adcock | Kathryn Rotman | Redacted-PII | | | Cap trust liquidity | Cap trust liquidity | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01203252 | PS-01278738 | | Attachment | | 2/29/2016 | Tracy Adcock | Stephen Ivey | Redacted - PII Sackler Corn n... W7H 133306299 | Redacted - PII Sackler Corn n... W7H 133065299 | | | | | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01203300 | PS-01278738 | | Attachment | | 2/29/2016 | Mary N'schnech | Stephen Ivey | Redacted - PII N'Insurance | Redacted - PII N'Insurance | | | | | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01203324 | PS-01278738 | | Attachment | | 2/29/2016 | Tracy Adcock | Stephen Ivey, Alicia Lang, Amy Gwaabean | Redacted - PII transfers | Redacted - PII transfers | | | | | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01203330 | PS-01278738 | | Attachment | | 2/29/2016 | Stephen Ivey | Tracy Adcock | Mary N'schnech, Cynthia Deullinger | Redacted-PII | | | RE: Escrow officer working on this Redacted-PII transaction | RE: Escrow officer working on this Redacted-PII transaction | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01203756 | PS-01278738 | | Attachment | | 2/29/2016 | Mary N'schnech | Stephen Ivey | | | | | RE: N'arianna Sackler Insurance Payment | RE: N'arianna Sackler Insurance Payment | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01203768 | PS-01278738 | | Attachment | | 2/29/2016 | Stephen Ivey | Mary N'schnech | | | | | RE: N'arianna Sackler Insurance | RE: N'arianna Sackler Insurance | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01203774 | PS-01278738 | | Attachment | | 2/29/2016 | Mary N'schnech | Leslie Schmeyer* | Stephen Ivey | Redacted-PII | | | N'arianna Sackler Insurance | N'arianna Sackler Insurance | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01203780 | PS-01278738 | | Attachment | | 2/29/2016 | Mary N'schnech | Tracy Adcock | Stephen Ivey | Redacted-PII | | | RE: N'arianna Sackler Insurance | RE: N'arianna Sackler Insurance | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01203792 | PS-01278738 | | Attachment | | 2/29/2016 | Stephen Ivey | | | | | | RE: N'arianna Sackler Insurance | RE: N'arianna Sackler Insurance | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01203830 | PS-01278738 | | Attachment | | 2/29/2016 | Mary N'schnech, Stephen Ivey, Cynthia Deullinger, Tosha Peterson | Tracy Adcock | | | | | RE: N'sub redemptions | RE: N'sub redemptions | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01203840 | PS-01278738 | | Attachment | | 2/29/2016 | Mary N'schnech | Stephen Ivey, Tracy Adcock, Cynthia Deullinger, Tosha Peterson | | | | | RE: N'sub redemptions | RE: N'sub redemptions | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01203846 | PS-01278738 | | Attachment | | 2/29/2016 | Stephen Ivey | Tracy Adcock, Cynthia Deullinger, Mary N'schnech, Tosha Peterson | | | | | RE: N'sub redemptions | RE: N'sub redemptions | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |

| PRIVILOGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR INDICATION | EDOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUT_BD | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01283452 | PS-01278739 | | Attachment | | 2/29/2016 | Tracy Adcock | | Stephen Ivry, Cynthia Druthagen, Mary McIntosh, Tracy Peterson | | | | | | | RE: N'sub redemptions | RE: N'sub redemptions | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01283856 | PS-01278730 | | Attachment | | 2/29/2016 | Stephen Ivry | | Tracy Adcock, Cynthia Druthagen, Mary McIntosh, Tracy Peterson | | | | | | | RE: N'sub redemptions | RE: N'sub redemptions | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01283864 | PS-01278730 | | Attachment | | 2/29/2016 | Tracy Adcock | | Mary McIntosh, Cynthia Druthager | Redacted-PII | | | | | | FW: Escrow officer working on the [Redacted-PII] transaction | FW: Escrow officer working on the [Redacted-PII] transaction | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01283972 | PS-01278739 | | Attachment | | 2/29/2016 | Anthony Roncalli*, Linda Schroyer* | | | | | | | | | RE: [Redacted – PII] | RE: [Redacted – PII] | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01283984 | PS-01278739 | | Attachment | | 2/29/2016 | Stephen Ivry | | Tracy Adcock | | | | | | | RE: Need a solution for [Redacted-PII] | RE: Need a solution for [Redacted – PII] | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284096 | PS-01278730 | | Attachment | | 2/29/2016 | Stephen Ivry | | Kathun Redman, Trisha Peterson, Tracy Adcock | | | | | | | Need a solution for [Appval-N] | Need a solution for [Appval-N] | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284074 | PS-01278730 | | Attachment | | 2/29/2016 | Mary McIntosh | | Tracy Adcock, Tracy McLaughlin | | Alissa Lang, Amy Gravedson, Stephen Ivry | Redacted-PII | | | | FW: $50,000 deposit has been send | FW: $50,000 deposit has been send | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284108 | PS-01278730 | | Attachment | | 2/29/2016 | Linda Kuehlen | | Stephen Ivry | | | | | | | Thank you | Thank you | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284152 | PS-01278730 | | Attachment | | 2/29/2016 | Stephen Ivry | | Linda Kuehlen | | | | | | | Apologies, I just realized I made an error | Apologies, I just realized I made an error | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284350 | PS-01278730 | | Attachment | | 2/29/2016 | Linda Kuehlen | | Stephen Ivry | | | | | | | RE: Wire Instructions for Seller Occupancy Deposit | RE: Wire Instructions for Seller Occupancy Deposit | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284434 | PS-01278730 | | Attachment | | 2/29/2016 | Stephen Ivry | | Richard Suchler | | | | | | | RE: My full proposal net worth statement with escrow expectations plus some info for Anna | RE: My full proposal net worth statement with escrow expectations plus some info for Anna | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284426 | PS-01278730 | | Attachment | | 2/29/2016 | Stephen Ivry | | Richard Suchler | | Redacted-PII | Redacted-PII | | | | RE: My full proposal net worth statement with escrow expectations plus some info for Anna | RE: My full proposal net worth statement with escrow expectations plus some info for Anna | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284650 | PS-01278739 | | Attachment | | 2/29/2016 | Mary McIntosh | | Stephen Ivry | | | | | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284656 | PS-01278739 | | Attachment | | 2/29/2016 | Mary McIntosh | | Anthony Roncalli* | | Ian McClatchey*, Stephen Ivry | Redacted-PII | | | | FW: Getting closer on the final acceptance | FW: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284468 | PS-01278739 | | Attachment | | 2/29/2016 | Anthony Roncalli* | | Stephen Ivry | | Ian McClatchey* | | | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284640 | PS-01278730 | | Attachment | | 2/29/2016 | Stephen Ivry | | Richard Suchler | | | | | | | FW: My full proposal net worth statement with escrow expectations plus some info for Anna | FW: My full proposal net worth statement with escrow expectations plus some info for Anna | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284396 | PS-01278730 | | Attachment | | 2/29/2016 | Stephen Ivry | | Kathun Redman, Trisha Peterson | | | | | | | RE: My full proposal net worth statement with escrow expectations plus some info for Anna | RE: My full proposal net worth statement with escrow expectations plus some info for Anna | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284692 | PS-01278730 | | Attachment | | 2/29/2016 | Darren Potts | | Stephen Ivry, Tracy Adcock | | | | | | | RE: My full proposal net worth statement with escrow expectations plus some info for Anna | RE: My full proposal net worth statement with escrow expectations plus some info for Anna | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284698 | PS-01278730 | | Attachment | | 2/29/2016 | Stephen Ivry | | Anthony Roncalli* | | Ian McClatchey* | | | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284736 | PS-01278730 | | Attachment | | 2/29/2016 | Tracy Adcock, Alissa Lang, Amy Gravedson | | | | Milli-Fox | Redacted-PII | | | | RE: Escrow officer working on the [Redacted-PII] transaction | RE: Escrow officer working on the [Redacted-PII] transaction | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284722 | PS-01278730 | | Attachment | | 2/29/2016 | Tracy Adcock | | Stephen Ivry, Alissa Lang, Amy Gravedson | | Milli-Fox | | | | | FW: Escrow officer working on the [Redacted-PII] transaction | FW: Escrow officer working on the [Redacted-PII] transaction | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284746 | PS-01278730 | | Attachment | | 2/29/2016 | Richard Suchler | | Stephen Ivry | | | | | | | My full proposal net worth statement with escrow expectations plus some info for Anna | My full proposal net worth statement with escrow expectations plus some info for Anna | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284956 | PS-01278730 | | Attachment | | 2/29/2016 | Stephen Ivry | | Tracy Adcock | | Mary McIntosh, Cynthia Druthager | Redacted-PII | | | | RE: Escrow officer working on the [Redacted-PII] transaction | RE: Escrow officer working on the [Redacted-PII] transaction | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284873 | PS-01278730 | | Attachment | | 2/29/2016 | Leslie Schroyer* | | Mary McIntosh, Jeffrey Robins*, Donna Carolin | | Stephen Ivry, Anna Lindkjum | Redacted-PII | | | | RE: [Redacted – PII] Bank Account Docs | RE: [Redacted – PII] Bank Account Docs | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284890 | PS-01278730 | | Attachment | | 2/29/2016 | Jeffrey Robins*, Leslie Schroyer*, Donna Carolan | | Mary McIntosh | | Stephen Ivry, Anna Lindkjum | | | | | [Redacted – PII] Bank Account Docs | [Redacted-PII] Bank Account Docs | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |

C. Accountant's Environmental interest

| PRIVILEGE ID | FILE/BG ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | TENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FAX NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00284568 | PS-01278730 | | Attachment | | 2/29/2016 | Stephen Ives | | Mary N Ulreich, Tracy Adcock | | Nathan Reidman, Danny Forbo, Tasha Peterson | | | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-00284966 | PS-01278730 | | Attachment | | 2/29/2016 | Anthony Roncalli* | | Stephen Ives | | Ian M (Clutchey* | | | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-00285029 | PS-01278730 | | Attachment | | 2/29/2016 | Ian M (Clutchey* | | Stephen Ives | | Leslie Schenpp*, Anthony Roncalli*, Elizabeth Willer*, Jennifer Queen Potax* | | | Redacted-PII | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-00285076 | PS-01278730 | | Attachment | | 2/29/2016 | Tracy Adcock | | Stephen Ives | | Mary N Ulreich, Maria Lang | | | | | RE: Woo of 3% N 9S | RE: Woo of 3% N 9S | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-00285894 | PS-01278730 | | Attachment | | 2/29/2016 | Tracy Adcock | | Stephen Ives, Mary N Ulreich, Alina Lang | | | | | | | RE: Woo of 3% N9S | RE: Woo of 3% N9S | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-00285174 | PS-01278730 | | Attachment | | 2/29/2016 | David Sackler | | Stephen Ives | | Richard Sackler, Leslie Schenpp*, Anthony Roncalli* | | | | | RE: Redacted - PII purchase | RE: Redacted - PII purchase | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01285252 | PS-01278730 | | Attachment | | 2/29/2016 | Leslie Schenpp* | | Stephen Ives | | | | | | | RE: Redacted - PII purchase | RE: Redacted - PII purchase | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01285258 | PS-01278730 | | Attachment | | 2/29/2016 | Stephen Ives | | David Sackler, Richard Sackler, Leslie Schenpp*, Anthony Roncalli* | | | | | | | Redacted - PII purchase | Redacted - PII purchase | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01285348 | PS-01278730 | | Attachment | | 2/29/2016 | Donna Condon | Redacted-PII | | Redacted-PII | | | | | | RE: Amer house purchase | RE: Amer house purchase | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01285902 | PS-01278730 | | Attachment | | 2/29/2016 | Richard Sackler | | Stephen Ives, Leslie Schenpp* | | | | | | | RE: Amer house purchase | RE: Amer house purchase | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01285916 | PS-01278730 | | Attachment | | 2/29/2016 | Ian M (Clutchey* | | Stephen Ives | | Leslie Schenpp*, Anthony Roncalli*, Elizabeth Willer*, Jennifer Queen Potax* | | | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01285616 | PS-01278730 | | Attachment | | 2/29/2016 | Anthony Roncalli* | | Stephen Ives | | Leslie Schenpp*, Elizabeth Willer*, Ian M (Clutchey*, Jennifer Queen Potax* | | Redacted-PII | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01285622 | PS-01278730 | | Attachment | | 2/29/2016 | Stephen Ives | | Anthony Roncalli* | | Leslie Schenpp*, Elizabeth Willer*, Ian M (Clutchey*, Jennifer Queen Potax* | | | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01285628 | PS-01278730 | | Attachment | | 2/29/2016 | Anthony Roncalli* | | Stephen Ives | | Leslie Schenpp*, Elizabeth Willer*, Ian M (Clutchey*, Jennifer Queen Potax* | | | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01285636 | PS-01278730 | | Attachment | | 2/29/2016 | Stephen Ives | | Richard Sackler, Leslie Schenpp* | | Anthony Roncalli*, Elizabeth Willer* | "Roncalli, Anthony" raroncalli@chadbourne.com; "Willer, Elizabeth EEWiller@chadbourne.co m"; eewiller@chadbourne.co mm | | | | Amer house purchase | Amer house purchase | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01285652 | PS-01278730 | | Attachment | | 2/29/2016 | | | | | | | | Ives, Stephen A. | | Available Inventory - Apr '15 view | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01285670 | PS-01278730 | | Attachment | | 2/29/2016 | Tracy Adcock | | Stephen Ives | | | | | | | PDS cash balances | PDS cash balances | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01285689 | PS-01278730 | | Attachment | | 2/29/2016 | Stephen Ives | Redacted - PII | Leslie Schenpp*, Anthony Roncalli*, Elizabeth Willer* | Redacted - PII | | | | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01285724 | PS-01278730 | | Attachment | | 2/29/2016 | Linda Kochler | | Mary N Ulreich, Stephen Ives | | | | | | | RE: Can you send me another copy of a deposit check for the amount of $360,000 | RE: Can you send me another copy of a deposit check for the amount of $360,000 | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01285730 | PS-01278730 | | Attachment | | 2/29/2016 | Mary N Ulreich | | Linda Kochler, Stephen Ives | | | | | | | RE: Can you send me another copy of a deposit check for the amount of $360,000 | RE: Can you send me another copy of a deposit check for the amount of $360,000 | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |

C. Assessment & Environmental Review

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIP... | LIST OF... | CC | | BCC | B 3 T al VE | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01295766 | PS-01278740 | | Attachment | | 2/29/2016 | Stephen Ives | | Emilie Schmen*, Mary Krishvech, Tracy Adcock | | | | | | | FW: Updated offer for *Redacted* | FW: Updated offer for *Redacted* | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01296470 | PS-01278739 | | Attachment | | 2/29/2016 | Linda Koehler | | Mary Krishvech | | Stephen Ives | Redacted-PII | | | | RE: *Redacted-PII* | RE: *Redacted-PII* | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01296130 | PS-01278739 | | Attachment | | 2/29/2016 | Mary Krishvech | | Linda Koehler | | Stephen Ives | | | | | *Redacted - PII* | *Redacted - PII* | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01279707 | PS-01279707 | | Parent | | 12/16/2013 | Stephen Ives | | Lauren Kelly* | | | | | | | RE: West Transfer Request - Proposed Restructuring of Ownership of Wandiphauma DC BV | RE: West Transfer Request - Proposed Restructuring of Ownership of Wandiphauma DC BV | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01279733 | PS-01279733 | | Parent | | 12/16/2013 | Stephen Ives | | Stephane Pytlon* | | Anthony Avarado*, Lauren Kelly*, Stephane Bush*, Lee M. (Cordery*, Tracy Adcock | Redacted-PII | | | | RE: West Transfer Request - Proposed Restructuring of Ownership of Wandiphauma DC BV | RE: West Transfer Request - Proposed Restructuring of Ownership of Wandiphauma DC BV | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01280089 | RSP00215389 | RSP00215346 | Parent | | 12/11/2014 | Stephen Ives | | Cynthia Gruhegin | | | | | | | FW: N'sub N'argin Transaction | FW: N'sub N'argin Transaction | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Deborah Geelio* regarding family trusts. | |
| PS-01290043 | HMG215395 REPROD 000 | HMG215395 REPROD 0000 | Parent | | 12/18/2013 | Stephen Ives | | Tracy Adcock, Kushan Rednisam, Alicia Laing, Amy Grandenon | | KR-Tax | Redacted-PII | | | | RE: N'rednan equy short tem loan to BV's | RE: N'rednan equy short tem loan to BV's | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding family trusts. | |
| PS-01290285 | RSP00756991 | RSP00736981 | Parent | | 12/09/2012 | Stephen Ives | | Kushan Rednisam, Laura Florer | | | | | | | Fwd: Donations and Distributions - Status | Fwd: Donations and Distributions - Status | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schmer* regarding distribution(s). | |
| PS-01290357 | RSP00715429 | RSP00716429 | Parent | | 12/11/2012 | Stephen Ives | | Tracy Adcock, Kushan Rednisya | | | Private Equity Investment Transaction Summary | | | | Private Equity Investment Transaction Summary | Private Equity Investment Transaction Summary | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Ian McColey* regarding [redacted] transaction between *Redacted*. | |
| PS-01290423 | RSP00756094 | RSP00758064 | Parent | | 12/11/2012 | Stephen Ives | | Tracy Adcock, Laura Florer, Kushan Rednisam | | | | | | | FW: Donations and Distributions - Status | FW: Donations and Distributions - Status | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schmer* regarding distribution(s). | |
| PS-01292262 | PS-01292262 | | Parent | | 4/16/2016 | Stephen Ives | | Stuart Baker* | | | | Redacted-PII | | | | Re: Important Development | Re: Important Development | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding relevant legal developments. | |
| PS-01292702 | RSP00412479 | RSP00412479 | Parent | | 4/24/2012 | Stephen Ives | | Kushan Rednisam, Tracy Adcock | | | | | | | Fwd: 2012 Distributions Update | Fwd: 2012 Distributions Update | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schmer* regarding distribution(s). | |
| PS-01293905 | PS-01293905 | | Parent | | 4/21/2016 | Stephen Ives | | Stephen Ives | | | | | | | Fwd: Anna | Fwd: Anna | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Leslie Schmer* regarding family trusts. | |
| PS-01294437 | RSP00215437 | RSP00215437 | Parent | | 8/13/2013 | Stephen Ives | | Mary Krishvech, Tracy Adcock | | | | | | | FW: N'andiphauma N'voco Holding Companies | FW: N'andiphauma N'voco Holding Companies | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jennifer Quann-Foley* regarding N'J. | |
| PS-01295765 | RSP00751503 | RSP00751580 | Parent | | 5/31/2015 | Stephen Ives | | David Sachse | | Frank Vollwer*, Federico Gardo*, Cynthia Drullnger, George Zeeler* | Redacted-PII | | | | Re: Funding | Re: Funding | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01297223 | RSP00215425 | RSP00615425 | Parent | | 5/14/2015 | Stephen Ives | | Tracy Adcock | | | | | | | FW: 1974 Irrevocable Trust Split - Asset Allocation | FW: 1974 Irrevocable Trust Split - Asset Allocation | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robers* regarding family trusts. | |
| PS-01297394 | RSP00367801 | RSP00367801 | Parent | | 11/14/2016 | Stephen Ives | | Mary Krishvech | | | | | | | Re: 744-870-PT | Re: 744-870-PT | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeremy Weinberg* regarding Purdue business structure. | |
| PS-01297705 | RSP00367836 | RSP00967836 | Parent | | 11/14/2016 | Stephen Ives | | Mary Krishvech | | | | | | | RE: 744-870-PT | RE: 744-870-PT | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeremy Weinberg* regarding Purdue business structure. | |
| PS-01298001 | RSP00215435 | RSP00615435 | Parent | | 8/13/2013 | Stephen Ives | | Tracy Adcock, Mary Krishvech, Alicia Laing, Amy Grandenon | | KR-Tax | Redacted-PII | | | | RE: N'andiphauma N'voco Holding Companyey | RE: N'andiphauma N'voco Holding Companyey | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jennifer Quann-Foley* regarding transfer of Plastoc interest(s). | |
| PS-01299400 | PS-01299400 | | Parent | | 3/12/2018 | Beth Sachler | | Jeffrey Robers* | | Richard Sachler, Stephen Ives | | | | | Re: Grantor Trusts for Karen and Becky | Re: Grantor Trusts for Karen and Becky | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01299573 | RSP00215474 | RSP00615474 | Parent | | 3/18/2015 | Stephen Ives | | Private Equity Investment | | | | | | | Private Equity Investment Distributions / War 2015 Distributions | Private Equity Investment Distributions / War 2015 Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Frank Vollwer* regarding distribution(s). | |
| PS-01299524 | RSP00215499 | RSP00615499 | Parent | | 3/18/2015 | Stephen Ives | | Frank Vollwer* | | | | | | | Private Equity Investment Distributions / War 2015 Distributions | Private Equity Investment Distributions / War 2015 Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION FILE# NUMBER | RECORD TYPE | OK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-00120196 | RSP00750525 | RSP00750525 | Parent | | 5/18/2012 | Cynthia Einafinger | | Stephen Iseo, Kathan Redman, Tracy Adcock | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robers* regarding family estate. | |
| P5-00120195 | RSP00745437 | RSP00745437 | Parent | | 5/18/2012 | Stephen Iseo | | Tracy Adcock, Kathan Redman, Cynthia Einafinger | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robers* regarding family estate. | |
| P5-00120190 | RSP00751551 | RSP00750516 | Parent | | 5/17/2012 | Kathan Redman | | Stephen Iseo, Cynthia Einafinger | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robers* regarding family estate. | |
| P5-01232058 | P5-01232058 | | Parent | | 10/7/2012 | Stephen Iseo | | Kathan Redman | | | | | | | FW: Excise tax return | FW: Excise tax return | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding family estate. | |
| P5-01291758 | P5-01291758 | | Parent | | 2/6/2015 | Frank Vilhauer* | | Rick Luvisi | | Brian Chen, Doug Rhea, Stephen Iseo, Gus Bachman* | | | | | RE: Amtech Systems (USFG) | RE: Amtech Systems (USFG) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P5-01292073 | P5-01292073 | | Parent | | 8/5/2013 | Jeffrey Robers*, Kathan Redman | | | | Leslie Schnauer*, Lauren Kelly* | | | | | RE: 2011 Amended Returns - Form 8938 | RE: 2011 Amended Returns - Form 8938 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P5-01291304 | P5-01291304 | | Parent | | 8/4/2013 | Kathan Redman | | | | Jeffrey Robers*, Leslie Schnauer*, Lauren Kelly* | Redacted-PII | | | | RE: 2011 Amended Returns - Form 8938 | RE: 2011 Amended Returns - Form 8938 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P5-01291496 | P5-01291496 | | Parent | | 8/5/2013 | Jeffrey Robers*, Kathan Redman | | | | Leslie Schnauer*, Lauren Kelly* | | | | | RE: 2011 Amended Returns - Form 8938 | RE: 2011 Amended Returns - Form 8938 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P5-01291514 | P5-01291514 | | Parent | | 8/5/2013 | Stephen Iseo | | Jeffrey Robers*, Kathan Redman | | Leslie Schnauer*, Lauren Kelly* | | | | | RE: 2011 Amended Returns - Form 8938 | RE: 2011 Amended Returns - Form 8938 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P5-01294160 | P5-01294160 | | Parent | | 12/3/2012 | Stephen Iseo | | Stephen Iseo | | | | | | | FW: Excise tax return | FW: Excise tax return | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding family estate. | |
| P5-01294308 | P5-01294308 | | Parent | Redacted-PII | 12/3/2012 | Stephen Iseo | Redacted-PII | Lauren Kelly* | | | | | | | RE: Austrian tax audit | RE: Austrian tax audit | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| P5-01294326 | P5-01294326 | | Parent | | 12/3/2012 | Stephen Iseo | | Tracy Adcock, Kathan Redman | | | | | | | FW: Austrian tax audit | FW: Austrian tax audit | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding distribution(s). | |
| P5-01294527 | JPRO21599 REPROD-0000 | JPRO21596 REPROD-0000 | Parent | | 8/17/2015 | Stephen Iseo | | Aryeh Efremoth | | | | | | | FW: 2015 Distribution Agreement Calculations | FW: 2015 Distribution Agreement Calculations | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of Anthony Ferla*# regarding distribution(s). | |
| P5-01295643 | RSP00751590 | RSP00770399 | Parent | | 8/15/2016 | Stephen Iseo | | Kathan Redman, Teika Peterson | | | | | | | Park Cup 1 LLC - Admitting additional members | Park Cup 1 LLC - Admitting additional members | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Benjamin Roth* regarding family estate. | |
| P5-01298349 | P5-01298349 | | Parent | | 3/6/2016 | Stephen Iseo | | Lee Axelrod | | Jeffrey Robers*, Nancy Krummizapata* | Redacted-PII | | | | RE: Claas Sackler Financial Information | RE: Claas Sackler Financial Information | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P5-01298767 | RSP00568070 | RSP00168070 | Parent | | 4/16/2009 | Paul Seltinger | | Stephen Iseo | | | | | | | FW: Crimin Adult Tax Reimbursement | FW: Crimin Adult Tax Reimbursement | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding distribution(s). | |
| P5-01299160 | JPRO21616 REPROD-0000 | JPRO21604 REPROD-0000 | Parent | | 12/9/2013 | Stephen Iseo | | Kathan Redman | | | | | | | FW: Implementation of Austrian Audit Settlement – Action Avoided | FW: Implementation of Austrian Audit Settlement – Action Avoided | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding distribution(s). | |
| P5-01299490 | RSP00221571 | RSP00215749 | Parent | | 12/9/2013 | Stephen Iseo | | Tracy Adcock, Kathan Redman, Laura Flores | | Elyna Bachum | | | | | RE: Implementation of Austrian Audit Settlement – Action Avoided | RE: Implementation of Austrian Audit Settlement – Action Avoided | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* and Leslie Schnauer* regarding audits. | |
| P5-01300060 | RSP00021732 | RSP00185732 | Parent | | 10/06/2013 | Stephen Iseo | | Jonathan Sackler, Jeffrey Robers* | | Richard Sackler, David Sackler, Dawn Olsen, Leslie Schnauer* | Redacted-PII | | | | RE: progress on 78 split | RE: progress on 78 split | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P5-01300003 | RSP00215737 | RSP00185737 | Parent | | 5/16/2015 | Jeffrey Robers* | | Stephen Iseo, Kathan Redman, Cynthia Einafinger, Tracy Arblaweck | | Leslie Schnauer*, Deborah Gaddis*, John Homan | | | | | Copies of Signed Documents for the Split of the 1974 Irrevocable Trust A | Copies of Signed Documents for the Split of the 1974 Irrevocable Trust A | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| P5-01309191 | P5-01309191 | | Parent | | 2/25/2014 | Stephen Iseo | | Leslie Schnauer* | | | | | | | FW: important research project | FW: important research project | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |

C. Accountant & Investment House

| PRIVILEGE ID | PARENT ID | PRODUCTION DATE NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | TO EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | FILENAME | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01300017 | PS-01300017 | | Parent | | 3/31/2014 | Richard Suckle, Jonathan Suckle, David Suckle | | Leslie Schroyer*, Stephen Ives | Redacted-PII | | | | | FW: Trust Division | FW: Trust Division | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding trust. | |
| PS-01300422 | RSP00751606 | RSP00751606 | Parent | | 3/24/2014 | Stephen Ives | | Tracy Astacth | | | | | | FW: 2014 Distributions Chart Update | FW: 2014 Distributions Chart Update | AC Privileged | Confidential confidential communication requesting and reflecting request for legal advice from Leslie Schroyer* regarding distribution(s). | |
| PS-01300495 | PS-01300495 | | Parent | | 3/24/2015 | Cynthia Deutinger, Stephen Ives, Kathan Robman, Danny Parks, Leslie Schroyer* | | Deborah Gastler* | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300507 | RSP00751612 | RSP00751612 | Parent | | 3/24/2015 | Jeffrey Robins* | | Leslie Schroyer* | Redacted-PII | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300513 | RSP00754988 | RSP00754988 | Parent | | 3/23/2015 | Stephen Ives, Kathan Robman | | Leslie Schroyer*, Danny Parks, Cynthia Deutinger | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300519 | RSP00751629 | RSP00751629 | Parent | | 3/24/2015 | Kathan Robman, Jeffrey Robins*, Cynthia Deutinger, Stephen Ives, Danny Parks, Leslie Schroyer* | | | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300521 | PS-01300521 | | Parent | | 3/18/2015 | Jeffrey Robins* | | Stephen Ives | | | | | | FW: 1974 Irrevocable Trust | FW: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300537 | PS-01300537 | | Parent | | 3/30/2015 | Stephen Ives | | Jeffrey Robins*, Kathan Robman, Leslie Schroyer* | | Deborah Gastler*, Cynthia Deutinger, Danny Parks | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300567 | PS-01300567 | | Parent | | 3/24/2015 | Jeffrey Robins* | Redacted-PII | Deborah Gastler*, Cynthia Deutinger, Danny Parks | Redacted-PII | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300587 | RSP00751628 | RSP00751628 | Parent | | 3/24/2015 | Stephen Ives | | Kathan Robman, Danny Parks, Cynthia Deutinger | | Jeffrey Robins*, Leslie Schroyer* | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300593 | RSP00751634 | RSP00751634 | Parent | | 3/24/2015 | Leslie Schroyer* | | Stephen Ives, Jeffrey Robins*, Kathan Robman | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300599 | RSP00751642 | RSP00751642 | Parent | | 3/24/2015 | Jeffrey Robins* | | Kathan Robman, Cynthia Deutinger, Stephen Ives, Danny Parks, Leslie Schroyer* | | Deborah Gastler* | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300627 | RSP00751655 | RSP00751655 | Parent | | 3/24/2015 | Leslie Schroyer* | | Stephen Ives, Cynthia Deutinger, Kathan Robman, Danny Parks | | Jeffrey Robins* | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300623 | RSP00751842 | RSP00751842 | Parent | | 3/23/2015 | Cynthia Deutinger | | Stephen Ives | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01300629 | RSP00751868 | RSP00751868 | Parent | | 3/24/2015 | Cynthia Deutinger | | Stephen Ives | | | | | | FW: 1974 Irrevocable Trust | FW: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01300643 | RSP00751676 | RSP00751676 | Parent | | 3/23/2015 | Leslie Schroyer* | | Kathan Robman, Deborah Gastler*, Jeffrey Robins*, Cynthia Deutinger, Stephen Ives, Danny Parks | | | | | | RE: 1974 Irrevocable Trust - Some Complexities | RE: 1974 Irrevocable Trust - Some Complexities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01300013 | PS-01300613 | | Parent | | 3/24/2015 | Jeffrey Robins* | | Leslie Schroyer* | | Stephen Ives, Kathan Robman | Redacted-PII | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding family estate. | |

1367 of 1782

C. Accountant Determinent Unique

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | EL/JR/RP | TE/AF/PP/EN AK | CC | CC IN... | BCC | K'C....A | AAP RP? | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01300665 | RSP0796994 | RSP00756994 | Parent | | 3/23/2015 | Leslie Schreyer* | | Stephen Ivex, Kathan Rodman, Danny Parks, Cynthia Deallinger | Jeffrey Robins* | | | Redacted-PII | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300671 | RSP0975046 | RSP00756046 | Parent | | 3/24/2015 | Jeffrey Robins* | | Cynthia Deallinger, Stephen Ivex, Kathan Rodman, Danny Parks | Leslie Schreyer* | | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300609 | RSP0801758 | RSP00181758 | Parent | | 6/2/2015 | Kathan Rodman | | Jeffrey Robins*, Stephen Ivex, Leslie Schreyer* | Cynthia Deallinger, Danny Parks | | | | | | | FW: 1974 Irrevocable Trust Split - Asset Allocation | FW: 1974 Irrevocable Trust Split - Asset Allocation | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300715 | RSP0299749 | | Attachment | | 4/26/2015 | Anthony Robins* | | Richard Sackler, Jonathan Sackler, David Sackler, Ilena Dixon, Stephen Ivex, Leslie Schreyer* | | | | | | | | 765 Split - Implementation | 765 Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01305093 | RSP0364301 | RSP00364301 | Parent | | 10/31/2016 | Stephen Ivex | | Tracy Adcock | RBA-Tax; Amy Grandison | | | Redacted-PII | | | | RE: Swiss dividends received | RE: Swiss dividends received | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distributions. | |
| PS-01305246 | RSP0195246 | | Parent | | 11/9/2009 | Jeremy Weinberg* | | Stephen Ivex | Kathan Rodman | | | | | | | RE: tax question | RE: tax question | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions and family estate. | |
| PS-01304209 | RSP0364280 | RSP0364211 | Parent | | 1/28/2010 | Cynthia Deallinger | | Tracy Adcock, Stephen Ivex | | | | | | | | RE: Follow-on investment | RE: Follow-on investment | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Deborah Sackler* and work product regarding distribution(s) and family estate. | |
| PS-01305695 | RSP0975709 | RSP00756709 | Parent | | 3/3/2016 | Susan Franco* | | Mary Krzhinch | Mildred Grossman*; Stephen Ivex; Tracy Adcock; Louren Kelly*; Alicia Long; Ruth Edelson; Diana Bartlum | | | Redacted-PII | | | | RE: Beth Sackler Trust Redemption Request for 3/9/11 - HDG Group Home Split | RE: Beth Sackler Trust Redemption Request for 3/9/11 - HDG Group Home Split | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Louren Kelly* regarding distribution(s) and family estate. | |
| PS-01305653 | RSP0364345 | RSP00364336 | Parent | | 10/25/2016 | | Redacted-PII | Tracy Adcock | | Redacted-PII | | | | | | FW: 2018 Final Distributions | FW: 2018 Final Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Leslie Schreyer* regarding distribution(s). | |
| PS-01307372 | RSP0225963 | RSP00215963 | Parent | | 12/17/2016 | Stephen Ivex | | Tracy Adcock, Mary Krzhinch, MausLang, Amy Grandison | RBA-Tax | | | | | | | RE: 895 Way Payment Requests | RE: 895 Way Payment Requests | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice of Leah O'Cluckey* regarding distribution(s). | |
| PS-01307192 | PS-01307192 | | Parent | | 12/16/2016 | Stephen Palmer* | | | Anthony Robins*; Louren Kelly*; Benjamin Ratni*; Leah O'Cluckey* | | | Redacted-PII | | | | RE: Wire Transfer Request - Proposal of Restructuring of Ownership of Investigations DC 5V | RE: Wire Transfer Request - Proposed Restructuring of Ownership of Investigations DC 5V | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | | |
| PS-01307205 | RSP0751829 | RSP00758815 | Parent | | 12/17/2016 | Kathan Rodman | | Stephen Ivex, Cynthia Deallinger | | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s) and family estate. | |
| PS-01306345 | RSP0343150 | RSP00343150 | Parent | | 10/13/2015 | Stephen Ivex | | Jared Goldner* | | | | | | | | RE: TX AR trust 998m LOC | RE: TX AR trust 998m LOC | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01305735 | RSP0343166 | RSP00343166 | Parent | | 10/9/2015 | Stephen Ivex | | Jared Goldner* | | | | | | | | FW: TX AR trust 998m LOC | FW: TX AR trust 998m LOC | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-01306761 | RSP0343200 | RSP00343200 | Parent | | 10/9/2015 | Stephen Ivex | | Jared Goldner* | | | | | | | | FW: TX AR trust 998m LOC | FW: TX AR trust 998m LOC | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-01305860 | RSP0343206 | RSP00343090 | Parent | | 10/13/2015 | Stephen Ivex | | Jared Goldner* | | | | | | | | Re: TX AR trust 998m LOC | RE: TX AR trust 998m LOC | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01305423 | PS-01305423 | | Parent | | 3/2/2015 | Stephen Ivex | | Anthony Bincoll* | Stuart Baker*, Leah O'Cluckey* | | | | | | | RE: Purdue AO Pharmaceuticals LP. | RE: Purdue AO Pharmaceuticals LP. | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | | |
| PS-01305620 | RSP0751829 | RSP00751320 | Parent | | 2/7/2016 | Stephen Ivex | | Tracy Adcock, Alicia Long, Amy Grandison | RBA-Tax | | | Redacted-PII | | | | RE: German tax audit payment | RE: German tax audit payment | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01309875 | RSP0228092 | RSP00272682 | Parent | | 6/25/2015 | Stephen Ivex | | Tracy Adcock | Kathan Rodman; Mary Krzhinch | | | | | | | RE: Implementation of Austrian Audit Settlement - Action Needed | RE: Implementation of Austrian Audit Settlement - Action Needed | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice of Leslie Schreyer* regarding implementation of Austrian audit. | |

C. Accountant/Governmental Attorney

| PRIVILOG ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO/CC/BCC | TO/CC/BCC EMAIL | CC | CC EMAIL | BCC | ACTION | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-8110953 | PSRR056426 | PSR0556426 | Parent | | 3/2/2015 | Stephen Ives | | Richard Sackler; David Sackler | | | | | | RE: Forgotten account(s) | RE: Forgotten account(s) | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Jeffrey Robins* regarding family estate. | |
| PS-8116266 | | PSR6645 REPROD 4001 PSR0656446 REPROD 0003 | Parent | | 1/29/2012 | Tracy Adcock | | Stephen Ives; Nathan Rothman | | | | | | RE: Funding Requirements in connection with Restructuring of Associates S.A.r.l | RE: Funding Requirements in connection with Restructuring of Associates S.A.r.l | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Ian H. Crowley* regarding Purdue business structure. | |
| PS-8116161 | PSR0074344 | PSR0373044 | Parent | | 12/29/2011 | Tracy Adcock | | Stephen Ives | | | | | | RE: Wire Transfer Request - Proposed Restructuring of Ownership of VirtaXpharma DC dia | RE: Wire Transfer Request - Proposed Restructuring of Ownership of VirtaXpharma DC dia | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Stephanie Palmer* regarding distribution(s). | |
| PS-8112395 | PSR4906244 | PSR0348974 | Parent | | 6/26/2015 | Tracy Adcock | | Stephen Ives | | | | | | RE: Tax Distribution Decisions at Mid-year VI retrags | RE: Tax Distribution Decisions at Mid-year VI retrags | AC Privileged | Confidential communication requesting and reflecting request of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-8131343 | PSR0313413 | | Parent | | 8/28/2015 | Tracy Adcock | | Stephen Ives | | | | | | RE: Tax Distribution Decisions at Mid-year VI retrags | RE: Tax Distribution Decisions at Mid-year VI retrags | AC Privileged | Confidential communication requesting and reflecting request of Leslie Schreyer* regarding distribution(s). | |
| PS-8117048 | PSR0963021 | PSR0158023 | Parent | | 10/5/2009 | Jeffrey Robins* | | Stephen Ives | Jeffrey Robins* | sanders@chadbourne.com | | | | RE: Riverbay Balances | RE: Riverbay Balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-8112041 | PSR0168010 | PSR0658051 | Parent | | 10/6/2009 | Jeffrey Robins* | | Jeffrey Robins* | | | | | | RE: Riverbay Balances | RE: Riverbay Balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-8112018 | PSR0560016 | PSR0960096 | Parent | | 10/6/2009 | Jeffrey Robins* | | Jeffrey Robins* | | | | | | RE: Riverbay Balances | RE: Riverbay Balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-8111253 | PS-8112553 | | Parent | | 4/1/2016 | Stuart Baker* | | Leslie Schreyer*; Jorg Fischer; Stephen Ives | Anthony Roncalli*; Bjorn Matti; Steve Sebrova | Redacted-PII | | | | RE: Purdue Canada - Tax distributions | RE: Purdue Canada - Tax distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-8112968 | PSR0616736 | PSR0956736 | Parent | | 8/20/2015 | Richard Sackler | | Stephen Ives | | | | | | RE: Loan | RE: Loan | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Leslie Schreyer* regarding distribution(s). | |
| PS-8112423 | PS-8112421 | | Parent | | 9/30/2006 | Douglas Docherty | | Stuart Baker*; Christopher Mitchell*; Leslie Schreyer*; Anthony Roncalli*; Lauren Kelly*; Garrit Krosnick*; Stephen Ives; Raymond Smith; Steve Sorenson; Jorg Fischer | Kevin Woodrich | Redacted-PII | | | | RE: 3rd Quarter Distributions | RE: 3rd Quarter Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| | | | | | | | | Redacted-PII | Redacted-PII | | | | | | | | | |
| PS-8119627 | PSR0026121 | PSR0226621 | Parent | | 1/22/2015 | Nancy Montmonquant* | | Stephen Ives | Jeffrey Robins* | Robins, Jeffrey* sjrobins@chadbourne.com ans | | | | Becky | Becky | AC Privileged | Confidential communication requesting and provision of legal advice regarding distribution(s) and family estate. | |
| PS-8110451 | PS-8185958 | | Parent | | 10/5/2012 | Larry Watson* | | Stephen Ives | | | | | | RE: PROC Redacted- PII Property Taxes | RE: PROC Redacted- PII Property Taxes | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding distribution(s). | |
| PS-8116535 | PS-8116535 | | Parent | | 9/16/2015 | Becky Sackler | | Stephen Ives | Jeffrey Robins*; Nancy Montmonquant* | Robins, Jeffrey* sjrobins@chadbourne.com ans; *Montmonquant, Nancy E.* nmontmonquant@chadbourne.com | | | | RE: Invoice | RE: Invoice | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-8116083 | PS-8116083 | | Parent | | 9/21/2015 | Stephen Ives | | Becky Sackler | Jeffrey Robins*; Nancy Montmonquant* | Robins, Jeffrey* sjrobins@chadbourne.com ans; *Montmonquant, Nancy E.* nmontmonquant@chadbourne.com | | | | RE: Invoice | RE: Invoice | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-8117499 | PS-8117499 | | Parent | | 9/16/2015 | Stephen Ives | | Becky Sackler | Jeffrey Robins*; Nancy Montmonquant* | Robins, Jeffrey* sjrobins@chadbourne.com ans; *Montmonquant, Nancy E.* nmontmonquant@chadbourne.com | | | | RE: Invoice | RE: Invoice | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-8117505 | PS-8117505 | | Parent | | 9/21/2015 | Jeffrey Robins* | | Becky Sackler | Stephen Ives; Nancy Montmonquant* | Redacted-PII | | | | RE: Invoice | RE: Invoice | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-8117510 | PS-8117510 | | Parent | | 10/6/2015 | Lauren Kelly* | | Stephen Ives | | | | | | RE: Rolling Bay Corporation BV - proposed interim dividend | RE: Rolling Bay Corporation BV - proposed interim dividend | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-8108465 | PS-8113461 | | Parent | | 7/30/2008 | Jonathan Sackler | | Leslie Schreyer*; Richard Sackler | Leslie Schreyer*; Jeffrey Robins*; Stephen Ives | Redacted-PII | | | | RE: 74 Trust A | RE: 74 Trust A | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding distribution(s). | |
| PS-8108533 | PS-8108533 | | Parent | | 7/30/2008 | Leslie Schreyer* | | Richard Sackler*; Jonathan Sackler | Leslie Schreyer*; Jeffrey Robins*; Stephen Ives | Redacted-PII | | | | RE: 78 Trust A | RE: 78 Trust A | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate. | |
| PS-8116127 | PSR0165129 | PSR0549129 | Parent | | 10/6/2009 | Tracy Adcock; Leslie Schreyer*; Jeffrey Robins* | | Stephen Ives | Alary M. Crimich | Redacted - PII | | | | RE: Riverbay Balances | RE: Riverbay Balances | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s) and family estate. | |
| PS-8118788 | PS-8118788 | | Parent | | 3/16/2015 | Anthony Roncalli* | | *Roncalli, Anthony* aroncalli@chadbourne.com ans | Stuart Baker*; Ian M. Crowley* | Robins, Stuart B.* sabaker@chadbourne.co ans; *Ian Crowley, Ian* imcrowley@chadbourn e.com | | | | RE: Purdue AG Pharmaceuticals LP | RE: Purdue AG Pharmaceuticals L.P. | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01318991 | PS-01318991 | | Parent | | 7/29/2010 | Stephen Ives | | Richard Sackler | | | | | | | RE: Connecticut Tax Distribution | RE: Connecticut Tax Distribution | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Leslie Schroyer* regarding distribution(s). | |
| PS-01319419 | RDP00216187 | RDP00216187 | Parent | | 9/2/2011 | Cynthia Drusfinger | | Stephen Ives | | | | | | | RE: Redacted - PII | RE: Redacted - PII | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Deborah Guder* regarding investment. | |
| PS-01319490 | RDP00216324 | RDP00216324 | Parent | | 4/21/2010 | Nathan Redman | | Stephen Ives | | | | | | | RE: Copies of Signed Documents for the Split of the Irrevocable Trust A | RE: Copies of Signed Documents for the Split of the 1974 Irrevocable Trust A | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Leslie Schroyer* and Jeffrey Robins* regarding family estate. | 11/17/2020 |
| PS-01319508 | RDP00216213 | RDP00216213 | Parent | | 7/20/2015 | Stephen Ives | | Tracy Adcock | | | | | | | PW: Marianna Lease | PW: Marianna Lease | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Elizabeth Killer* regarding distribution(s) and family estate. | |
| PS-01319999 | PS-01319999 | | Parent | | 11/18/2014 | Richard Sackler | | Stephen Ives | | | | | | | PW: Seems to be a good draft | PW: Seems to be a good draft | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Jeffrey Robins* regarding distribution(s) and family estate. | |
| PS-01320107 | PS-01320107 | | Parent | | 3/24/2015 | Cynthia Drusfinger | | Stephen Ives | | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schroyer* and Jeffrey Robins* regarding distribution(s) and family estate. | |
| PS-01320125 | RDP00216407 | RDP00216407 | Parent | | 3/23/2015 | Jeffrey Robins*, Stephen Ives, Nathan Redman | | Danny Parks | | Leslie Schroyer*, Cynthia Drusfinger | Redacted-PII | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01320149 | RDP00751894 | RDP00751894 | Parent | | 3/24/2015 | Stephen Ives | | Cynthia Drusfinger | | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01320155 | RDP00743411 | RDP00743411 | Parent | | 3/24/2015 | Stephen Ives, Nathan Redman, Danny Parks | | Cynthia Drusfinger | | Jeffrey Robins*, Leslie Schroyer* | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01320179 | RDP00751902 | RDP00751902 | Parent | | 3/30/2015 | Leslie Schroyer* | | Jeffrey Robins* | | Stephen Ives, Nathan Redman, Deborah Guder*, Cynthia Drusfinger, Danny Parks, Leslie Schroyer* | Redacted-PII | | | | Re: 1974 Irrevocable Trust | Re: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01321050 | RDP00360188 | RDP00360188 | Parent | | 6/16/2015 | Stephen Ives, Cynthia Drusfinger | | Tracy Adcock | | | | | | | RE: Loans from 11/5/74 A | RE: Loans from 11/5/74 A | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s) and family estate. | |
| PS-01323046 | PS-01323046 | | Parent | Redacted-PII | 7/30/2008 | Richard Sackler | Redacted-PII | Leslie Schroyer*, Jonathan Sackler | | Leslie Schroyer*, Jeffrey Robins*, Stephen Ives | Redacted-PII | | | | RE: 74 Trust A | RE: 74 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01323034 | PS-01323034 | | Parent | | 3/5/2013 | Stephen Ives | | Peter Ward* | | | | | | | TXA trust 12/31/12 financial statements | TXA trust 12/31/12 financial statements | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01323966 | PS-01323966 | | Parent | | 3/23/2015 | Jeffrey Robins* | | Stephen Ives | | Nathan Redman, Danny Parks, Cynthia Drusfinger, Leslie Schroyer* | Redacted-PII | | | | Re: 1974 Irrevocable Trust | Re: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01323972 | RDP0216431_REPROD_0000 | RDP0216431_REPROD_0000 | Parent | | 3/23/2015 | Cynthia Drusfinger | | Stephen Ives, Nathan Redman, Danny Parks | | Jeffrey Robins*, Leslie Schroyer* | "Robins, Jeffrey" <jrobins@chadbourne.com; "Schroyer, Leslie L" <lschroyer@chadbourne.com> | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01323984 | RDP00751913 | RDP00751913 | Parent | | 3/23/2015 | Stephen Ives | | Cynthia Drusfinger | | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01323990 | RDP00751919 | RDP00751919 | Parent | | 3/24/2015 | Nathan Redman | | Jeffrey Robins*, Cynthia Drusfinger, Stephen Ives, Danny Parks, Leslie Schroyer* | | Deborah Guder* | "Guder, Deborah" <dguder@chadbourne.com> | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01323996 | RDP00751927 | RDP00751927 | Parent | | 3/24/2015 | Leslie Schroyer* | | Stephen Ives, Cynthia Drusfinger, Nathan Redman, Danny Parks | | Jeffrey Robins* | "Robins, Jeffrey" <jrobins@chadbourne.com> | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01324002 | RDP00751935 | RDP00751935 | Parent | | 3/24/2015 | Stephen Ives | | Cynthia Drusfinger, Nathan Redman, Danny Parks | | Jeffrey Robins*, Leslie Schroyer* | "Robins, Jeffrey" <jrobins@chadbourne.com; "Schroyer, Leslie L" <lschroyer@chadbourne.com> | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |

C. Accountant&Investment&Advisor

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01324098 | | RSF00745459 | RSF00745459 | Parent | | 3/15/2013 | Nathan Redman | | Deborah Gursler*; Jeffrey Robins*; Cynthia Drullinger; Stephen Ives; Danny Parks; Leslie Schroyer* | | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01324359 | PS-01324359 | | | Parent | | 12/20/2013 | Mary McKenisch | | Stephen Ives; Stephana Palmer* | | Anthony Roncalli*; Lauren Kelly*; Ian McCrutchey* | "Roncalli, Anthony" <aroncalli@chadbourne.com>, "Kelly, Lauren D." <lkelly@chadbourne.com>, "McCrutchey, Ian" <imccrutchey@chadbourne.com> | | | | RE: Signature and Wire Transfer Requested re: Restructuring of Interests in CPC Canada LP 1 and CPC Canada LP 2 | RE: Signature and Wire Transfer Requested re: Restructuring of Interests in CPC Canada LP 1 and CPC Canada LP 2 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice re wire transfer request. | |
| PS-01323876 | RSF00365283 | RSF00365283 | Parent | | 5/27/2015 | Anthony Roncalli* | | Stephen Ives | | | "Baker, Stuart D." <sbaker@chadbourne.com> | | | | FW: Distribution Agreements | FW: Distribution Agreements | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding distribution(s). | |
| PS-01326362 | PS-01326362 | | | Parent | | 9/21/2015 | Stephen Ives | | Becky Sackler | | | | | | | RE: Invoice | RE: Invoice | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s). | |
| PS-01326610 | PS-01326610 | | | Parent | | 9/21/2015 | Stephen Ives | | Becky Sackler | | | | | | | RE: Invoice | RE: Invoice | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s). | |
| PS-01327573 | RSF00369362 | RSF00369362 | Parent | | 4/10/2013 | Stephen Ives | | Leslie Schroyer* | | | | | | | FW: Biodel Economic Loss Among Beneficiaries | FW: Biodel Economic Loss Among Beneficiaries | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01328962 | RSF00216737 | RSF00216737 | Parent | | 9/2/2015 | Stephen Ives | | Cynthia Drullinger | | | | | | | Redacted – PII | Redacted – PII | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Deborah Gursler* regarding Redacted – PII | Redacted – PII |
| PS-01328989 | RSF00368379 | RSF00368379 | Parent | | 10/9/2008 | Leslie Schroyer* | | Stephen Ives; Tracy Adcock; Jeffrey Robins* | | Leslie Schroyer* | Redacted-PII | | | | RE: Roadsap balances | RE: Roadsap balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01329101 | RSF00369884 | RSF00369884 | Parent | | 10/9/2008 | Jeffrey Robins* | | Stephen Ives | | | | | | | RE: Roadsap balances | RE: Roadsap balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01326447 | RSF00745469 | RSF00745469 | Parent | | 3/18/2012 | Tracy Adcock | | Stephen Ives; Nathan Redman; Cynthia Drullinger | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01326453 | RSF00752022 | RSF00752022 | Parent | | 3/18/2012 | Nathan Redman | | Jeffrey Robins* | Redacted-PII | Stephen Ives; Cynthia Drullinger | Redacted-PII | | | | FW: New trusts for Annie and Becky | FW: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01326459 | RSF00745476 | RSF00745476 | Parent | | 3/18/2012 | Tracy Adcock | | Stephen Ives; Nathan Redman; Cynthia Drullinger | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01326167 | RSF00216799 | RSF00216799 | Parent | | 12/4/2013 | Stephen Ives | | Nathan Redman; Mary McKenisch | | | | | | | FW: Implementation of Austrian Audit Settlement – Action Needed | FW: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding implementation of Austrian audit. | |
| PS-01329508 | PS-01329508 | | | Parent | | 7/30/2008 | Stephen Ives | | Richard Sackler; Leslie Schroyer*; Jonathan Sackler | | Leslie Schroyer*; Jeffrey Robins* | Redacted-PII | | | | RE: 74 Trust A | RE: 74 Trust A | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01369514 | PS-01369514 | | | Parent | | 5/16/2013 | Nathan Redman | | Lauren Kelly* | | Stephen Ives | | | | | FW: - New IRS Form 8938 - U.S. Individuals with Foreign Financial Assets May be Required to File New Form 8938 with Their Tax Returns | FW: - New IRS Form 8938 - U.S. Individuals with Foreign Financial Assets May be Required to File New Form 8938 with Their Tax Returns | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01362989 | RSF00210952 | RSF00210952 | Parent | | 7/20/2015 | Tracy Adcock | | Stephen Ives | | | | | | | FW: Marianna Lease | FW: Marianna Lease | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Elisabeth Miller* regarding distribution(s) and family estate. | |
| PS-01363097 | RSF00210969 | RSF00210969 | Parent | | 11/11/2015 | Tracy Adcock | | Stephen Ives | | | | | | | FW: Marianna Lease | FW: Marianna Lease | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Elisabeth Miller* regarding distribution(s) and family estate. | |
| PS-01316124 | RSF00752096 | RSF00752096 | Parent | | 5/18/2012 | Stephen Ives | | Nathan Redman; Cynthia Drullinger; Tracy Adcock | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01336706 | RSF00757904 | RSF00757904 | Parent | | 7/3/2014 | Lauren Kelly* | | Jeffrey Robins*; Leslie Schroyer*; Stephen Ives | | Nathan Redman | | | | | Re: Gallo 3 trust | Re: Gallo 3 trust | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding opioid sales and family estate. | |
| PS-01336828 | PS-01336828 | | | Parent | | 1/23/2012 | Lauren Kelly* | | Nathan Redman | | Stephen Ives; Tracy Adcock; Jeremy Weinberg* | Redacted-PII | | | | RE: Antenna/Lodestone German Tax Assessments 2009 and 2010 | RE: Antenna/Lodestone German Tax Assessments 2009 and 2010 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding distribution(s). | |
| PS-01336040 | RSF00217136 | RSF00217136 | Parent | | 12/3/2013 | Tracy Adcock | | Stephen Ives; Nathan Redman; Laura Payne | | Diana Basham | | | | | FW: Implementation of Austrian Audit Settlement – Action Needed | FW: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding implementation of Austrian audit. | |
| PS-01340532 | RSF00217304 | RSF00217304 | Parent | | 8/13/2014 | Stephen Ives | | Kanza Wantmarquez* | | Jeffrey Robins* | | | | | RE: Becky | RE: Becky | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |

C. Accountant&InvestmentAdvisor

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATOR | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | DATE PRODUCED IN FULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0134386k | PS-0134386 | | Parent | | 5/21/2015 | David Sackler | Frank Volkert* | | | Stephen Ivey, Deborah Gushin*, Corrina Drafinger, George Justice* | | | | Re: Funding | Re: Funding | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-0134315 | RSP00752060 | RSP00752060 | Parent | | 4/4/2016 | Stephen Ivey | Kathryn Rodman | | | | | | | RE: Purdue Canada - Tax distributions | RE: Purdue Canada - Tax distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s) | |
| PS-0134621 | PS-0134621 | | Parent | | 4/4/2016 | Stephen Ivey | | | | Stuart Baker*, Ivory Fischer, Anthony Roncalli*, David Kratz, Leslie Schreyer* | | | | Re: Purdue Canada - Tax distributions | Re: Purdue Canada - Tax distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-0134627 | PS0093616 REPROD 0002 | PS0017861 REPROD 0000 | Parent | | 4/4/2016 | Stephen Ivey | Kathryn Rodman | | | | | | | FW: Purdue Canada - Tax distributions | FW: Purdue Canada - Tax distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s) | |
| PS-0134385 | PS0093616 REPROD 000 | PS0017861 REPROD 0000 | Parent | | 4/1/2016 | Leslie Schreyer* | Stuart Baker*, Ivory Fischer, Stephen Ivey | Anthony Roncalli*, David Kratz, Steve Jamieson | | | | | | RE: Purdue Canada - Tax distributions | RE: Purdue Canada - Tax distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-0134863 | RSP00752063 | RSP00752063 | Parent | | 4/4/2016 | Kathryn Rodman | Stephen Ivey | | | | | | | RE: Purdue Canada - Tax distributions | RE: Purdue Canada - Tax distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s) | |
| PS-0134850 | PS-0134850 | | Parent | | 4/4/2016 | Stephen Ivey | Leslie Schreyer*, Stuart Baker*, Ivory Fischer | Anthony Roncalli*, David Kratz, Steve Jamieson | | | | | | RE: Purdue Canada - Tax distributions | RE: Purdue Canada - Tax distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-0134849 | RSP00752066 | RSP00752066 | Parent | | 4/4/2016 | Steve Jamieson | Leslie Schreyer* | | | Stuart Baker*, Ivory Fischer, Stephen Ivey, Anthony Roncalli*, David Kratz | | | | FW: Purdue Canada - Tax distributions | FW: Purdue Canada - Tax distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-0134965 | PS-0134965 | | Parent | | 4/4/2016 | Leslie Schreyer* | Stephen Ivey | | | Leslie Schreyer* | | | | Fwd: Purdue Canada - Tax distributions | Fwd: Purdue Canada - Tax distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-0134935 | PS-0134935 | | Parent | | 3/25/2016 | Leslie Schreyer* | Stephen Ivey | | | | | | | FW: Update on the additional Rebate to CK'S for less commission | FW: Update on the additional Rebate to CK'S for less commission | AC Privileged | Confidential communication seeking provision of legal advice regarding update on the additional Rebate to CK'S for less commission | |
| PS-0134343 | PS-0134343 | | Parent | | 3/25/2016 | Leslie Schreyer* | Stephen Ivey | | | | | | | Tax Distributions 2016 | Tax Distributions 2016 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-0134675 | RSP00752069 | RSP00752069 | Parent | | 6/17/2016 | Raymond Smith | Stuart Baker*, Anthony Roncalli*, Stephen Ivey, Ivory Fischer, Charlie Stokes*, Leslie Schreyer*, Lauren Kafro* | Steve Jamieson (David Kratz), Raymond Smith | | | | | Pre-Legal Advisor Meeting - Updated Distributions Charts | Pre-Legal Advisor Meeting - Updated Distributions Charts | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-0134473 | PS0017422 REPROD 000 | PS0017422 REPROD 000 | Parent | | 10/16/2008 | Tracy Adcock | Stephen Ivey | | | Kathryn Rodman | | | | FW: Boxing Bay | FW: Boxing Bay | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeremy Weinberg* regarding distribution(s) | |
| PS-0134693 | PS-0134693 | | Parent | | 12/19/2013 | Stephanie Palmer* | Stephen Ivey | | | Anthony Roncalli*, Lauren Kafro*, Benjamin Roth*, Jun N Charisha* | | | | RE: Wire Transfer Request – Proposed Restructuring of Ownership of HandigKama DC BV | RE: Wire Transfer Request – Proposed Restructuring of Ownership of HandigKama DC BV | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) | |
| PS-0134373 | PS-0134373 | | Parent | | 10/9/2015 | Lauren Kafro* | Stephen Ivey | | | | | | | Re: Boxing Bay Corporation BV - proposed interim dividend | Re: Boxing Bay Corporation BV - proposed interim dividend | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding proposed interim dividend | |
| PS-0134667 | PS0017501 REPROD 000 | PS0017501 REPROD 0000 | Parent | | 12/19/2013 | Leslie Schreyer* | Cynthia Drafinger | | | Stephen Ivey, Deborah Gushin* | | | | RE: Hedge Fund | RE: Hedge Fund | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate | |
| PS-0134263 | RSP00752094 | RSP00752094 | Parent | | 9/28/2015 | Beth Sackler | Stephen Ivey | | | | | | | Re: Trust | Re: Trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Jeremy Kaiz* regarding distribution(s) and family estate | |
| PS-0134632 | PS-0134632 | | Parent | | 1/4/2013 | Susan Franz* | Stephen Ivey | | | Beth Sackler | | | | FW: Financial Models | FW: Financial Models | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate | |
| PS-0134242 | PS-0134242 | | Parent | | 12/24/2012 | Susan Franz* | Jeffrey Robins* | | | Stephen Ivey | | | | RE: Financial Models | RE: Financial Models | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate | |
| PS-0134942 | PS-0134942 | | Parent | | 5/16/2013 | Kathryn Rodman | Stephen Ivey, Jeffrey Robins* | | | | | | | RE: Beth's Trust | RE: Beth's Trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate | |
| PS-0134616 | PS0017679 REPROD 000 | PS0017679 REPROD 0000 | Parent | | 12/11/2014 | Tracy Adcock | Stephen Ivey | | | | | | | Landings interest payments due | Landings interest payments due | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Lauren Jessica* and work product regarding distribution(s) and family estate | |
| PS-0134672 | PS-0134672 | | Parent | | 2/7/2014 | Mary N Hirsch | Stephen Ivey | | | | | | | Beth Self TO DO - 69 | Beth Self TO DO - 69 | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jeffrey Robins* regarding family estate | |
| PS-0134849 | PS-0134849 | | Parent | | 3/16/2014 | Jeffrey Robins* | Stephen Ivey, Kathryn Rodman | | | | | | | RE: Beth Questions | RE: Beth Questions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate | |
| PS-0130016 | PS-0130016 | | Parent | | 6/17/2014 | Benjamin Roth* | Stephen Ivey | | | Leslie Schreyer*, Deborah Gushin* | | | | FW: Cap 1 LLC - Admitting additional members | FW: Cap 1 LLC - Admitting additional members | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO / CC | CC / CC BCC | BCC | CC / TO / BCC | AUX TO / CC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-EST396678 | RSP00076759 | RSP00170759 | Parent | | 12/28/2008 | Tracy Adcock | | | | | | | | RE: Loans from 11/5/TX A | RE: Loans from 11/5/TX A | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-EST394715 | RSP00217913 | RSP00217913 | Parent | | 5/29/2012 | Stephen Ivcs, Mary Mctrimach | | | | | | | | RE: Gazillion A-1 Extension Financing - Documents and Instructions | RE: Gazillion A-1 Extension Financing - Documents and Instructions | AC Privileged | Redacted confidential communication requesting and reflecting provision of Samantha Letter" regarding distribution(s) and family estate. | |
| PS-EST397442 | PS-EST97442 | | Parent | | 3/14/2012 | Fumay McManaman" | Kathun Redman | Garrett Sparr"; Stephen ivcs, Jeffrey Robins" | Redacted-PII | | | | | RE: Ivcs & Ivcs 2012 Federal & CF Gift Tax Return | RE: Ivcs & Ivcs 2012 Federal & CF Gift Tax Return | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-EST397786 | RSP00210596 | RSP00210596 | Parent | | 12/1/2014 | Cynthia Brutinger | Stephen ivcs | PW [ Real Estate Investment ] | | | | | | PW [ Real Estate Investment ] | AC Privileged | Redacted confidential communication requesting and reflecting request for advice from Deborah Gadec" regarding distribution(s) and family estate. | |
| PS-EST397980 | RSP00073250 | RSP00073250 | Parent | | 10/8/2009 | Jeffrey Robins" | Stephen ivcs | | | | | | | RE: Resolsay balances | RE: Resolsay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-EST398002 | RSP00071255 | RSP00071255 | Parent | | 10/5/2008 | Jeffrey Robins" | Stephen ivcs | | | | | | | RE: Resolsay balances | RE: Resolsay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-EST16366 | RSP00018515 | RSP00018515 | Parent | | 5/7/2015 | Cynthia Brutinger | Doug Klein | Stephen ivcs | | | | | | RE: Hokins 19" | RE: Hokins 19" | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lumm" regarding SEC filings. | |
| PS-EST2069 | PS-EST02069 | | Parent | | 12/23/2012 | Frank Volluzzi" | Kathun Redman, Mary Mctrimach; Linda Schreyer"; Anthony Roncalli"; David Spinnarglis"; Gerondar Quano-Robins" | Stephen ivcs | Redacted-PII | | | | | RE: Hokins Ownership and Client Agreements | RE: Hokins Ownership and Client Agreements | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding draft agreements. | |
| PS-EST16352 | RSP00745563 | RSP00745563 | Parent | | 2/26/2013 | Stephen ivcs | | Leslie Schreyer"; Nathan Redman | | | | | | PW: data points | PW: data points | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding tax advice. | |
| PS-EST61403 | RSP00752129 | RSP00752129 | Parent | | 12/27/2012 | Jonathan Suellos | Leslie Schreyer" | Stephen ivcs, Jeffrey Robins" | | | | | | Re: year end checklist | Re: year end checklist | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding tax advice. | |
| PS-EST61502 | RSP00074511 | RSP00074511 | Parent | | 10/5/2012 | Kathun Redman | Leslie Schreyer"; Stephen ivcs | Cynthia Brutinger | Redacted-PII | | | | | PW: data points | PW: data points | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding tax advice. | |
| PS-EST61201 | PS-EST86201 | | Parent | | 7/30/2013 | Kathun Redman | Jeffrey Robins"; Fumay Mctrimanagan" | Stephen ivcs | | | | | | Ivcs & Ivcs 2012 Federal & CF Gift Tax Return | Ivcs & Ivcs 2012 Federal & CF Gift Tax Return | AC Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding tax advice. | |
| PS-EST61465 | PS-EST465465 | | Parent | | 11/19/2009 | Stephen ivcs | Garrett Kelly"; Leslie Schreyer" | | | | | | | RE: 1909 & 2010 Distributions | RE: 1909 & 2010 Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-EST61905 | PS-EST61905 | | Parent | | 10/24/2014 | Leslie Schreyer" | Jocng Fuchss; Stephen ivcs; Stuart Baker"; Anthony Roncalli" | Stephen ivcs | Redacted-PII | | | | | Distributions | Distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-EST61903 | RSP00752209 | RSP00071299 | Parent | | 11/21/2014 | Stuart Baker" | Leslie Schreyer"; Jocng Fuchss; Stephen ivcs; Anthony Roncalli"; David Walz | Raymond Smith | Redacted-PII | | | | | Re: 2014 Final Distributions | Re: 2014 Final Distributions | AC Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding tax advice. | |
| PS-EST61363 | RSP00073261 | RSP00077263 | Parent | | 7/8/2015 | Stephen ivcs | Stuart Baker" | | | | | | | Fund: Distributions and Investment | Fund: Distributions and Investment | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-EST61205 | PS-EST61205 | | Parent | | 6/28/2015 | Leslie Schreyer" | Anthony Roncalli"; Stuart Baker" | Jocng Fuchss; Stephen ivcs; Leslie Schreyer"; Garrett Kelly" | Redacted-PII | | | | | 2-way distributions | 2-way distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-EST61307 | PS-EST61307 | | Parent | | 8/28/2015 | Stephen ivcs | Leslie Schreyer" | | | | | | | distribution allocation | distribution allocation | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-EST61369 | RSP00434687 | RSP00434687 | Parent | | 8/14/2015 | Anthony Roncalli" | Stephen ivcs | Stuart Baker" | Redacted-PII | | | | | 2015 Distributions Agreement Calculations | 2015 Distributions Agreement Calculations | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-EST61694 | PS-EST61694 | | Parent | | 3/1/2013 | Mary Mctrimach | Stephen ivcs | | | | | | | PW: Hokins Ownership and Client Agreements | PW: Hokins Ownership and Client Agreements | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Frank Volluzzi" regarding draft agreements. | |
| PS-EST61596 | PS-EST61596 | | Parent | | 8/28/2009 | Stephen ivcs | Leslie Schreyer"; Fumay Mctrimanagan" | | | | | | | PW: Raymond S 1974 Revocable Trust | PW: Raymond S 1974 Revocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-EST97710 | RSP00757804 | RSP00757804 | Parent | | 10/26/2014 | Cynthia Brutinger | Leslie Schreyer" | Stephen ivcs | Redacted-PII | | | | | Raymond P. Sacklce Trust 2 | Raymond P. Sacklce Trust 2 | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-EST3778 | PS-EST3778 | | Parent | | 10/26/2016 | Stephen ivcs | Stephen ivcs; Jocng Fuchss | | | | | | | PW: 2014 Distributions - Canada | PW: 2014 Distributions - Canada | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-EST61376 | RSP00071878 | RSP00071878 | Parent | | 7/8/2015 | Stuart Baker" | Stephen ivcs | Anthony Roncalli" | Redacted-PII | | | | | RE: Distributions and Investment | RE: Distributions and Investment | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-EST72895 | RSP00029557 | RSP00129557 | Parent | | 2/26/2016 | Cynthia Brutinger | Leslie Schreyer" | Stephen ivcs | | | | | | PW: Hovotin / SSRC Cash Balances | PW: Hovotin / SSRC Cash Balances | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |