| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01371042 | PS-01371042 | | Parent | | 9/2/2013 | Stephen Ives | | Stephen Schrayer* | | | | | | | Two-Way Distributions | Two-Way Distributions | AC Privileged | Confidential communication requesting and reflecting request for legal action regarding distribution(s). | |
| PS-01372813 | RSP00210578 | RSP00210578 | Parent | | 10/3/2012 | Cynthia Drullinger | | Stephen Ives; Deborah Snider* | | | | | | | RE: BNY Mellon FX Account and Current Hedge | RE: BNY Mellon FX Account and Current Hedge | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding opening investment accounts. | |
| PS-01375296 | RSP00210480 | RSP00210480 | Parent | | 10/27/2011 | Tracy Adcock | | Stephen Ives | | | | | | | FW: Private Equity Investment Capital Call | Private Equity Investment Capital Call | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Frank Vellucci* regarding family investment. | |
| PS-01375339 | RSP00210986 | RSP00210986 | Parent | | 7/28/2015 | Cynthia Drullinger | | Stephen Ives | | | | | | | FW: Investment letter Raymond Sackler Trust Transfer | FW: Investment letter Raymond Sackler Trust Transfer | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding family estate. | |
| PS-01375380 | RSP00371855 | RSP00371855 | Parent | | 10/16/2012 | Frank Vellucci* | | Stephen Ives | | Eric Rothman* | Redacted-PII | | | | FW: Private Equity Investment | FW: Private Equity Investment | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family investment. | |
| PS-01376916 | PS-01376916 | | Parent | | 4/2/2014 | Kathan Redman | | Leslie Schrayer*; Stephen Ives; Jeffrey Robins* | | | | | | | FW: Gallo 3 Projections for State Residency Purposes | FW: Gallo 3 Projections for State Residency Purposes | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding taxation of family trusts. | |
| PS-01376922 | PS-01376922 | | Parent | | 7/3/2014 | Jeffrey Robins* | | Stephen Ives | | Leslie Schrayer*; Kathan Redman; Lauren Kelly* | Redacted-PII | | | | RE: Gallo 3 trust | RE: Gallo 3 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding taxation of family trusts. | |
| PS-01376928 | PS-01376928 | | Parent | | 7/3/2014 | Leslie Schrayer* | | Jeffrey Robins* | | Stephen Ives; Kathan Redman; Lauren Kelly*; Leslie Schrayer* | | | | | Re: Gallo 3 trust | Re: Gallo 3 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding taxation of family trusts. | |
| PS-01376934 | PS-01376934 | | Parent | | 7/3/2014 | Leslie Schrayer* | | Stephen Ives | | Jeffrey Robins*; Kathan Redman; Lauren Kelly*; Leslie Schrayer* | | | | | Re: Gallo 3 trust | Re: Gallo 3 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding taxation of family trusts. | |
| PS-01377851 | PS-01377851 | | Parent | | 7/3/2014 | Lauren Kelly* | | Stephen Ives; Jeffrey Robins* | | Leslie Schrayer*; Kathan Redman | | | | | Re: Gallo 3 trust | Re: Gallo 3 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding taxation of family trusts. | |
| PS-01377857 | PS-01377857 | | Parent | | 7/3/2014 | Stephen Ives | | Leslie Schrayer*; Kathan Redman; Lauren Kelly*; Jeffrey Robins* | Redacted-PII | | | | | | Gallo 3 trust | Gallo 3 trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding taxation of family trusts. | |
| PS-01380385 | RSP00745522 | RSP00745522 | Attachment | | 4/13/2015 | Kathan Redman | | Cynthia Drullinger; Danny Parks | | | | | | | FW: data points | FW: data points | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schrayer* regarding family estate. | |
| PS-01381329 | RSP00742026 | RSP00742026 | Parent | | 2/8/2008 | Mary McKimmill* | | Stephen Ives | | | | | | | FW: Raoskay SK2-Filings for Infinity | FW: Raoskay SK2-Filings for Infinity | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Frank Vellucci* regarding taxation SK2-filings for Infinity. | 10/7/2020 |
| PS-01381465 | RSP00372019 | RSP00372019 | Parent | | 12/29/2008 | Mary McKimmill* | | Tracy Adcock; Stephen Ives | | | | | | | RE: Loans from 11/5/74 A | RE: Loans from 11/5/74 A | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family assets. | |
| PS-01382454 | RSP00743969 | RSP00743969 | Parent | | 2/13/2009 | Mary McKimmill* | | Stephen Ives | | | | | | | RE: IMPORTANT re-Raoskay Transaction - Signature of Purchaser Questionnaire | RE: IMPORTANT re-Raoskay Transaction - Signature of Purchaser Questionnaire | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Drew Shuttle* regarding Raoskay transaction. | 10/7/2020 |
| PS-01382789 | RSP00426566 | RSP00426566 | Parent | | 2/10/2009 | Mary McKimmill* | | Stephen Ives | | | | | | | Re: IMPORTANT re-Raoskay Transaction - Signature of Purchaser Questionnaire | Re: IMPORTANT re-Raoskay Transaction - Signature of Purchaser Questionnaire | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Drew Shuttle* regarding Raoskay transaction. | 10/7/2020 |
| PS-01383617 | RSP00430132 | RSP00430132 | Parent | | 4/13/2011 | Douglas Docherty | | Anthony Roncalli* | | Stuart Baker*; Christopher Mitchell*; Leslie Schrayer*; Lauren Kelly*; Stephen Ives; Raymund Smith; Joerg Fischer; Steve Jamieson | Redacted-PII | | | | RE: WUNDERPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | RE: WUNDERPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01384660 | PS-01384660 | | Parent | | 12/12/2012 | Stephen Ives | | Richard Sackler; Jonathan Sackler; David Sackler | | Frank Vellucci* | | | | | Private Equity Investment Transaction Summary | Private Equity Investment Transaction Summary | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01386096 | PS-01386096 | | Parent | | 8/23/2012 | Leslie Schrayer* | | Lauren Kelly*; Jeffrey Robins* | | Stephen Ives | | | | | JDS Income and Estate Planning Meeting | JDS Income and Estate Planning Meeting | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01387205 | RSP00229679 | RSP00229679 | Parent | | 8/27/2012 | Kathan Redman | | Nancy Khiimmimquot* | | Daniel Scott*; Stephen Ives; Jeffrey Robins* | | | | | RE: Jon & Mary 2011 Federal & CT Gift Tax Return | RE: Jon & Mary 2011 Federal & CT Gift Tax Return | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01389126 | RSP00430144 | RSP00430144 | Parent | | 12/21/2009 | Samantha Seder* | | Stephen Ives | | Mary McKimmick; Frank Vellucci* | Redacted-PII | | | | Roaskay Signature Pages re: Private Equity Investment Transfer | Roaskay Signature Pages re: Private Equity Investment | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |

C. Accountant/Almost Irnstr/Advisor

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | X (TO) | X (BCC) X (CC) | CC | C (EMAIL) | BCC | IN CF AMR | APPI ZP | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS4538944 | PS4001974 | PSF00233755 | Parent | | 12/3/2013 | Mary N. Vincoth | | Stephen Ives, Tracy Adcock | | Meg Lyng, Amy Donaldson, Christy N. Imes, Tess McLaughlin | | | | | FW: La Jolla account | FW: La Jolla account | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Larry Raybel regarding [distribution(s)]. | |
| PS4529790 | PS4001972 | PSF00233756 | Parent | | 4/15/2013 | Mary N. Vincoth | | Tracy Adcock | | | | | | | FW: Wyndopharms N'vinco Holding Companies | FW: Wyndopharms N'vinco Holding Companies | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer regarding [distribution(s)]. | |
| PS4534463 | PS4534463 | | Parent | | 1/7/2013 | Mary N. Vincoth | | Stephen Ives | | Kathryn Rodman | | | | | FW: Rakeva Ownership and Client Agreements | FW: Rakeva Ownership and Client Agreements | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer regarding a Rakeva agreement. | |
| PS4534465 | PS4534463 | | Attachment | | 1/7/2013 | Frank Wilbow? | <fwilbow@bahdbourne.com> | Stephen Ives | | Kathryn Rodman, Mary N. Vincoth, Leslie Schreyer?, Anthony Rencali?, David Spitangle?, Jennifer Quine-Reha? | | | | | FW: Rakeva Ownership and Client Agreements | FW: Rakeva Ownership and Client Agreements | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding a Rakeva agreement. | |
| PS4539636 | PS4001976 | PSF00233656 | Parent | | 11/20/2012 | Cynthia Brafington | | Stephen Ives | | | | | | | FW: Kenoca | FW: Kenoca | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer regarding [distribution(s)]. | |
| PS4539210 | PS4007226 | PSF00173266 | Parent | | 11/27/2012 | Bonita Parks | | Stephen Ives | | Kathryn Rodman, Tracy Adcock, Cynthia Brafington | | | | | RE: Estate Planning – Information Needed | RE: Estate Planning – Information Needed | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer regarding family estate. | |
| PS4596252 | PS2002512298 | PSF00512298 | Parent | | 4/1/2016 | Leslie Schreyer? | <lschreyer@bahdbourne.com> | Stuart Boles?, Barry Koster, Stephen Ives | | Anthony Rencali?, David Rican?, Steve Sommon | | | | | FW: Purdue Canada – Tax distributions | FW: Purdue Canada – Tax distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding [distribution(s)]. | |
| PS4536806 | PS4536806 | | Parent | | 1/9/2013 | Leslie Schreyer? | <lschreyer@bahdbourne.com> | Jonathan Sackler | | | | | | | 2011 Canadian tax rates | 2011 Canadian tax rates | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding [distribution(s)]. | |
| PS4597756 | PSF00435389 | PSF00435389 | Parent | | 6/13/2012 | Leslie Schreyer? | <lschreyer@bahdbourne.com> | Greg Fischer, Jonathan White?, Stephen Ives | | Leslie Schreyer?, Anthony Rencali? | | | | | FW: 2012 Distributions Section | FW: 2012 Distributions Section | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding [distribution(s)]. | |
| PS4603600 | PS4603600 | | Parent | | 2/7/2012 | Leslie Schreyer? | <lschreyer@bahdbourne.com> | Kathryn Rodman, Stephen Ives | | | | | | | [No Subject] | [No Subject] | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS4601632 | PS4601632 | | Parent | | 3/2/2012 | Leslie Schreyer? | <lschreyer@bahdbourne.com> | Stephen Ives, Kathryn Rodman, Stephen Ives, Kathryn E. Iversman? | | | | | | | Request for comments – please reply ASAP | Request for comments – please reply ASAP | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS4608442 | PS4046842 | | Parent | | 3/7/2014 | Kathryn Rodman | | Leslie Schreyer? | | Stephen Ives | | | | | RE: | RE: | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS4600799 | PS4600799 | | Parent | | 3/4/2015 | Lauren Kelly? | <lkelly@bahdbourne.com> | Kathryn Rodman, Stephen Ives | | Leslie Schreyer? | | | | | Re: Implementation of Austrian Audit Settlement – Action Needed | Re: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding implementation of Austrian audit. | |
| PS4601262 | PS4601262 | | Parent | | 8/21/2015 | Lauren Kelly? | <lkelly@bahdbourne.com> | Stephen Ives | | Leslie Schreyer?, Kathryn Rodman | | | | | Re: Richard and Beth Foundation | Re: Richard and Beth Foundation | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS4542574 | PS4000172266 | PSF00172266 | Parent | | 12/20/2012 | Cynthia Brafington | | Stephen Ives | | | | | | | FW: Piccio Bay Company | FW: Piccio Bay Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Deborah Boyle? regarding [distribution(s)]. | |
| PS4602403 | PS4000431497 | PSF00431497 | Parent | | 11/14/2016 | Mary N. Vincoth | | Stephen Ives | | | | | | | TAX-878-PT | TAX-878-PT | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly? regarding [distribution(s)]. | |
| PS4602573 | PS4000435486 | PSF00435434 | Parent | | 11/14/2016 | Mary N. Vincoth | | Stephen Ives | | | | | | | RE: TAX-878-PT | RE: TAX-878-PT | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer regarding [distribution(s)] and internal Priceti Company. | |
| PS4605461 | PS4000373275 | PSF00373275 | Parent | | 1/4/2012 | Bonita Parks | | Stephen Ives | | Kathryn Rodman, Tracy Adcock, Cynthia Brafington | | | | | RE: Estate Planning – Information Needed | RE: Estate Planning – Information Needed | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer regarding family estate. | |
| PS4604497 | PS4046497 | | Parent | | 12/4/2015 | Jeffery Robins? | <jrobins@bahdbourne.com> | Stephen Ives | | | | | | | Fw: Kapp JK – Timeline | Fw: Kapp JK – Timeline | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS4602509 | PS4606509 | | Parent | | 3/29/2016 | Stephen Ives | | Leslie Schreyer?, Anthony Rencali? | | | | | | | FW: JDS asset transfer to 12/29/92 trust | FW: JDS asset transfer to 12/29/92 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS4606510 | PS4606510 | | Parent | | 3/29/2016 | Stephen Ives | | Jonathan Sackler, Jeffery Robins? | | | | | | | JDS asset transfer to 12/29/92 trust | JDS asset transfer to 12/29/92 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS4607007 | PS4607007 | | Parent | | 3/19/2012 | Leslie Schreyer? | <lschreyer@bahdbourne.com> | Stephen Ives | | Leslie Schreyer?, Lauren Kelly? | | | | | FW: Implementation of Austrian Audit Settlement – Action Needed | FW: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding implementation of Austrian audit. | |
| PS4607313 | PS4607313 | | Parent | | 3/19/2012 | Lauren Kelly? | <lkelly@bahdbourne.com> | Stephen Ives, Leslie Schreyer? | | | | | | | Re: Implementation of Austrian Audit Settlement – Action Needed | Re: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding implementation of Austrian audit. | |
| PS4607355 | PSF00373296 | PSF00373294 | Parent | | 12/1/2015 | Bonita Parks | | Stephen Ives, Tracy Adcock | | | | | | | RE: Forgotten account(s) | RE: Forgotten account(s) | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Stuart Frant? regarding family estate. | |
| PS4607659 | PS4607659 | | Parent | | 3/19/2016 | Lauren Kelly? | <lkelly@bahdbourne.com> | Leslie Schreyer?, Stephen Ives | | | | | | | Re: Implementation of Austrian Audit Settlement – Action Needed | Re: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding implementation of Austrian audit. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO LINE | CC | CC EMAIL | BCC | BCC EMAIL | ATTACH OR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01400356 | PS00714437 | PSP00714437 | Parent | | 11/10/2014 | Cynthia Dreifinger | Redacted - PII | Stephen Ives | | Mary Schinnick | | Redacted-PII | | | FW: Documentation for new trading strategy Summer Road | FW: Documentation for new trading strategy Summer Road | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Deborah Gerdes* regarding documentation for trading strategy with summer road | |
| PS-01400407 | PS-01400407 | | Parent | | 10/06/2016 | Leslie Schreyer* | Redacted-PII | Stephen Ives | | Lauren Kelly*, Stuart Baker*, Anthony Roncalli* | | Redacted-PII | | | FW: Purdue Canada - 2011 YE5 and Distributions | FW: Purdue Canada - 2011 YE5 and Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01406413 | PS01406413 | | Parent | | 10/21/2016 | Stephen Ives | Redacted - PII | Tracy Adcock, Laura Flynn | | | | | | | RE: Purdue Canada - 2011 YE5 and Distributions | RE: Purdue Canada - 2011 YE5 and Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01406419 | PS-01406419 | | Parent | | 10/21/2016 | Stuart Baker* | "Mary.Schinnick* mdson@chadbourne.co m"; Stephen Ives | | Anthony Roncalli* | | Redacted-PII | | | RE: Purdue Canada - 2011 YE5 and Distributions | RE: Purdue Canada - 2011 YE5 and Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01409365 | PS-01409365 | | Parent | | 10/11/2016 | Ian W./Clutchey* | "M.Clutchey, Ian" mmcclutchey@chadbour ne.com* | Mary Schinnick | | Stephen Ives, Anthony Roncalli*, Lauren Kelly* | | Redacted-PII | | | FW: N verdipharma (upon debt) Equity Swap | FW: N verdipharma (upon debt) Equity Swap | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding a liquid debt/equity swap. | |
| PS-01409103 | PS00635703 | PSP00635703 | Parent | | 3/16/2012 | Stephen Ives | | Kathryn Redman, Tracy Adcock | | | | | | | RE: 2012 Distributions Update | RE: 2012 Distributions Update | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01409534 | PS-01409534 | | Parent | | 7/30/2013 | Kathryn Redman | | Jeffrey Robins*, Nancy Kranimanuam* | | Stephen Ives | | Redacted-PII | | | Dr. Richard & Seth Federal & CT Gift Tax Returns | Dr. Richard & Seth Federal & CT Gift Tax Returns | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding gift tax return. | |
| PS-01410632 | PS-01410632 | | Parent | | 10/11/2012 | Stephen Ives | | Jeffrey Robins* | | | | | | | FW: Beth's trust | FW: Beth's trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01410776 | PS01410776 | | Parent | | 12/24/2012 | Jeffrey Robins* | | Susan Fuchs* | | Stephen Ives | | | | | Financial Models | Financial Models | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01410867 | PS-01410867 | | Parent | | 3/6/2012 | Kathryn Redman | | Leslie Schreyer* | | Stephen Ives | | | | | RE: | RE: | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01410879 | PS-01410879 | | Parent | | 3/1/2012 | Redacted-PII | | Raymond Sackler, Beverly Sackler, Richard Sackler, Jonathan Sackler | | Redacted-PII | | | | | N-string N-strkley | N-string N-strkley | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01410927 | PS-01410927 | | Parent | | 3/7/2012 | Kathryn Redman | Redacted-PII | Leslie Schreyer*, Stephen Ives | | | | | | | RE: | RE: | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01411131 | PS-01411131 | | Parent | | 7/29/2013 | Kathryn Redman | Redacted-PII | Jeffrey Robins*, Nancy Kranimanuam* | | Stephen Ives | | | | | Dr. Raymond & Beverly 2012 Federal & CT Gift Tax Returns | Dr. Raymond & Beverly 2012 Federal & CT Gift Tax Returns | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding for legal advice regarding family estate. | |
| PS-01411544 | PS00628647 | PSP00228647 | Parent | | 12/20/2013 | Jeffrey Robins* | "Robins, Jeffrey" jrobins@chadbourne.c om* | Stephen Ives | | | | | | | RE: N verdipharma - RS5 to RBS | RE: N verdipharma - RS5 to RBS Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01412789 | PS00635208 | PS00635506 | Parent | | 2/6/2015 | Ian W./Clutchey* | "M-Clutchey, Ian" mmcclutchey@chadbour ne.com* | Mary Schinnick | | Stephen Ives | | Redacted-PII | | | N verdipharma Belgium - Shareholders Agreement for SM Signature | N verdipharma Belgium - Shareholders Agreement for SM Signature | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding N verdipharma shareholders agreement. | |
| PS-01413497 | PS-01413497 | | Parent | | 10/08/2016 | Lauren Kelly* | "Kelly, Lauren D." rblkelly@chadbourne.co m" | Stephen Ives | | | | | | | RE: Purdue Canada - 2011 YE5 and Distributions | RE: Purdue Canada - 2011 YE5 and Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01412924 | PS00228654 | PS00228654 | Parent | | 6/12/2015 | Doug Alen | | Stephen Ives | | | | | | | FW: Kramit's new Subtrust | FW: Kramit's new Subtrust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding the Garrett Lenore* subtrust family estate. | |
| PS-01413969 | PS-01413969 | | Parent | | 8/8/2012 | Lauren Kelly* | "Kelly, Lauren D." rblkelly@chadbourne.co m" | Stephen Ives | | Leslie Schreyer* | | Redacted-PII | | | RE: Excess tax return | RE: Excess tax return | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01412957 | PS-01412957 | | Parent | | 8/3/2012 | Lauren Kelly* | "Kelly, Lauren D." rblkelly@chadbourne.co m" | Stephen Ives | | | | | | | RE: Austmart tax paid. | RE: Austmart tax paid. | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01412307 | PS-01412307 | | Parent | | 02/10/2015 | Lauren Kelly* | "Kelly, Lauren D." rblkelly@chadbourne.co m" | Stephen Ives, Stephanie Palmer* | | Anthony Roncalli*, Benjamin Rofe*, Ian W./Clutchey*, Tracy Adcock | | Redacted-PII | | | RE: Wire Transfer Request - Proposed Restructuring of Ownership of N verdipharma DC BV | RE: Wire Transfer Request - Proposed Restructuring of Ownership of N verdipharma DC BV | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01412449 | PS-01412449 | | Parent | | 5/28/2015 | Frank Schwyz* | "Schwyz, Frank S." rfschwyz@chadbourne. com" | Deborah Gerdes*, Stephen Ives | | Cynthia Dreifinger, George Zenbic* | | | | | Re: Funding | Re: Funding | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01412518 | PS-01412518 | | Parent | | 14/1/2008 | Douglas Docherty | Redacted - PII | Stuart Baker*, Christopher Mitchell*, Leslie Schreyer*, Anthony Roncalli*, Lauren Kelly*, Gareth Kendall*, Stephen Ives, Raymond Smith, Steve Jamieson, Greg Fischer, David Walz | | | | | | | FW: 3rd Quarter Distributions | FW: 3rd Quarter Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01413437 | PS-01413437 | | Parent | | 6/27/2016 | Ian W./Clutchey* | "M-Clutchey, Ian" mmcclutchey@chadbour ne.com* | Tracy Adcock | | Stephen Ives, Anthony Roncalli* | | Redacted-PII | | | RMS-Way Payment Requests | RMS-Way Payment Requests | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |

Covenant Ex 121 (Part 10)   Pg 4 of 99

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | TO EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-R-0013627 | PS-R-0013627 | | Parent | | 5/28/2015 | Cynthia Drutinger; Stephen Ives | | Deborah Gadin*; George Custis* | Redacted-PII | | | | | Re: Funding | Re: Funding | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-R-0013671 | PS-R-0013671 | | Parent | | 01/18/2015 | Nathan Rodman; Stephen Ivey; Leslie Schreyer* | | | | | | | | RE: CT Tax tunes/sched. | RE: CT Tax tunes/sched. | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding distribution(s). | |
| PS-R-0017992 | PS-R-0006849 | PS-R-0023649 | Parent | | 12/10/2012 | Deborah Gadin* | | Stephen Ivey, Leslie Schreyer* | | Cynthia Drutinger | | | | Kraak Morgan Transaction | Kraak Morgan Transaction | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-R-0015654 | PS-R-0015654 | | Parent | | 7/26/2010 | Leslie Schreyer* | | Richard Sackler | | Jonathan Sackler, Stephen Ives | | | | RE: Connecticut Tax Distribution | RE: Connecticut Tax Distribution | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-R-0015666 | PS-R-0015666 | | Parent | | 7/27/2010 | Leslie Schreyer* | | Richard Sackler | | Jonathan Sackler, Stephen Ives | | | | Re: Connecticut Tax Distribution | Re: Connecticut Tax Distribution | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-R-0015684 | PS-R-0015684 | | Parent | | 7/26/2010 | Leslie Schreyer* | | Richard Sackler | | Jonathan Sackler, Stephen Ives | | | | Re: Connecticut Tax Distribution | Re: Connecticut Tax Distribution | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-R-0016499 | PS-R-0016499 | | Parent | | 12/29/2012 | Jeffrey Robins* | | Stephen Ives | | | | | | Re: New Trust for JKN Gift | Re: New Trust for JKN Gift | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding trust. | |
| PS-R-0016367 | PS-R-0017248 | PS-R-0017248 | Parent | | 3/31/2016 | Joerg Fischer, Stuart Baker*, Anthony Roncalli* | | Joerg Fischer, Stephen Ives | | Stephen Ives | | | | RE: Pantlar Canada - Tax distributions | RE: Pantlar Canada - Tax distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-R-0017979 | PS-R-0017979 | | Parent | | 12/26/2012 | Leslie Schreyer* | | Joerg Fischer, Stephen Ives | | Leslie Schreyer* | | | | FW: Donations and Distributions Status | FW: Donations and Distributions - Status | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-R-0018271 | PS-R-0017446 | PS-R-0017446 | Parent | | 5/10/2012 | Stephen Ives, Richard Sackler | | Leslie Schreyer* | Redacted-PII | | | | | Re: New trusts for Annie and Becky | Re: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-R-0018423 | PS-R-0037843 | PS-R-0037843 | Parent | | 4/5/2012 | Joerg Fischer, Stephen Ives | | Leslie Schreyer*, Stuart Baker*, Anthony Roncalli* | | | | | | FW: Distributions | FW: Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-R-0018429 | PS-R-0036270 | PS-R-0006340TS | Parent | | 6/14/2012 | Stephen Ives, Joerg Fischer, Jonathan Welch*, Raymond Smith, David Wode | | Leslie Schreyer* | Redacted-PII | Anthony Roncalli* | | | | RE: 2012 Distributions Update | RE: 2012 Distributions Update | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-R-0018433 | PS-R-0018433 | | Parent | | 7/31/2013 | Jeffrey Robins* | | Nathan Rodman | | Stephen Ives, Leslie Schreyer*, Lauren Kelly* | | | | RE: 2011 Amended Returns - Form 8938 | RE: 2011 Amended Returns - Form 8938 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-R-0018439 | PS-R-0018439 | | Parent | | 7/31/2013 | Jeffrey Robins* | | Nathan Rodman | | Stephen Ives, Leslie Schreyer*, Lauren Kelly* | | | | RE: 2011 Amended Returns - Form 8938 | RE: 2011 Amended Returns - Form 8938 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-R-0018103 | PS-R-0036363 | PS-R-0006368D | Parent | | 6/16/2014 | Stuart Baker* | | Stephen Ives | | | | | | Important Developments | Important Developments | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding legal developments. | |
| PS-R-0018645 | PS-R-0018645 | | Parent | | 8/1/2013 | Jeffrey Robins* | | Stephen Ives | | | | | | RE: Draft Language (Richard and Beth Sackler) | RE: Draft Language (Richard and Beth Sackler) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-R-0018457 | PS-R-0018457 | | Parent | | 8/1/2014 | Stephen Ivey, Nathan Rodman | | Leslie Schreyer*, Lauren Kelly* | | | | | | RE: 2011 Amended Returns - Form 8938 | RE: 2011 Amended Returns - Form 8938 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-R-0018601 | PS-R-0018601 | | Parent | | 3/30/2015 | Jeffrey Robins* | | Stephen Ives, Nathan Rodman, Leslie Schreyer* | | Deborah Gadin*, Cynthia Drutinger, Danny Parks | Redacted-PII | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-R-0018672 | PS-R-0017876 | PS-R-0017876 | Parent | | 10/2/2008 | Jeffrey Robins* | | Stephen Ives | | | | | | FW: Loans from 74 Trust to RRS and BBS CapitanTrusts | FW: Loans from 74 Trust to RRS and BBS CapitanTrusts | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-R-0017259 | PS-R-0002097 | PS-R-0022097 | Parent | | 4/26/2013 | Leslie Schreyer*, Lauren Kelly* | | Stephen Ivey, Effiry N. J Church | Redacted-PII | | | | | 11/5/74 Trust 2098A\Y Refund | 11/5/74 Trust 2098A\Y Refund | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-R-0018439 | PS-R-0071454 | PS-R-0071454 | Parent | | 5/10/2012 | Stephen Ives | | Nathan Rodman | | | | | | FW: New trusts for Annie and Becky | FW: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s) and family estate. | |
| PS-R-0019860 | PS-R-0019860 | | Parent | | 7/3/2014 | Stephen Ives, Leslie Schreyer*, Lauren Kelly*, Jeffrey Robins* | | Stephen Ives | | | | | | RE: Gallo 3 trust | RE: Gallo 3 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding trust. | |
| PS-R-0021333 | PS-R-0021333 | | Parent | | 10/12/2012 | Anthony Roncalli*, Lauren Kelly*, Eric Turner*, Jeffrey Robins* | | Ramey Vorndestongse*, Stephen Ives, Nathan Rodman | Redacted-PII | | | | | Possible Sale of Raymond's Nirenbar Shares | Possible Sale of Raymond's Nirenbar Shares | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-R-0021413 | PS-R-0020842 | PS-R-0020842 | Parent | | 12/20/2013 | Jeffrey Robins* | | Stephen Ives | | | | | | RE: Monthly rent - RSS to BBS Trust | RE: Monthly rent - RSS to BBS Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |

2517 of 5700

C. Accountant / Administrative Professional

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01423343 | 898974055 REPROD-000 898974055 REPROD-000 | | Parent | | 1/10/2012 | Kathryn Rothman | | Stephen Ivns | | Byrnn Portw; Tracy Amott; Cynthia Enchinger | Redacted-PII | | | | RE: Estate Planning – Information Needed | RE: Estate Planning – Information Needed | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding family estate. | |
| PS-01423377 | RSP00974959 | RSP00374959 | Parent | | 6/5/2013 | Kathryn Rothman | | Stephen Ivns | | | | | | | RE: 2011 Amended Returns - Form 8938 | RE: 2011 Amended Returns - Form 8938 | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding amended tax returns. | |
| PS-01423395 | PS-01423395 | | Parent | | 7/16/2013 | Kathryn Rothman | | Jeffrey Robins* | | Stephen Ivns; Leslie Schreyer*; Lauren Kelly* | | | | | RE: 2011 Amended Returns - Form 8938 | RE: 2011 Amended Returns - Form 8938 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding amended tax returns. | |
| PS-01423926 | PS-01423926 | | Parent | | 6/22/2008 | George Zeitler* | | Paul Schrange | | Stephen Ivns; Leslie Schreyer*; Lauren Kelly* | Redacted-PII | | | | FW: Roxcbuy Medical Company Inc. (RN-I) 2005 & 2006 Federal Tax liabilities | FW: Roxcbuy Medical Company, Inc. (RN-I) 2005 & 2006 Federal Tax liabilities | AC Privileged | Confidential communication requesting request for and provision of legal advice regarding federal tax liabilities. | |
| PS-01423950 | PS-01423950 | | Parent | | 6/23/2008 | Paul Schrange | | George Zeitler* | | Stephen Ivns | | | | | RE: Roxcbuy Medical Company Inc. (RN-I) 2005 & 2006 Federal Tax liabilities | RE: Roxcbuy Medical Company, Inc. (RN-I) 2005 & 2006 Federal Tax liabilities | AC Privileged | Confidential communication requesting request for and provision of legal advice regarding federal tax liabilities. | |
| PS-01423956 | PS-01423956 | | Parent | | 6/25/2006 | George Zeitler* | | Paul Schrange | | Stephen Ivns; Leslie Schreyer*; Lauren Kelly* | | | | | Roxcbuy Medical Company, Inc (RN-I) 2005 & 2006 Federal Tax Liabilities | Roxcbuy Medical Company, Inc. (RN-I) 2005 & 2006 Federal Tax Liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Roxbue business structure. | |
| PS-01423314 | PS-01423314 | | Parent | | 4/9/2010 | Leslie Schreyer* | | Stephen Ivns | | Nathan Redman; Jeremy Weinberg* | | | | | Distributions to Rose Bay | Distributions to Rose Bay | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01423326 | PS-01423326 | | Parent | | 4/22/2010 | Leslie Schreyer* | | Stephen Ivns; Nathan Redman; George Zeitler*; Jeremy Weinberg* | | | | | | | FW: Equalizing Tax Distributions Memo | FW: Equalizing Tax Distributions Memo | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01423399 | RSP00974073 | RSP00374073 | Attachment | | 6/30/2016 | Kathryn Rothman | | Leslie Schreyer*; Stephen Ivns; Jeffrey Robins* | | | | | | | FW: Suite 3 Projections for State Residency Purposes | FW: Suite 3 Projections for State Residency Purposes | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding taxes. | |
| PS-01423476 | RSP00974978 | RSP00374978 | Parent | | 1/20/2012 | Kathryn Rothman | | Stephen Ivns | | | | | | | FW: Funding Requirement in connection with formation of Accord S.A.r.l. | FW: Funding Requirement in connection with formation of Accord S.A.r.l. | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* and Jeffrey Robins* regarding Purdue business structure. | |
| PS-01423898 | PS-01423898 | | Parent | | 8/13/2014 | Jennifer Quinn-Peters* | | Redacted-PII | | Mary M Alzuerth; Leslie Schreyer*; Anthony Marnelli*; Jeffrey Robins*; Lauren C Curley* | | | | | Winddpharma M inor Holding Companies | Winddpharma M inor Holding Companies | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Winddpharma funding. | |
| PS-01423640 | RSP00222196 | RSP00222196 | Parent | | 12/17/2004 | Tracy Adcott | | Stephen Ivns; Mary M Alzuerth; Bkay Lung; Amy Davidson | | IL BA Tyn | | | | | FW: IRS I-klay Payment Requests | FW: IRS I-klay Payment Requests | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Lauren C Curley* regarding distribution(s). | |
| PS-01423700 | PS-01423760 | | Parent | | 11/16/2016 | Kathryn Rothman | | Stephen Ivns | | M arkMyers | | | | | FW: Georgia Appeal | FW: Georgia Appeal | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of George Zeitler* and Leslie Schreyer* regarding taxes. | |
| PS-01425577 | PS-01425577 | | Parent | | 3/18/2013 | Richard Sackler | | Leslie Schreyer*; Jonathan Sackler | | Raymond Sackler; Stephen Ivns; Stuart Baker*; Lauren Kelly*; Anthony Roncalli* | Redacted-PII | | | | Re: Implementation of Austrian Audit Settlement – Action Needed | Re: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Winddpharma audit. | |
| PS-01425640 | PS-01425640 | | Parent | | 3/18/2013 | Richard Sackler | | Jonathan Sackler | | Leslie Schreyer*; Raymond Sackler; Stephen Ivns; Stuart Baker*; Lauren Kelly*; Anthony Roncalli* | | | | | Re: Implementation of Austrian Audit Settlement – Action Needed | Re: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Winddpharma audit. | |
| PS-01425689 | RSP00222242 | RSP00222242 | Parent | | 7/16/2014 | Stephen Ivns | | Garrett Lynam*; Richard Sackler; David Sackler | | Cynthia Doolfinger; Frank VrMxcio*; Scott Saalecht* | | | | | Private Equity Investment | Private Equity Investment | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01426455 | PS-01426455 | | Parent | | 6/22/2008 | Paul Schrange | | George Zeitler* | | Stephen Ivns; Leslie Schreyer*; Lauren Kelly* | | | | | RE: Roxcbuy Medical Company, Inc. (RN-I) 2005 & 2006 Federal Tax liabilities | RE: Roxcbuy Medical Company, Inc. (RN-I) 2005 & 2006 Federal Tax liabilities | AC Privileged | Confidential communication requesting request for and provision of legal advice regarding taxes. | |
| PS-01426558 | PS-01426558 | | Parent | | 12/13/2016 | Jeffrey Robins* | | Stephen Ivns | | | | | | | RE: JGS asset transfer to 12/29/96 trust | RE: JGS asset transfer to 12/29/96 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |

| Privilege ID | Parent ID | Production Bates Number | Record Type | OLR Indication | Document Date | Sender | Sender Email | Recipient | Recipient Email | CC | CC Email | BCC | BCC Email | Author | Email Subject Line | File Name | Privilege | Privilege Description | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01426948 | RSP00436337 | RSP00436337 | Parent | | 3/15/2013 | Leslie Schnoor* | | Raymond Sackler; Richard Sackler; Jonathan Sackler | | Stephen Ives; Stuart Baker*; Lauren Kelly*; Anthony Roncalli* | Redacted-PII | | | | Implementation of Austrian Audit Settlement – Action Needed | Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01426934 | PS-01426934 | | Parent | | 3/19/2013 | Lauren Kelly* | | Stephen Ives; Leslie Schnoor* | | | | | | | Re: Implementation of Austrian Audit Settlement – Action Needed | Re: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01427068 | PS-01427068 | | Parent | | 12/3/2012 | Lauren Kelly* | | Stephen Ives | | Stuart Baker*; Leslie Schnoor*; Anthony Roncalli* | | | | | RE: Austrian tax audit | RE: Austrian tax audit | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Mundipharma taxes | |
| PS-01427176 | RSP00740547 | RSP00740549 | Attachment | | 12/5/2013 | Stephen Ives | | Tracy Adcock | | Nathan Redman; Mary McKinnich | | | | | RE: Implementation of Austrian Audit Settlement – Action Needed | RE: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Mundipharma audit. | |
| PS-01427182 | PS-01427182 | | Parent | | 12/3/2012 | Nathan Redman | | Lauren Kelly*; Stephen Ives | | Leslie Schnoor* | | | | | RE: Implementation of Austrian Audit Settlement – Action Needed | RE: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Mundipharma audit. | |
| PS-01427189 | RSP00436338 | RSP00436338 | Parent | | 12/3/2013 | Lauren Kelly* | | Stephen Ives; Nathan Redman | | | | | | | RE: Implementation of Austrian Audit Settlement – Action Needed | RE: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Mundipharma audit | |
| PS-01427833 | PS-01427833 | | Parent | | 3/30/2013 | Jeffrey Robins* | | Stephen Ives; Nathan Redman; Leslie Schnoor* | | Deborah Gusder*; Cynthia Drullinger; Danny Parks | Redacted-PII | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01426502 | RSP00374136 | RSP00374136 | Parent | | 9/6/2011 | Anthony Roncalli* | | Stephen Ives; Tracy Adcock; Nathan Redman | | Leslie Schnoor*; Lauren Kelly*; Jennifer Quinn-Palisi* | | | | | Re: Kreminoxe | Re: Kreminoxe | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01428508 | RSP00374142 | RSP00374142 | Parent | | 9/6/2011 | Anthony Roncalli* | Redacted-PII | Stephen Ives; Tracy Adcock; Nathan Redman | Redacted-PII | Leslie Schnoor*; Lauren Kelly*; Jennifer Quinn-Palisi* | | | | | Re: Kreminoxe | Re: Kreminoxe | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01428775 | RSP00222401 | RSP00222401 | Parent | | 11/14/2013 | Nathan Redman | | Cynthia Drullinger | | Stephen Ives | | | | | Re: Kenoisa | Re: Kenoisa | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Jeremy Weinberg* regarding family estate. | |
| PS-01429749 | PS-01429749 | | Parent | | 2/13/2011 | Lauren Kelly* | | Stephen Ives; Nathan Redman; Leslie Schnoor*; Anthony Roncalli* | | | | | | | Lightship and Meridian | Lightship and Meridian | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01429773 | PS-01429773 | | Parent | | 12/3/2012 | Leslie Schnoor* | | Stephen Ives; Nathan Redman | | | | | | | Call with Richard today | Call with Richard today | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01430614 | RSP00752497 | RSP00752497 | Parent | | 1/29/2008 | Chisako Yamamoto | | Christopher Mitchell*; Stuart Baker*; Douglas Docherty; Jiang Fischer; Stephen Ives; Lauren Kelly*; Anthony Roncalli*; Leslie Schnoor*; Gareth Kendall*; Henrik Okerbe; James Dolan | | Tim Johns; Sabina Zimmermann; Tatsusa Kimura | Redacted-PII | | | | 2007 Japanese Consumption Tax Return - Mundipharma K.K. | 2007 Japanese Consumption Tax Return - Mundipharma K.K. | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01431341 | RSP00222550 | RSP00222550 | Parent | | 12/20/2013 | Stephen Ives | | Jeffrey Robins* | | | | | | | FW: Monthly rent - RSS to BBS Trust | FW: Monthly rent - RSS to BBS Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01431487 | RSP00757098 | RSP00757098 | Parent | | 11/1/2013 | Anthony Roncalli* | | Stephen Ives | | Stuart Baker*; Ian McGlatchey* | Redacted-PII | | | | RE: Purdue AO Pharmaceuticals L.P. | RE: Purdue AO Pharmaceuticals L.P. | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding transfer of Purdue interest(s) and Purdue business structure. | |
| PS-01431673 | RSP00740559 | RSP00740559 | Parent | | 10/31/2011 | Deborah Gusder* | | Cynthia Druillinger; Stephen Ives | | | | | | | Royalty Pharma – 1974 Trust B Investment | Royalty Pharma – 1974 Trust B Investment | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Royalty Pharma 1974 Trust B investment. | |

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01432044 | RSF09436407 | RSF09436407 | Parent | | 2/17/2013 | Kemi Hanafray | Christopher Kitschell*; Stuart Baker*; Douglas Docherty; Joerg Fischer; Stephen Ives; Lauren Kelly*; Anthony Roncalli*; Leslie Schreyer*; Gareth Kendall*; James Dolan; Roman Singh | Sabina Zimmermann; Boris Koch; Woon Long Eng; Steve Jamieson; Patrick Krauter*; Hideki Kogi | Redacted-PII | | | | KundaPharma K.K. Consumption Tax Return for FY2012 | KundaPharma K.K. Consumption Tax Return for FY2012 | AC Privileged | Confidential communication requesting and reflecting legal advice regarding Purdue business structure | |
| PS-01432120 | SP00436413_REPROD_0000 | SP00436413_REPROD_0000 | Parent | | 12/12/2012 | Mary Mclintosh | Ian MlcClatchey* | Stephen Ives; Anthony Roncalli*; Lauren Kelly*; Kathari Redman | | | | | RE: MundiPharma Japan-Debt/Equity Swap | RE: MundiPharma Japan-Debt/Equity Swap | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding MundiPharma Japan debt/equity swap. | |
| PS-01434160 | PS-01434160 | | Parent | | 10/8/2010 | Lauren Kelly* | Mortimer D.A. Sackler; Leslie Schreyer* | Richard Sackler; Hormanca Schaepman*; Stuart Baker*; Stephen Ives; Peter Bote; Judy Lewent; Cecil Pickett*; Ilene Lefcourt; Beverly Sackler; David Sackler; Kathe Sackler; Raymond Sackler; Jonathan Sackler; Dame Theresa Sackler | Redacted-PII | | | | RE: Paris Office Building | RE: Paris Office Building | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01434364 | RSF00737100 | RSF00737100 | Parent | | 12/3/2012 | Lauren Kelly* | Stephen Ives | Stuart Baker*; Leslie Schreyer*; Anthony Roncalli*; Kathari Redman | Redacted-PII | | | | Re: Austrian tax audit | Re: Austrian tax audit | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Austrian tax audit. | |
| PS-01434865 | PS-01434865 | | Parent | | 6/11/2013 | Stephen Ives | Leslie Schreyer*; Jeffrey Robins*; Lauren Kelly*; Nathan Redman | | | | | | FW: tax meeting agenda | FW: tax meeting agenda | AC Privileged | Confidential communication requesting and reflecting legal advice regarding family estate. | |
| PS-01435016 | PS-01435016 | | Parent | | 3/1/2010 | Stephen Ives | Nathan Redman; Jeffrey Robins*; Jeremy Weinberg* | | | | | | Biodel calcs | Biodel calcs | AC Privileged | Confidential communication requesting and reflecting legal advice regarding Biodel calculations. | |
| PS-01435033 | PS-01435033 | | Parent | | 9/12/2008 | Christopher Kitschell* | Stuart Baker*; Wolfgang Binz; Douglas Docherty; Joerg Fischer; Stephen Ives; Steve Jamieson; Lauren Kelly*; Gareth Kendall*; Bryan Lea*; Charlotte Luber*; Edward Mahony; Patrick Krauter*; Anthony Roncalli*; Leslie Schreyer*; Hank Shaw; Raymond Smith; Howard Udell*; Jonathan White* | Mortimer Sackler; Dame Theresa Sackler; Raymond Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler | Redacted-PII | | | | RE: Legal Advisors Meeting - Agenda | RE: Legal Advisors Meeting - Agenda | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding legal advisors meeting agenda. | |
| PS-01435057 | PS-01435057 | | Parent | | 4/30/2009 | Jon Pearson | Stuart Baker*; Wolfgang Binz; Douglas Docherty; Joerg Fischer; Stephen Ives; Steve Jamieson; Lauren Kelly*; Gareth Kendall*; Bryan Lea*; Charles Luber*; Edward Mahony; Patrick Krauter*; Neil Roberts; Anthony Roncalli*; Leslie Schreyer*; Raymond Smith; Philip Strassburger*; Jonathan White*; Sabine Zimmermann | Mortimer Sackler; Dame Theresa Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Mortimer D.A. Sackler; Christopher Kitschell* | Redacted-PII | | | | FW: Legal Advisors Meeting | FW: Legal Advisors Meeting | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding legal advisors meeting. | |

C - Accountant/Administrator

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | E NAME F | RECIPIENT NAME | CC | C EMAIL | BC | BCC NAME | ATTACH 20 | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-DEX35121 | RSP8060626 | RSP8040626 | Parent | | 4/1/2008 | Richard Sackler | | Leslie Schreyer*, Stuart Baker* | | Stephen Ives | | | | | FW: Proposed Division - Mundipharma Australia - 2007 Year-End Statutory Accounts | FW: Proposed Division - Mundipharma Australia - 2007 Year-End Statutory Accounts | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PS-DEX35668 | PS-DEX35668 | | Parent | | 9/24/2012 | Ian McClatchey* | | Mary McClatch | | | | | | | Documents for Steve Ives Signature | Documents for Steve Ives Signature | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PS-DEX35995 | PS-DEX35995 | | Parent | | 10/9/2010 | Richard Sackler | | Lauren Kelly* | Marianne G.A. Sackler, Leslie Schreyer*, Hermance Schaepman*, Stuart Baker*, Stephen Ives, Peter Boer, Jonathan Lownie, Cecil Pickett*, Ilene Lefcourt, Beverly Sackler, David Sackler, Kathe Sackler, Raymond Sackler, Jonathan Sackler, Dame Theresa Sackler | | | | Redacted-PII | Re: Paris Office Building | Re: Paris Office Building | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-DEX37289 | RSP0042855 | RSP0042855 | Parent | | 1/24/2011 | Richard Sackler | | Stephen Ives | | | | | | | RE: Izack | RE: Izack | AC Privileged | Confidential communication requesting and reflecting request to legal advice from Leslie Schreyer* regarding chondrocondb. | |
| PS-DEX40771 | PS-DEX40771 | | Parent | | 3/30/2011 | Jeffrey Robins* | | Stephen Ives | | | | | | | RE: 1978 Irrevocable Trust | RE: 1978 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-DEX40898 | RSP8074649 | RSP8034649 | Parent | | 3/4/2011 | Walter Foster* | | Real Estate Investment | Walter Foster* | Redacted-PII | | | | FW: Real Estate Investment | FW: Real Estate Investment | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding real estate. | |
| PS-DEX41043 | PS-DEX41043 | | Parent | | 4/28/2011 | Katz Oscati* | | Stephen Ives | Real Estate Investment | | | | | | Real Estate Investment | Real Estate Investment | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding draft revision operating agreement. | |
| PS-DEX41073 | RSP0022052 | RSP0022052 | Parent | | 10/27/2016 | Tracy Amsoil | | Stephen Ives | | | | Private Equity Investment | | | RE: Private Equity Investment | RE: Private Equity Investment | AC Privileged | Confidential communication requesting and reflecting provision of legislative of Frank Firliani* regarding Faze Blue investment. | |
| PS-DEX43503 | PS-DEX40565 | | Parent | | 1/4/2012 | Kathryn Redman | | Stephen Ives | Mark Meyers, Mary McClatch | | | | | | FW: FM 9.1 Proposed Audit Adjustments | FW: FM 9.1 Proposed Audit Adjustments | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Jeremy Weinberg* regarding Purdue business structure. | |
| PS-DEX42699 | PS-DEX40596 | | Parent | | 1/28/2012 | Kathryn Redman | | Leslie Schreyer* | Stephen Ives | | | | | | RE: Revised BIG/BG info | RE: Revised BIG/BG info | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-DEX42891 | PS-DEX42891 | | Parent | | 4/26/2012 | Tracy Amsoil | Redacted-PII | Stephen Ives, Ian McClatchey* | Kathryn Redman, Anthony Roncalli*, Lauren Kelly*, Jeremy Weinberg*, Mark Meyers, Mary McClatch, Benjamin Roth* | Redacted-PII | | | | FW: Request for Approval re: Funding of Anaga B V | FW: Request for Approval re: Funding of Anaga B V | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PS-DEX43007 | RSP8076180 | RSP8073180 | Parent | | 1/6/2016 | Kathryn Redman | | Stephen Ives | Mary McClatch | | | | | | RE: Clare Sackler Financial Information | RE: Clare Sackler Financial Information | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Lisa Aubrey* regarding family estate. | |
| PS-DEX42904 | PS-DEX42904 | | Parent | | 3/7/2012 | Kathryn Redman | | Leslie Schreyer*, Stephen Ives | | | | | | | RE: | RE: | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-DEX43037 | RSP0036875 | RSP0036873 | Parent | | 11/9/2016 | Kathryn Redman | | Stephen Ives | Mary McClatch | | Redacted-PII | | | | RE: Rosebay Medical Company L.P. - Form 870-PE | RE: Rosebay Medical Company L.P. - Form 870-PE | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PS-DEX43254 | PS-DEX43254 | | Parent | | 3/13/2012 | Leslie Schreyer* | | Nancy Kristianson*, Stephen Ives, Kathryn Redman, Ian McClatchey*, Jeffrey Robins* | Anthony Roncalli*, Lauren Kelly* | | | | | | RE: Raymond and Beverly - Kara Estate Plan | RE: Raymond and Beverly - Kara Estate Plan | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-DEX43261 | 285436875 REPROD-0000 | 285436875 REPROD-0000 | Parent | | 11/10/2016 | Kathryn Redman | | Stephen Ives | | | | | | | FW: Rosebay Medical Company L.P. - Form 870-PE | FW: Rosebay Medical Company L.P. - Form 870-PE | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Jeremy Weinberg* regarding Rosebay Medical Company L.P. - notes update 2007 in pull | |
| PS-DEX42177 | RSP0075253 | RSP0075253 | Parent | | 5/10/2012 | Kathryn Redman | | Stephen Ives, Cynthia Deufinger | | | | | | | RE: June trusts for Aimee and Becky | RE: June trusts for Aimee and Becky | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding chondrocondb and family estate. | |
| PS-DEX43225 | RSP8075257 | RSP0075257 | Parent | | 4/16/2012 | Kathryn Redman | | Stephen Ives | Cynthia Deufinger, Tracy Amsoil | Redacted-PII | | | | FW: June trusts for Aimee and Becky | FW: June trusts for Aimee and Becky | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding chondrocondb and family estate. | |
| PS-DEX43439 | PS-DEX43439 | | Parent | | 5/16/2015 | Kathryn Redman | | Leslie Schreyer*, Karen Kelly*, Stephen Ives | | | | | | | Investment Income | Investment Income | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding investment income. | |
| PS-DEX42512 | PS-DEX42512 | | Parent | | 8/3/2015 | Kathryn Redman | | Jeffrey Robins*, Nancy Kristianson* | Stephen Ives | | | | | | Dr. Raymond & Beverly 2016 Gift Rpts | Dr. Raymond & Beverly 2016 Gift Rpts | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-DEX42513 | RSP0022393 | RSP0022393 | Parent | | 4/1/2016 | Kathryn Redman | | Jeffrey Robins*, Stephen Ives, Leslie Schreyer* | Deborah Goeltz*, Cynthia Deufinger, Danny Park | Redacted-PII | | | | RE: 1978 Irrevocable Trust | RE: 1978 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |

| PRIVILEGE ID | PARTY ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS461342542 | PS-01342542 | | Parent | | 3/6/2010 | Stephen Ives | | Leslie Schreyer* | | Nancy Mastroianni* | Redacted-PII | | | | RE: Raymond and Beverly | RE: Raymond and Beverly | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS401441960 | RSP00074960 | RSP00374605 | Parent | | 1/17/2012 | Kathryn Rothman | | Stephen Ives | | Beverly Portu; Tracy Adcock; Cynthia Brofberger | | | | | RE: Estate Planning – Information Needed | RE: Estate Planning – Information Needed | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding family estate. | |
| PS401444161 | RSP00074692 | RSP00434052 | Parent | | 4/15/2013 | Anthony Roncalli* | | Douglas Docherty | | Stuart Baker*; Christopher Mitchell*; Leslie Schreyer*; Lauren Kelly*; Stephen Ives; Raymond Smith; Kong Fischer; Steve Santoianni | | | | | RE: N/A/DPHARM/A MEDICAL CON PMX – USS 50UH U/JOA. OF PUS/25 PAYABLE | RE: N/A/DPHARM/A N/A/DACAL CON PMX – USS 50 O X/90/OA. OF PUS/25 PAYABLE | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS401444561 | PS-01444561 | | Parent | | 11/2/2015 | Anthony Roncalli* | | Stephen Ives | | Stuart Baker*; Ian N'i Clatchey* | | | | | Purdue AG Pharmaceuticals L.P. | Purdue AG Pharmaceuticals L.P. | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PS401445144 | RSP00752537 | RSP00375257 | Parent | | 10/5/2012 | Jeffrey Robins* | | Richard Sackler; Stephen Ives | | | | | | | FW: Follow-up | FW: Follow-up | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS401415343 | RSP00074893 | RSP00370893 | Parent | | 1/22/2004 | Mark Myers | | Stephen Ives | | | | | | | RE: Roebuss N/edical Company, Inc. (RN/1) 2001 & 2006 Federal Tax Liabilities | RE: Roebuss N/edical Company, Inc. (RN/1) 2005 & 2006 Federal Tax Liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of George Zeiller* regarding family estate. | |
| PS-01445565 | PS-01440201 | | Parent | | 8/24/2004 | George Zeiller* | | Paul Schwogin | | Stephen Ives; Leslie Schreyer*; Lauren Kelly* | | | | | Roebuss N/edical Company, Inc. (RN/1) 2005 & 2006 Federal Tax Liabilities | Roebuss N/edical Company, Inc. (RN/1) 2005 & 2006 Federal Tax Liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS01445621 | PS-01445621 | | Parent | | 5/7/2008 | Jeremy Weinberg* | | Paul Schwogin | | Stephen Ives; Stuart Baker*; Leslie Schreyer*; George Zeiller*; Lauren Kelly* | Redacted-PII | | | | Roebuss N/edical Company, Inc. (RN/1) 2005 & 2006 Federal Tax Liabilities | Roebuss N/edical Company, Inc. (RN/1) 2005 & 2006 Federal tax liabilities | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Roebuss N/edical Company, Inc. (RN/1) 2005 & 2006 federal tax liabilities. | |
| PS01445699 | PS-01445699 | | Parent | | 12/10/2008 | Lauren Kelly* | | Kong Fischer; Jonathan White*; Charles Lalone*; Christopher Mitchell*; Stephen Ives; Edward N/uhney; Joseph Ghrish | | Stuart Baker*; Leslie Schreyer*; Anthony Roncalli* | Redacted-PII | | | | RE: 3441 Withholding Partnership LP Dissolution | RE: 3441 Withholding Partnership LP Dissolution | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01445490 | PS-01445490 | | Parent | | 9/9/2009 | Anthony Roncalli* | | Stephen Ives | | Gareth Kendall*; Annabel Quine-Fritot* | | | | | FW: Additional Capital Contribution - TFC Pharma GmbH (Germany) | FW: Additional Capital Contribution - TFC Pharma GmbH (Germany) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding capital contribution. | |
| PS01445622 | RSP00752542 | RSP00752542 | Parent | | 8/1/2013 | Stephen Ives | | Jeffrey Robins* | | | | | | | RE: Draft Language (Richard and Beth Sackler) | RE: Draft Language (Richard and Beth Sackler) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS01445533 | PS-01445533 | | Parent | | 9/9/2009 | Stephen Ives | | Anthony Roncalli* | | Gareth Kendall*; Annabel Quine-Fritot* | | | | | RE: Additional Capital Contribution - TFC Pharma GmbH (Germany) | RE: Additional Capital Contribution - TFC Pharma GmbH (Germany) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS01445987 | PS-01445987 | | Parent | | 8/31/2009 | Anthony Roncalli* | | Stephen Ives | | Stuart Baker*; Gareth Kendall*; Jennifer Quine-Fritot* | Redacted-PII | | | | Additional Capital Contribution - TFC Pharma GmbH (Germany) | Additional Capital Contribution - TFC Pharma GmbH (Germany) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS01446096 | PS-01446096 | | Parent | | 8/9/2013 | Stephen Ives | | Jeffrey Robins* | | | | | | | RE: Piers Bay Realty LLC | RE: Piers Bay Realty LLC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS01446367 | PS-01446367 | | Parent | | 4/23/2010 | Leslie Schreyer* | | N/ichael Abruzzo*; Stephen Ives | | Robert Rothman; Kathryn Rothman; George Zeiller*; Jeremy Weinberg* | Redacted-PII | | | | RE: Equalizing Tax Distributions N/emo | RE: Equalizing Tax Distributions N/emo | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS01446389 | PS-01446389 | | Parent | | 4/9/2010 | Leslie Schreyer* | | Stephen Ives; Kathryn Rothman | | Jeremy Weinberg*; Leslie Schreyer* | | | | | Purdue Distributions | Purdue Distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS01446385 | PS-01446385 | | Parent | | 6/26/2010 | Kathryn Rothman | | | | | | | | | FW: Connecticut Return Review | FW: Connecticut Return Review | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding Purdue business structure. | |

| PRIVILOGE ID | PARTIAL ID | PRODUCTION DATES NUMBER | RECORD TYPE | OIA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01446015 | PS-01446015 | | Parent | | 4/30/2012 | Kelvin Chatterje* | | Tracy Adcock | Redacted-PII | Stephen Ivey, Nathan Redman, Anthony Randazzo*, Lauren Kelly*, Antony Weinberg*, Benjamin Roth* | Redacted-PII | | | | Request for Approval re Funding of Assign B V. | Request for Approval re Funding of Assign B V. | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01447377 | PS-01447377 | | Parent | | 5/5/2010 | Jeffrey Robins* | | Stephen Ivey | | | | | | | RE: Grantor Trusts for Anne and Becky | RE: Grantor Trusts for Anne and Becky | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s) and family estate. | |
| PS-01447569 | PS-01447569 | | Parent | | 2/27/2012 | Anthony Biamalio* | | Stephen Ivey | | Stuart Baker* | Redacted-PII | | | | RE: Sunshine Act Physician Ownership Issues | RE: Sunshine Act Physician Ownership Issues | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01449556 | PS-01449556 | | Parent | | 12/21/2012 | Stephen Ivey | | Jeffrey Robins* | | | | | | | Financial model? | Financial model? | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01449962 | PS-01449962 | | Attachment | | 12/21/2012 | | | | | | | | | Acc. Stephen A. | Dritt & Dritt Trust Combined Model.xlsx | AC Privileged | Document sent to counsel for review regarding distribution(s). | |
| PS-01449963 | PS-01449963 | | Attachment | | 12/21/2012 | | | | | | | | | Acc. Stephen A. | Copy of Brith Brith Trust Combined Model (2).xlsx | AC Privileged | Confidential communication reflecting request for legal advice regarding distribution(s). | |
| PS-01449526 | PS-01449526 | | Parent | | 3/26/2012 | Stephen Ivey | | Richard Luzkin | | | | | | | Fwd: On Behalf of Ackman Holler | Fwd: On Behalf of Ackman Holler | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01450096 | PS/PS072553 | PS/PS072553 | Parent | | 12/11/2013 | Stephen Ivey | | Tracy Adcock | | | | | | | RE: Landings interest payments due | RE: Landings interest payments due | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Jeffrey Robins* regarding distribution(s). | |
| PS-01450791 | PS-01450791 | | Parent | | 6/13/2013 | Stephen Ivey | | Leslie Schreyer*, Nathan Redman, Lauren Kelly*, Jeffrey Robins* | | | | | | | Schedules for June 10 meeting | Schedules for June 10 meeting | AC Privileged | Confidential communication requesting and reflecting legal advice regarding family estate. | |
| PS-01451375 | PS/PS075007 | PS/PS075007 | Parent | | 5/30/2015 | Lauren Kelly* | | Stephen Ivey | | | | | | | Fw: Legal Finance Meetings | Fw: Legal Finance Meetings | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PS-01451066 | PS046523690 | PS/05122630 | Parent | | 1/30/2010 | Kathryn Redman | | Alicia Liang | | Stephen Ivey | Redacted-PII | | | | FW: 2008 CT Audits | FW: 2008 CT Audits | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Jeremy Weinberg* regarding Purdue business structure. | |
| PS-01451156 | PS046523692 REFRO0 000 | PS046523692 REFRO0 0000 | Parent | | 4/2/2010 | Kathryn Redman | | Stephen Ivey | | | | | | | FW: Summary Analysis 2008 Connecticut Tax Adjustment | FW: Summary Analysis 2008 Connecticut Tax Adjustment | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PS-01451758 | PS-01451758 | | Parent | | 1/20/2012 | Kathryn Redman | | Lauren Kelly* | | Stephen Ivey, Tracy Adcock, Jeremy Weinberg* | Redacted-PII | | | | Anheuser/Lieberman German Tax Assessments 2009 and 2008 | Anheuser/Lieberman German Tax Assessments 2009 and 2008 | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding assessments. | |
| PS-01456695 | PS/049752561 | PS/049752561 | Parent | | 8/9/2009 | Tracy Adcock | | Stephen Ivey | | | | | | | RE: Additional Capital Contribution - TFC Pharma GmbH (Germany) | RE: Additional Capital Contribution - TFC Pharma GmbH (Germany) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Stuart Baker*, Anthony Syncalk*, Gareth Kendall* and Jennifer Quinn Roller* regarding distribution(s). | |
| PS-01457663 | PS/049752564 | PS/049752564 | Parent | | 8/26/2009 | Tracy Adcock | | Stephen Ivey, Alicia Liang | | Diana Bonham, Nancy Krammeisha, Christina Hopper, Mary McAmench, Mark Myers | Redacted-PII | | | | FW: Additional Capital Contribution - TFC Pharma GmbH (Germany) | FW: Additional Capital Contribution - TFC Pharma GmbH (Germany) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Anthony Syncalk* regarding transfer of Purdue interest(s). | |
| PS-01457344 | PS-01457344 | | Parent | | 8/4/2013 | Jeffrey Robins* | | Stephen Ivey, Kathryn Redman | | Leslie Schreyer*, Lauren Kelly* | Redacted-PII | | | | RE: 2011 Amended Returns - Form 8938 | RE: 2012 Amended Returns - Form 8938 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01457464 | PS-01457464 | | Parent | | 3/30/2015 | Jeffrey Robins* | | Stephen Ivey | | | | | | | RE: ISTH Irrevocable Trust | RE: ISTH Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01457623 | PS/008745614 | PS/015015654 | Parent | | 12/9/2009 | Tracy Adcock | | Stephen Ivey | | Mary McAmench | | | | | RE: Additional Capital Contribution - TFC Pharma GmbH (Germany) | RE: Additional Capital Contribution - TFC Pharma GmbH (Germany) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Gareth Kendall* regarding capital value. | |
| PS-01457665 | PS/006619955 | PS/00615955 | Parent | | 12/9/2009 | Tracy Adcock | | Stephen Ivey, Nancy Krammeisha | | Diana Bonham, Christina Hopper, Mary McAmench, Mark Myers | Redacted-PII | | | | FW: Additional Capital Contribution - TFC Pharma GmbH (Germany) | FW: Additional Capital Contribution - TFC Pharma GmbH (Germany) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Gareth Kendall* regarding transfer of Purdue interest(s). | |
| PS-01457650 | PS-01457650 | | Parent | | 3/17/2015 | Kathryn Redman | | Leslie Schreyer*, Lauren Kelly*, Stephen Ivey | | | | | | | FW: Investment Income | FW: Investment Income | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding family estate. | |
| PS-01457388 | PS/008023856 | PS/03123856 | Parent | | 6/1/2015 | Kathryn Redman | | Jeffrey Robins*, Stephen Ivey, Leslie Schreyer* | | Deborah Cooks*, Cynthia Dwillinger, Danny Parks | Redacted-PII | | | | RE: ISTH Irrevocable Trust | RE: ISTH Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01458567 | PS/048023856 | PS/03123858 | Parent | | 12/9/2009 | Tracy Adcock | | Tracy Adcock, Stephen Ivey, Nancy Krammeisha | | Diana Bonham, Christina Hopper, Mary McAmench, Mark Myers | | | | | RE: Additional Capital Contribution - TFC Pharma GmbH (Germany) | RE: Additional Capital Contribution - TFC Pharma GmbH (Germany) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Gareth Kendall* regarding capital value. | |
| PS-01458379 | PS/048437665 | PS/04437665 | Parent | | 12/15/2009 | Tracy Adcock | | Stephen Ivey | | | | | | | FW: Additional Capital Contribution - TFC Pharma GmbH (Germany) | FW: Additional Capital Contribution - TFC Pharma GmbH (Germany) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jennifer Quinn Roller* regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | CC/BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01459661 | PSP00175136 | PSP00175136 | Parent | | 12/23/2012 | Frank Villaux* | Stephen Ives | Kathryn Robison, Mary Krisharich, Leslie Schreyer*, Anthony Roncalli*, David Jumangla*s*, Jonathan Quinn-Felice* | | FW: Kohnio Ownership and Client Agreements | FW: Kohnio Ownership and Client Agreements | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Kohnio agreements | |
| PS-01460590 | PS-01460590 | | Parent | | 4/25/2009 | Anthony Roncalli* | Stephen Ives | | | RE: Additional Capital Contribution - TFC Pharma GmbH (Germany) | RE: Additional Capital Contribution - TFC Pharma GmbH (Germany) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding business organization | |
| PS-01460506 | PS-01459916 | | Parent | | 9/5/2009 | Anthony Roncalli* | Stephen Ives | Gareth Kendall*, Annalisa Quinn-Felice* | | RE: Additional Capital Contribution - TFC Pharma GmbH (Germany) | RE: Additional Capital Contribution - TFC Pharma GmbH (Germany) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding business organization | |
| PS-01460602 | PSP00175161 | PSP00175161 | Parent | | 6/15/2010 | Tracy Adcock | Stephen Ives | | | FW: Loans from 11/5/74 A | FW: Loans from 11/5/74 A | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jeffrey Robison* regarding family estate. | |
| PS-01460851 | PSP00175171 | PSP00175173 | Parent | | 6/16/2010 | Tracy Adcock | Stephen Ives, Cynthia Dadlinger | | | RE: Loans from 11/5/74 A | RE: Loans from 11/5/74 A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robison* regarding family estate. | |
| PS-01461590 | PS-01461590 | | Parent | | 4/25/2008 | Paul Selfinger | George Zettler* | Stephen Ives, Leslie Schreyer*, Lauren Kiffe* | | RE: Pinellas IV Medical Company, Inc. (RN) 2005 & 2006 Federal Tax Liabilities | RE: Pinellas IV Medical Company, Inc. (RN) 2005 & 2006 Federal Tax Liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding federal tax liabilities. | |
| PS-01461514 | PS-01461514 | | Parent | | 4/21/2008 | Paul Selfinger | George Zettler* | Stephen Ives | | RE: Roselsay IV Medical Company, Inc. (RN) 2005 & 2006 Federal Tax Liabilities | RE: Roselsay IV Medical Company, Inc. (RN) 2005 & 2006 Federal Tax Liabilities | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding federal tax liabilities. | |
| PS-01461528 | PS-01461528 | | Parent | | 4/22/2008 | Paul Selfinger | George Zettler* | Stephen Ives | | FW: Roselsay IV Medical Company, Inc. (RN) 2005 & 2006 Federal Tax Liabilities | FW: Roselsay IV Medical Company, Inc. (RN) 2005 & 2006 Federal Tax Liabilities | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding federal tax liabilities. | |
| PS-01461068 | PS-01461068 | | Parent | | 7/26/2010 | Richard Sackler | Jonathan Sackler, Stephen Ives | | | RE: Connecticut Tax Distribution | RE: Connecticut Tax Distribution | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01461890 | PS-01461890 | | Parent | | 7/26/2010 | Leslie Schreyer* | Edward Mahony, Michael Bendy* | Stephen Ives, Jeremy Wernberg* | | [No Subject] | [No Subject] | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01461996 | PS-01461996 | | Parent | | 7/27/2010 | Leslie Schreyer* | Richard Sackler, Jonathan Sackler | Stephen Ives | | Connecticut Tax Distribution | Connecticut Tax Distribution | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01462052 | PS-01462052 | | Parent | | 3/29/2013 | Stephen Ives | | | | FW: Infinity Update | FW: Infinity Update | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01462420 | PS-01462420 | | Parent | | 9/2/2016 | Anthony Roncalli* | Stephen Ives | | | RE: 3Q 2016 Distribution Purdue Pharma L.P. | RE: 3Q 2016 Distribution Purdue Pharma L.P. | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01462490 | PSP00223957 | PSP00223957 | Parent | | 1/30/2012 | Stephen Ives, Kathryn Robison | | | | FW: Asia & Latin America Expansion - Funding Request | FW: Asia & Latin America Expansion - Funding Request | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jon K*(Catchy)* regarding formation of corporate entities. | |
| PS-01462732 | PS-01462732 | | Parent | | 6/26/2015 | Kathryn Robison | Leslie Schreyer*, Lauren Kiffe*, Stephen Ives | Tracy Nilsson, Mary Krisharich | | FW: RN V LH Audit | FW: RN V LH Audit | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding tax audit. | |
| PS-01463052 | PS-01463052 | | Parent | | 8/16/2013 | Annalisa Quinn-Felice* | Stephen Ives | Mary Krisharich, Leslie Schreyer*, Anthony Roncalli*, Jeffrey Robison*, Kent K (Catchy)* | | RE: V undaphama Kroona Holding Companies | RE: V undaphama Kroona Holding Companies | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure | |
| PS-01465372 | PSP00234065 | PSP00234065 | Parent | | 12/17/2012 | Tracy Adcock | Stephen Ives | Private Equity Investment Transaction Summary | | Private Equity Investment Transaction Summary | Private Equity Investment Transaction Summary | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jon K*(Catchy)* regarding investment transaction closing. | |
| PS-01465068 | PSP00734668 | PSP00735660 | Parent | | 12/17/2012 | Stephen Ives, Mary Krisharich | Private Equity Investment Transaction Summary | Private Equity Investment Transaction Summary | | | | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Jon K*(Catchy)* regarding investment transaction closing. | |
| PS-01470617 | PS-01470617 | | Parent | | 8/14/2016 | Eva Richman* | Lauren Kiffe*, Stephen Ives, Lucky Payne | Kathryn Robison | | RE: Venta wrapup | RE: Venta wrapup | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding amending family business entity. | |
| PS-01477752 | PSP00234298 | PSP00234950 | Parent | | 10/26/2016 | Tracy Adcock | Stephen Ives, Cynthia Dadlinger, Mara Long, Amy Grazdoam | Bhanu Redburn, Susan Weller, Heather Class* | | FW: Private Equity Investment Capital Call | FW: Private Equity Investment Capital Call | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Patrick Terhaci* regarding distribution(s). | |
| PS-01479601 | PSP00234584 | PSP00234667 | Attachment | | 11/26/2015 | Kathryn Robison | Trisha Patterson | | | FW: Potential Real Estate Transaction - Rehabilitation Tax Credit Summary | FW: Potential Real Estate Transaction - Rehabilitation Tax Credit Summary | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding real estate transaction. | |
| PS-01547776 | PSP00237674 | PSP00937674 | Parent | | 4/26/2010 | Stephen Ives | Kathryn Robison | | | For: Equalizing Tax Distributions N'mia | For: Equalizing Tax Distributions N'mia | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding tax distributions. | |
| PS-03516188 | PS-03516188 | | Parent | | 4/21/2010 | Stephen Ives | Kathryn Robison | | | FW: Purdue Pharma L.P. - Restructuring (Kent Company - Purdue Holdings L.P.) | FW: Purdue Pharma L.P. - Restructuring (Kent Company - Purdue Holdings L.P.) | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Anthony Roncalli* regarding restructuring of Purdue Pharma. | |

Redacted - PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RCPT'S / TO | CC BY / BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0212459 | RSP0037080J | RSP0037080J | Parent | | 12/29/2008 | Stephen Ives | | Tracy Adcock | Mary Mishmish | RE: Loans from 11/5/78 A | RE: Loans from 11/5/78 A | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s). | |
| PS-0212944 | RSP0037689 | RSP0037689 | Parent | | 12/9/2009 | Stephen Ives | | Tracy Adcock | | Re: Additional Capital Contribution - TPC Pharma GmbH (Germany) | Re: Additional Capital Contribution - TPC Pharma GmbH (Germany) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Gareth Kendall* regarding capital contribution. | |
| PS-0212992 | RSP0037689_REPROD_0000;RSP0037689_REPROD_0000 | | Parent | | 12/9/2009 | Stephen Ives | | Tracy Adcock | Redacted - PII | Re: Additional Capital Contribution - TPC Pharma GmbH (Germany) | Re: Additional Capital Contribution - TPC Pharma GmbH (Germany) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Gareth Kendall* regarding capital contribution. | |
| PS-0213016 | RSP0047696 | RSP0047696 | Parent | | 12/9/2009 | Stephen Ives | | Mary Mishmish | | Re: Additional Capital Contribution - TPC Pharma GmbH (Germany) | Re: Additional Capital Contribution - TPC Pharma GmbH (Germany) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Gareth Kendall* regarding additional capital contribution. | |
| PS-0210296 | PS-0210296 | | Parent | | 4/6/2010 | Stephen Ives | | Leslie Schmeyer*; Kathan Redman | Jeremy Weinberg*, Leslie Schmeyer* | RE: Purdue Distributions | RE: Purdue Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-0212899 | PS-0212899 | | Parent | | 3/1/2010 | Jeremy Weinberg* | | Kathan Redman | Stephen Ives, Jeffrey Robins* | FW: Bredel sales | FW: Bredel sales | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding bredel calculations. | |
| PS-0212702 | RSP0075808 | RSP0075808 | Parent | | 8/31/2008 | Stephen Ives | | Mark Shorrs; Kathan Redman | | FW: Connecticut Tax Reimbursement | FW: Connecticut Tax Reimbursement | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Lauren Kelly* regarding Connecticut tax reimbursement. | |
| PS-0218279 | RSP0752706 | RSP0752706 | Parent | | 5/17/2012 | Kathan Redman | | Stephen Ives; Cynthia Drutlinger | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s) and family estate. | |
| PS-0216090 | RSP0438320 | RSP0438320 | Parent | | 4/13/2011 | Anthony Roncalli* | | Douglas Docherty | Stuart Baker*, Christopher Mitchell*, Leslie Schmeyer*, Lauren Kelly*, Stephen Ives; Raymond Smith; Jiang Fischer; Steve Jamieson; Redacted - PII | RE: NIVALIDPHARMA MEDICAL COMPANY - US$ 30.0 MILLION OF FUNDS AVAILABLE | RE: NIVALIDPHARMA MEDICAL COMPANY - US$ 30.0 MILLION OF FUNDS AVAILABLE | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-0210344 | RSP0024261 | RSP0024261 | Parent | | 11/6/2013 | Stephen Ives | | Donna Condon | | FW: Ct tax audit - TH trust | FW: Ct tax audit - TH trust | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Leslie Schmeyer* and work product regarding CT tax audit of TH Trust. | |
| PS-0210350 | RSP0762504 | RSP0762504 | Parent | | 11/6/2013 | Donna Condon | | Stephen Ives | | RE: Ct tax audit - TH trust | RE: Ct tax audit - TH trust | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Lauren Kelly* and work product regarding CT tax audit of TH trust. | |
| PS-0216356 | PS-0216356 | | Parent | | 11/3/2015 | Kathan Redman | | Leslie Schmeyer*; Lauren Kelly*; Stephen Ives | | RE: CT Tax hotioos/Audit | RE: CT Tax hotioos/Audit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding CT tax notices/audit. | |
| PS-0216362 | RSP0224263 | RSP0224263 | Parent | | 11/11/2015 | Kathan Redman | | Lauren Kelly*; Stephen Ives; Leslie Schmeyer* | | RE: CT Tax hotioos/Audit | RE: CT Tax hotioos/Audit | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding CT tax notices/audit. | |
| PS-0210732 | PS-0210732 | | Parent | | 4/5/2016 | Stephen Ives | | David Sackler | | RE: Redacted - PII | RE: Redacted - PII | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Leslie Schmeyer* regarding distribution(s). | |
| PS-0210730 | PS-0210730 | | Parent | | 4/5/2016 | Richard Sackler; Leslie Schmeyer* | | David Sackler | | RE: Redacted - PII | RE: Redacted - PII | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-0218804 | RSP0752764 | RSP0752764 | Parent | | 6/14/2012 | Kathan Redman | | Stephen Ives | Cynthia Drutlinger; Tracy Adcock | FW: New trusts for Annie and Becky | FW: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s) and family estate. | |
| PS-0240791 | PS-0240791 | | Parent | | 10/24/2011 | Lauren Kelly* | | Stephen Ives; Leslie Schmeyer* | Stuart Baker*; Anthony Roncalli* Redacted - PII | RE: Purdue Canada - 2011 YES and Dist/Donations | RE: Purdue Canada - 2011 YES and Dist/Donations | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-0240953 | PS-0240953 | | Parent | | 10/21/2011 | Lauren Kelly* | | Stephen Ives; Leslie Schmeyer* | Stuart Baker*; Anthony Roncalli* | RE: Purdue Canada - 2011 YES and Dist/Donations | RE: Purdue Canada - 2011 YES and Dist/Donations | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-0241097 | PS-0241097 | | Parent | | 10/21/2011 | Anthony Roncalli* | | Stephen Ives | Lauren Kelly*; Stuart Baker* | RE: Purdue Canada - 2011 YES and Dist/Donations | RE: Purdue Canada - 2011 YES and Dist/Donations | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-0204362 | RSP0076145 | RSP0076145 | Parent | | 12/1/2015 | Stephen Ives | | Mary Mishmish | | FW: Beth question re foundation | FW: Beth question re foundation | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s). | |
| PS-0200348 | RSP0076152 | RSP0076152 | Parent | | 12/1/2015 | Stephen Ives | | Kathan Redman; Danny Parks; Melissa Henderson; Trisha Peterson; Miles Cox; Mary Mishmish | Leslie Schmeyer*; Lauren Kelly* Redacted - PII | FW: Beth question re foundation | FW: Beth question re foundation | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RPTS / A | CC 0 FF T. MAIL | N | N* OMA | SUPTHF | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01592484 | RDP00376174 | RDP00376174 | Parent | | 12/2/2015 | Stephen Ives | | Melissa Henderson; Miles Cox | Nathan Redman; Danny Parks | | | | FW: Beth question re foundation | FW: Beth question re foundation | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jeffrey Robins* regarding distribution(s). | |
| PS-01552371 | RDP00376195 | RDP00376195 | Parent | | 6/10/2008 | Stephen Ives | | Tracy Adcock; Franzy Kricnisanto | Valerie McCall | | | | RE: URGENT ~ Dividend Mundipharma Medical GmbH | RE: URGENT ~ Dividend Mundipharma Medical GmbH | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jennifer Quinn-Polce* regarding distribution(s). | |
| PS-01552392 | RDP00375209 | RDP00375209 | Parent | | 8/3/2011 | Laura Payne | | Lauren Kelly* | Stephen Ives | | | | FOUR45 Operating Test Projection | FOUR45 Operating Test Projection | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding distribution(s). | |
| PS-01553204 | PS-01553204 | | Parent | | 12/1/2012 | Stephen Ives | | | | | | | FW: Excise tax return | FW: Excise tax return | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Lauren Kelly* regarding excise tax return. | |
| PS-01553827 | RDP00376312 | RDP00376312 | Parent | | 7/30/2011 | Richard Silberberg* | | Stephen Ives | | | | | RE: Captain Trust Debt Repayment | RE: Captain Trust Debt Repayment | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Deborah Gudert* regarding distribution(s). | |
| PS-01553851 | PS-01553851 | | Parent | | 1/13/2016 | Stephen Ives | | Leslie Schroyer* | Jonathan Sackler | | | | Re: Loans | Re: Loans | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01553863 | RDP00376318 | RDP00376318 | Parent | | 1/13/2016 | Stephen Ives | | Jonathan Sackler | Leslie Schroyer*; David Sackler; Brian Olsen | Tracy Adcock; Danny Parks | Redacted - PII | | Re: Loans | Re: Loans | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01554205 | RDP00225204 | RDP00225204 | Parent | | 1/5/2011 | Stephen Ives | | Tracy Adcock | | | | | FW: Warrama Lease | FW: Warrama Lease | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Elizabeth Miller* regarding distribution(s). | |
| PS-01554478 | RDP00376330 | RDP00376330 | Parent | | 7/8/2010 | Eric Rothman* | | Trisha Peterson | Stephen Ives; Frank Virtuso* | Redacted - PII | | | RE: Osmosis - Action Items | RE: Osmosis - Action Items | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding distribution(s). | |
| PS-01559598 | PS-01559598 | | Parent | | 3/9/2009 | Stephen Ives | | Tracy Adcock | | | | | FW: Additional Capital Contribution - TPC Pharma GmbH (Germany) | FW: Additional Capital Contribution - TPC Pharma GmbH (Germany) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Anthony Roncalli* regarding distribution(s). | |
| PS-01814697 | PS-01814609 | | Parent | | 8/10/2009 | Stephen Ives | | Anthony Roncalli* | | | | | RE: Additional Capital Contribution - TPC Pharma GmbH (Germany) | RE: Additional Capital Contribution - TPC Pharma GmbH (Germany) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | 10/9/2020 |
| PS-01568632 | RDP00752779 | RDP00752779 | Parent | | 5/17/2012 | Stephen Ives | | Cynthia Druillinger; Nathan Redman | | | | | FW: New trusts for Annie and Becky | FW: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01569603 | RDP00376594 | RDP00376594 | Parent | | 5/22/2014 | Stephen Ives | | Kathan Redman | | | | | FW: Investment Help From Family | FW: Investment Help From Family | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Leslie Schroyer* regarding investment help. | |
| PS-01569703 | PS-01569703 | | Parent | | 7/21/2014 | David Sackler | | Richard Sackler, Leslie Schroyer*; Becky Sackler; Marianna Sackler | Stephen Ives | | Redacted - PII | | Investment Help From Family | Investment Help From Family | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding investment help. | |
| PS-01570922 | RDP00376652 | RDP00376652 | Parent | | 6/10/2008 | Franzy Kricnisanto | | Jennifer Quinn-Polce*, Tracy Adcock, Stephen Ives; Valerie McCall | Anthony Roncalli* | | Redacted - PII | | RE: URGENT ~ Dividend Mundipharma Medical GmbH | RE: URGENT ~ Dividend Mundipharma Medical GmbH | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01571004 | RDP00376656 | RDP00376656 | Parent | | 6/10/2008 | Franzy Kricnisanto | | Tracy Adcock, Stephen Ives; Valerie McCall; Jennifer Quinn-Polce* | | | | | RE: URGENT ~ Dividend Mundipharma Medical GmbH | RE: URGENT ~ Dividend Mundipharma Medical GmbH | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01571512 | RDP00752797 | RDP00752797 | Parent | | 5/17/2012 | Kathan Redman | | Stephen Ives; Cynthia Druillinger | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01571626 | RDP00376659 | RDP00376659 | Parent | | 6/10/2008 | Jennifer Quinn-Polce* | | Franzy Kricnisanto; Tracy Adcock, Stephen Ives; Valerie McCall | Anthony Roncalli* | Redacted - PII | | | RE: URGENT ~ Dividend Mundipharma Medical GmbH | RE: URGENT ~ Dividend Mundipharma Medical GmbH | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01571886 | RDP00745685 | RDP00745685 | Parent | | 10/9/2012 | Kathan Redman | | Leslie Schroyer*; Stephen Ives | Cynthia Druillinger | | | | RE: data points | RE: data points | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01572624 | RDP00123483 | RDP00123483 | Parent | | 12/10/2012 | Deborah Gudert* | | Stephen Ives; Leslie Schroyer* | Cynthia Druillinger | | | | Kiosk Kranjet Transaction | Kiosk Kranjet Transaction | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01574390 | PS-01574390 | | Parent | | 5/1/2016 | Stephen Ives | | James Baker* | | | | | Redacted - PII (emails 2 of 2) | Redacted - PII (emails 2 of 2) | AC Privileged; WP Privileged | Redacted confidential communication reflecting information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01574448 | PS-01574390 | | Attachment | | 5/1/2016 | Tracy Adcock; Tina McLaughlin | | Alice Liang; Amy Grandison; Stephen Ives | Redacted - PII | | | | FW: $50,000 deposit has been wired | FW: $50,000 deposit has been wired | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01576682 | PS-01574390 | | Attachment | | 5/1/2016 | Stephen Ives | | Linda Koehler | | | | | Thank you | Thank you | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01576706 | PS-01574390 | | Attachment | | 5/1/2016 | Stephen Ives | | Linda Koehler | | | | | Apologies, I just realized I made an error | Apologies, I just realized I made an error | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01576724 | PS-01574391 | | Attachment | | 5/1/2016 | Stephen Ives | | Linda Koehler | | | | | RE: Wire Instructions for Seller Occupancy Deposit | RE: Wire Instructions for Seller Occupancy Deposit | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION DATE NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | CC/DR EMAIL | BCC/Fcc EMAIL | CC EMAIL | BCC | CC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01576398 | PS-01574390 | | Attachment | | 3/1/2016 | Stephen Ives | Richard Sackler | | | | | | | RE: It's full personal net worth statement with income expectations plus some info for Anno | RE: It's full personal net worth statement with income expectations plus some info for Anno | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577000 | PS-01574390 | | Attachment | | 3/1/2016 | Stephen Ives | Richard Sackler | | | | | | | RE: It's full personal net worth statement with income expectations plus some info for Anno | RE: It's full personal net worth statement with income expectations plus some info for Anno | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577409 | PS-01574390 | | Attachment | | 3/1/2016 | Mary V. Vetrich | Stephen Ivey | | | | | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577699 | PS-01574390 | | Attachment | | 3/1/2016 | Mary V. Vetrich | Anthony Roncalit* | Ian McClatchey*, Stephen Ives | Redacted - PII | | | | | FW: Getting closer on the final acceptance | FW: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577842 | PS-01574390 | | Attachment | | 3/1/2016 | Anthony Roncalit* | Stephen Ives | Ian McClatchey* | | | | | | FW: Getting closer on the final acceptance | FW: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577054 | PS-01574390 | | Attachment | | 3/1/2016 | Stephen Ives | Richard Sackler | | | | | | | RE: It's full personal net worth statement with income expectations plus some info for Anno | RE: It's full personal net worth statement with income expectations plus some info for Anno | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577060 | PS-01574390 | | Attachment | | 3/1/2016 | Stephen Ives | Kathryn Redman, Trisha Peterson | | | | | | | RW: It's full personal net worth statement with income expectations plus some info for Anno | RW: It's full personal net worth statement with income expectations plus some info for Anno | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577066 | PS-01574390 | | Attachment | | 3/1/2016 | Dainty Parks | Stephen Ivey, Tracy Adcock | | | | | | | RE: It's full personal net worth statement with income expectations plus some info for Anno | RE: It's full personal net worth statement with income expectations plus some info for Anno | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577072 | PS-01574390 | | Attachment | | 3/1/2016 | Anthony Roncalit* | Ian McClatchey* | | | | | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577090 | PS-01574390 | | Attachment | | 3/1/2016 | Stephen Ives | Tracy Adcock, Alicia Lang, Amy Grandison | 5-16 Fax | | | | | | RE: Escrow officer working on the Redacted - PII transaction | RE: Escrow officer working on the Redacted - PII transaction | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577096 | PS-01574390 | | Attachment | | 3/1/2016 | Tracy Adcock | Stephen Ives, Alicia Lang, Amy Grandison | 5-16 Fax | | | | | | FW: Escrow officer working on the Redacted - PII transaction | FW: Escrow officer working on the Redacted - PII transaction | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577437 | PS-01574390 | | Attachment | | 3/1/2016 | Richard Sackler | Stephen Ives | | | | | | | It's full personal net worth statement with income expectations plus some info for Anno | It's full personal net worth statement with income expectations plus some info for Anno | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577180 | PS-01574390 | | Attachment | | 3/1/2016 | Stephen Ives | Tracy Adcock | Mary V. Vetrich, Cynthia DeAlinger | | | | | | FW: Escrow officer working on the Redacted - PII transaction | FW: Escrow officer working on the Redacted - PII transaction | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577206 | PS-01574390 | Redacted - PII | Attachment | Redacted - PII | 3/1/2016 | Leslie Scheiger* | Mary V. Vetrich, Jeffrey Robins*, Donna Condon | Stephen Ives, Amy Lastheym | Redacted - PII | | | | | RE: Redacted - PII Bank Account docs | Redacted - PII Bank Account docs | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577264 | PS-01574399 | | Attachment | | 3/1/2016 | Mary V. Vetrich | Jeffrey Robins*, Leslie Scheiger*, Donna Condon | Stephen Ives, Amy Lastheym | | | | | | Redacted - PII Bank Account docs | Redacted - PII Bank Account docs | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577306 | PS-01574390 | | Attachment | | 3/1/2016 | Stephen Ives | Mary V. Vetrich, Tracy Adcock | Kathryn Redman, Dainty Parks, Trisha Peterson | | | | | | FW: Getting closer on the final acceptance | FW: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577342 | PS-01574399 | | Attachment | | 3/1/2016 | Anthony Roncalit* | Stephen Ives | Ian McClatchey* | | | | | | Re: Getting closer on the final acceptance | Re: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577402 | PS-01574390 | | Attachment | | 3/1/2016 | Ian McClatchey* | Stephen Ives | Leslie Scheiger*, Anthony Roncalit*, Elizabeth Willer*, Amelia Quino Foter* | | | | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577450 | PS-01574390 | | Attachment | | 3/1/2016 | Tracy Adcock | Stephen Ives | Mary V. Vetrich, Alicia Lang | | | | | | RE: Woo of 35-678) | RE: Woo of 35-678) | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577456 | PS-01574390 | | Attachment | | 3/1/2016 | Tracy Adcock | Stephen Ives, Mary V. Vetrich, Alicia Lang | | | | | | | FW: Woo of 35-678) | FW: Woo of 35-678) | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577646 | PS-01574390 | | Attachment | | 3/1/2016 | Daniel Sackler | Stephen Ives | Richard Sackler, Leslie Scheiger*, Anthony Roncalit* | Redacted - PII | | | | | RE: Redacted - PII purchase | RE: Redacted - PII purchase | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577666 | PS-01574390 | | Attachment | | 3/1/2016 | Leslie Scheiger* | Stephen Ives | | | | | | | Re: Redacted - PII purchase | Re: Redacted - PII purchase | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577672 | PS-01574390 | | Attachment | | 3/1/2016 | Stephen Ives | Daniel Sackler, Richard Sackler, Leslie Scheiger*, Anthony Roncalit* | | | | | | | Redacted - PII purchase | Redacted - PII purchase | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01577784 | PS-01574399 | | Attachment | | 3/1/2016 | Donna Condon | Stephen Ives | | | | | | | RE: Anno house purchase | RE: Anno house purchase | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |

C: Accountant/Environmental Contour

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | EDR INDICATOR | DOCUMENT DATE | SENDER | SENDER EMAIL | TO (RCPT) | TO (RCPT) EMAIL | CC | BC | BC EMAIL | AUTH | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS41577876 | PS-02574560 | | Attachment | | 3/1/2016 | Richard Sackler | | Stephen Ives; Leslie Schreyer* | | | | | | RE: Aimo house purchase | RE: Aimo house purchase | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS41577557 | PS-02574260 | | Attachment | | 3/1/2016 | Stephen Ives | | Leslie Schreyer*; Anthony Roncalli*; Elizabeth Miller*; Jonathan Queen-Foley* | | | | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS41577999 | PS-02574260 | | Attachment | | 3/1/2016 | Anthony Roncalli* | | Leslie Schreyer*; Elizabeth Miller*; Ian McClatchey*; Jennifer Queen-Foley* | | | Redacted - PII | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS41577596 | PS-02574260 | | Attachment | | 3/1/2016 | Anthony Roncalli* | | Stephen Ives | | | | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS41578882 | PS-02574260 | | Attachment | | 3/1/2016 | Anthony Roncalli* | | Leslie Schreyer*; Elizabeth Miller*; Ian McClatchey*; Jennifer Queen-Foley* | | | | | | RE: Getting closer on the final acceptance | RE: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS41578020 | PS-02574260 | | Attachment | | 3/1/2016 | Stephen Ives | | Richard Sackler; Leslie Schreyer* | | | Anthony Roncalli*; Elizabeth Miller* | Redacted - PII | | Aimo house purchase | Aimo house purchase | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS41577826 | PS-02574060 | | Attachment | | 3/1/2016 | | | | | | | Ives, Stephen A. | | Available liquidity - April 15 else | | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS41577444 | PS-02574260 | | Attachment | | 3/1/2016 | Tracy Admuck | | Stephen Ives | | | | | | POS cash balances | POS cash balances | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS41577862 | PS-02574260 | | Attachment | | 3/1/2016 | Stephen Ives | Redacted - PII | Leslie Schreyer*; Anthony Roncalli*; Elizabeth Miller* | Redacted - PII | | | | | FW: Getting closer on the final acceptance | FW: Getting closer on the final acceptance | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS41578039 | PS-02574260 | | Attachment | | 3/1/2016 | Linda Kochkin | | Mary McIlvreich; Stephen Ives | | | | | | RE: Can you send me another copy of a deposit check for the amount of $360,000 | | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS41578404 | PS-02574395 | | Attachment | | 3/1/2016 | Linda Kochkin; Stephen Ives | | Mary McIlvreich | | | | | | RE: Can you send me another copy of a deposit check for the amount of $360,000 | RE: Can you send me another copy of a deposit check for the amount of $360,000 | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS41578140 | PS-02574390 | | Attachment | | 3/1/2016 | Stephen Ives | | Leslie Schreyer*; Mary McIlvreich; Tracy Admuck | | | | | | FW: Updated offer for Redacted - PII | FW: Updated offer for Redacted - PII | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS41578652 | PS-02574390 | | Attachment | | 3/1/2016 | Linda Kochkin | | Mary McIlvreich | | Stephen Ives | Redacted - PII | | | RE: Redacted - PII | RE: Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS41578526 | PS-02574260 | | Attachment | | 3/1/2016 | | | Mary McIlvreich | | Stephen Ives | Redacted - PII | | | Redacted - PII | Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS41577473 | RSP00376761 | RSP00376761 | Parent | | 12/28/2006 | Stephen Ives | | Trace Adcock; Jeffrey Robert* | | | | | | Re: Loans from 11/5/76 A | Re: Loans from 11/5/76 A | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS41577705 | RSP00376798 | RSP00376798 | Parent | | 3/23/2015 | Stephen Ives | | Disney Parks; Tracy Adcock | | | | | | FW: Furgelson account(s) | FW: Furgelson account(s) | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Susan Frantz* regarding family estate | |
| PS41575705 | 0980076797 REPROD-0000 | 0980076797 REPROD-0000 | Parent | | 12/1/2015 | Richard Sackler | | Stephen Ives | | | | | | Re: Both question re foundation | Re: Both question re foundation | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Susan Frantz* regarding family estate | |
| PS41575727 | 0980576805 REPROD-0000 | 0980576805 REPROD-0000 | Parent | | 12/1/2015 | Richard Sackler | | Stephen Ives | | | | | | Re: Both question re foundation | Re: Both question re foundation | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Susan Frantz* regarding family estate | |
| PS41577733 | RSP00376413 | RSP00376413 | Parent | | 12/1/2015 | Melissa Henderson; Mary Cox; Mary McIlvreich | | Stephen Ives | | | | | | FW: Both question re foundation | FW: Both question re foundation | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Susan Frantz* regarding family estate | |
| PS41577745 | RSP00376624 | RSP00376624 | Parent | | 12/1/2015 | Disney Parks | | Stephen Ives | | Nathan Redman; Tasha Peterson; Vi Vo Cox | Redacted - PII | | | Re: Both question re foundation | Re: Both question re foundation | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Leslie Schreyer* regarding family estate | |
| PS41575755 | 0980576835 REPROD-0000 | 0980576835 REPROD-0000 | Parent | | 8/21/2015 | Richard Sackler | | Stephen Ives | | | | | | Re: Both question re foundation | Re: Both question re foundation | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Jeffrey Robert* regarding family estate | |
| PS41575757 | 0980576844 REPROD-0000 | 0980576844 REPROD-0000 | Parent | | 8/21/2015 | Richard Sackler | | Stephen Ives | | | | | | Re: Both question re foundation | Re: Both question re foundation | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Jeffrey Robert* regarding family estate | |
| PS41575853 | PS-02575853 | | Parent | | 8/1/2015 | Lauren Kelly* | "Kelly, Lauren D." <lkelly@chadbourne.com> | Leslie Schreyer*; Nathan Redman | | Redacted - PII | | | | Richard and Beth Foundation | Richard and Beth Foundation | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DER INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01175871 | PR0076562 REPROD-000 SP0076560 REPROD-2000 | | Parent | | 12/2/2015 | Stephen Ives | | Richard Suckler | | David Suckler | Redacted - PII | | | | RE: Both question re foundation | RE: Both question re foundation | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Jeffrey Robert* regarding family estate | |
| PS-01175877 | PS0076567 | PS0076567 | Parent | | 12/2/2015 | Richard Suckler | | David Suckler; Stephen Ives | | | | | | | FW: Both question re foundation | FW: Both question re foundation | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Isaac Frame* regarding family estate | |
| PS-01175873 | PS0076576 REPROD-000 SP0076574 REPROD-2000 | PS0076576 REPROD-000 SP0076560 REPROD-2000 | Parent | | 12/2/2015 | Richard Suckler | | Stephen Ives | | David Suckler | Redacted - PII | | | | RE: Both question re foundation | RE: Both question re foundation | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Jeffrey Robert* regarding family estate | |
| PS-01175895 | PR0076591 REPROD-000 SP0076601 REPROD-3000 | | Parent | | 12/2/2015 | David Suckler | | Richard Suckler | | Stephen Ives | Redacted - PII | | | | RE: Both question re foundation | RE: Both question re foundation | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Isaac Frame* regarding family estate | |
| PS-01175949 | PS-01175949 | | Parent | | 10/3/2016 | Stephen Ives | | Antitrag Henderson; Tracy Adcock | | | | | | | FW: Both question re foundation | FW: Both question re foundation | AC Privileged | Reducted confidential communication requesting and reflecting request for legal advice from Isaac Frame* regarding family estate | |
| PS-01176260 | PS-01176260 | | Parent | | 12/15/2008 | Stephen Ives | | Kathleen Feldman | | | | | | | Fwd: IRC 1446 Withholding Partnership SP Devastation | FW: 1446 Withholding Partnership SP Devastation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Lauren Rolfe* regarding family estate | |
| PS-01176346 | PS0076496 | PS0076496 | Parent | | 6/16/2010 | Stephen Ives | | Tracy Adcock; Cynthia Deahinger | | | | | | | RE: Loans from 11/5/74 A | RE: Loans from 11/5/74 A | AC Privileged | Reducted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robert* regarding distribution(s) | |
| PS-01176348 | PS0076506 | PS0076496 | Parent | | 6/15/2010 | Stephen Ives | | Tracy Adcock; Cynthia Deahinger | | | | | | | RE: Loans from 11/5/74 A | RE: Loans from 11/5/74 A | AC Privileged | Reducted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robert* regarding distribution(s) | |
| PS-01176354 | PS0076513 | PS0076513 | Parent | | 6/15/2010 | Stephen Ives | | Tracy Adcock | | | | | | | FW: Loans from 11/5/74 A | FW: Loans from 11/5/74 A | AC Privileged | Reducted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robert* regarding distribution(s) | |
| PS-01176621 | PS0076641 | PS0076641 | Parent | | 7/5/2016 | Eric Rothman* | | Trisha Peterson | | Stephen Ives; Frank Volkov* | Redacted - PII | | | | RE: FW: Osmosis - Action Items | RE: FW: Osmosis - Action Items | AC Privileged | Reducted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-01176639 | PS0076658 | PS0076658 | Parent | | 6/29/2016 | Trisha Peterson | | Frank Volkov*; Eric Rothman* | | Stephen Ives | | | | | | FW: FW: Osmosis - Action Items | FW: FW: Osmosis - Action Items | AC Privileged | Reducted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-01184058 | PS0076140 | PS0076140 | Parent | | 2/11/2016 | Stephen Ives | | Kathan Feldman; Mark Myers | | | | | | | Fwd: RPORTAX Fwd: Suncoto Transaction - Signatures of Purchaser Questionnaire | Fwd: RPORTAX Fwd: Suncoto Transaction - Signature of Purchaser Questionnaire | AC Privileged | Reducted confidential communication requesting and reflecting provision of legal advice of Divya Murthy* regarding transaction | |
| PS-01162868 | PS-01162868 | | Parent | | 2/22/2018 | Elizabeth Whalen | | Stephen Ives | | | | | | | Richard Suckler told me you are the "default person" | Richard Suckler told me you are the "default person" | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding a tax | |
| PS-01184355 | PS-01184559 | | Parent | | 9/17/2013 | Jonathan Sackler | | Linda Schroepp* | Redacted - PII | Raymond Sackler; Richard Sackler; Stephen Ives; Stuart Baker*; Lauren Silly*; Anthony Roncalli* | Redacted - PII | | | | Re: Implementation of Austrian Audit Settlement – Action Needed | Re: Implementation of Austrian Audit Settlement – Action Needed | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding implementation of Austrian audit | |
| PS-01184046 | PS-01184046 | | Parent | | 5/30/2006 | Stephen Ives | | Mark Myers; George Zeller* | | | | | | | RE: Roselux Medical Company Inc (RN 5) 2005 & 2006 Federal Tax liabilities | RE: Roselux Medical Company, Inc (RN 5) 2005 & 2006 Federal Tax liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding fed tax liabilities. | |
| PS-01184057 | PS-01184057 | | Parent | | 5/30/2006 | Stephen Ives | | Mark Myers | | | | | | | FW: Roselux Medical Company, Inc (RN 5) 2005 & 2006 Federal Tax liabilities | FW: Roselux Medical Company, Inc. (RN 5) 2005 & 2006 Federal Tax liabilities | AC Privileged | Confidential communication requesting and reflecting request for legal advice from George Zeller* regarding federal tax liabilities. | |
| PS-01184056 | PS-01184056 | | Parent | | 5/30/2006 | Stephen Ives | | Mark Myers | | | | | | | FW: Roselux Medical Company, Inc (RN 5) 2005 & 2006 Federal Tax liabilities | FW: Roselux Medical Company, Inc. (RN 5) 2005 & 2006 Federal Tax liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Linda Schroepp* regarding fed tax liabilities. | |
| PS-01184052 | PS-01184052 | | Parent | | 5/30/2006 | Stephen Ives | | Mark Myers | | | | | | | FW: Roselux Medical Company, Inc (RN 5) 2005 & 2006 Federal Tax liabilities | FW: Roselux Medical Company, Inc. (RN 5) 2005 & 2006 Federal Tax liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Linda Schroepp* regarding fed tax liabilities. | |
| PS-01184078 | PS-01184078 | | Parent | | 5/30/2006 | Stephen Ives | | Mark Myers | | | | | | | FW: Roselux Medical Company, Inc (RN 5) 2005 & 2006 Federal Tax liabilities | FW: Roselux Medical Company, Inc. (RN 5) 2005 & 2006 Federal Tax liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Linda Schroepp* regarding fed tax liabilities. | |
| PS-01184082 | PS-01184082 | | Parent | | 5/30/2006 | Stephen Ives | | Mark Myers | | | | | | | FW: Roselux Medical Company, Inc (RN 5) 2005 & 2006 Federal Tax liabilities | FW: Roselux Medical Company, Inc. (RN 5) 2005 & 2006 Federal Tax liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Linda Schroepp* regarding fed tax liabilities. | |
| PS-01184126 | PS-01184126 | | Parent | | 5/30/2006 | Stephen Ives | | Mark Myers | | | | | | | FW: Roselux Medical Company, Inc (RN 5) 2005 & 2006 Federal Tax liabilities | FW: Roselux Medical Company, Inc. (RN 5) 2005 & 2006 Federal Tax liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Linda Schroepp* regarding fed tax liabilities. | |
| PS-01184450 | PS0022043 | PS0022043 | Parent | | 12/11/2012 | Stephen Ives | | Corrina Deahinger | | | | | | | FW: Whack-M-gro Transaction | FW: Whack-M-gro Transaction | AC Privileged | Reducted confidential communication requesting and reflecting request for and provision of legal advice of Linda Schroepp* regarding family estate. | |
| PS-01184722 | PS0027093 | PS0080709993 | Parent | | 4/22/2009 | Stephen Ives | | Paul Sizeengar | | | | | | | RE: Roselux Medical Company, Inc (RN 5) 2006 Federal Tax liabilities | RE: Roselux Medical Company, Inc. (RN 5) 2006 Federal Tax liabilities | AC Privileged | Reducted confidential communication requesting and reflecting request for and provision of legal advice of Linda Schroepp* regarding federal tax liabilities | |
| PS-01184347 | PS0027806 | PS00377026 | Parent | | 10/24/2017 | Kathan Feldman | | Stephen Ives | | | | | | | FW: Canadian projections | FW: Canadian projections | AC Privileged | Reducted confidential communication requesting and reflecting request for and provision of legal advice of Corrina Ivers* regarding Canadian projections | |
| PS-01190748 | PS0022256/7 | PS0022256/7 | Parent | | 6/18/2015 | Tracy Adcock | | Stephen Ives | | FW: [Suckler Opine vs. -RETP 1400001099 | Redacted - PII | Suckler Opine vs.] NG011400155v | Redacted - PII | | AC Privileged | Reducted confidential communication requesting and reflecting request for and provision of legal advice of Corrina Ivers* regarding legal fees | |

| PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | DUE NARRATION | DOCUMENT DATE | SENDER | SENDER EMAIL | [CC/OR/BCC] | [RD/BCC/CMAIL EMAIL] | CC EMAIL | BCC | CC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01565926 | RSP0044634 | RSP0044634 | Parent | | 4/13/2016 | Douglas Docherty | Anthony Roncalli* | Stuart Baker*, Christopher Kimbrell*, Lizzie Johnson*, Lauren Krifle*, US/Main Econ. Raymond Smith, Gregg Fischer, Steve Semmons | Redacted - PII | | | | RE: NY/A DIPHRAM V A MEDICAL CONTRA V - US$ 50 0 V MEDICA OF PLUDS AVAILABLE | RE: NY/A DIPHRAM V A MEDICAL CONTRA V - US$ 50 0 V MEDICA OF PLUDS AVAILABLE | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Menolashams medical company | |
| PS-01394673 | RSP0071G886 | RSP0171J902 | Parent | | 3/10/2012 | Kathun Redman | Jeffrey Ribens* | Stephen Ives, Cynthia Deidinger | | | | | FW: fuse trusts for Annie and Becky | FW: fuse trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Ribens* regarding family estate. | |
| PS-01394679 | RSP0071G886 | RSP0171J608 | Parent | | 3/07/2012 | Stephen Ives, Cynthia Deidinger | | | | | | | RE: fuse trusts for Annie and Becky | RE: fuse trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Ribens* regarding family estate. | |
| PS-01597632 | D-01597632 | | Parcel | | 12/30/2013 | Stephen Ives | Tom Horchorn, Danny Parks | Redacted - PII | | | | | FW: Updated Cheyenne Docs | FW: Updated Cheyenne Docs | Confidential communication requesting and reflecting request for legal advice and information provided to counsel for the purpose of providing legal advice regarding a financing transaction | |
| PS-01748630 | RSP0174S636 | RSP0174S636 | Parent | | 5/16/2012 | Tracy Adcock | Stephen Ives, Kathun Redman, Cynthia Deidinger | | | | | | RE: fuse trusts for Annie and Becky | RE: fuse trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Ribens* regarding family estate. | |
| PS-01597697 | RSP0174S766 | RSP0174S705 | Parent | | 5/16/2012 | Tracy Adcock | Stephen Ives, Kathun Redman, Cynthia Deidinger | | | | | | RE: fuse trusts for Annie and Becky | RE: fuse trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Ribens* regarding family estate. | |
| PS-01595625 | D-01595625 | | Parcel | | 3/1/2017 | Stephen Ives | Stephen Ives | | | | | | FW: M'share deal | FW: M'share deal | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Krifle* regarding family estate. | |
| PS-01560873 | RSP0152616 | RSP0171J046 | Parent | | 11/307/2017 | Kathun Redman | Zachary Dueller, Kim Werntz, Cynthia Deidinger | Redacted - PII | | | | | RE: Beverly & Raymond's Estate - family partnership interests | RE: Beverly & Raymond's Estate - family partnership interests | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Lester Schriyer* regarding family estate. | |
| PS-01560879 | RSP00226361 | RSP00226391 | Parent | | 11/30/2017 | Kathun Redman | Stephen Ives, Cynthia Deidinger | | | | | | RE: Beverly & Raymond's Estate - family partnership interests | RE: Beverly & Raymond's Estate - family partnership interests | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Lester Schriyer* regarding family estate. | |
| PS-01601895 | | | Parcel | | 3/1/2016 | James Baker* | | | Redacted - PII | | | | Redacted - PII | Redacted - PII | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding estimate litigation | |
| PS-01601299 | PS-01601895 | | Attachment | | 3/1/2016 | Tracy Adcock | Stephen Ives | | | | | | FW: JV K Contract Redacted - PII | FW: JV K Contract Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01601895 | PS-01601895 | | Attachment | | 3/1/2016 | Tracy Adcock | Stephen Ives, M'ary M'Uranich | | | | | | FW: JV K Contract Redacted - PII | FW: JV K Contract Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01601891 | PS-01601895 | | Attachment | | 3/1/2016 | M'ary M'Uranich | Stephen Ives | Redacted - PII | | | | | Redacted - PII Outstanding invoices? | Redacted - PII Outstanding invoices? | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01603517 | PS-01601895 | | Attachment | | 3/1/2016 | Stephen Ives | Tracy Adcock | M'ary M'Uranich, Trisha Peterson, Elaine Parks | | | | | RE: Redacted - PII info | RE: Redacted - PII info | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01603523 | PS-01601895 | | Attachment | | 3/1/2016 | Stephen Ives | Tracy Adcock | | | | | | RE: Redacted - PII info | RE: Redacted - PII info | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01601529 | PS-01601895 | | Attachment | | 3/1/2016 | M'ary M'Uranich | Tracy Adcock, Stephen Ives | Alicia Luwig, Amy Grundeson, Melissa Morrison, Tina McLaughlin | | | | | Redacted - PII | Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01603573 | PS-01601895 | | Attachment | | 3/1/2016 | Tracy Adcock | Stephen Ives | | | | | | Redacted - PII info | Redacted - PII info | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01601613 | PS-01601895 | | Attachment | | 3/1/2016 | M'ary M'Uranich | Stephen Ives | Tracy Adcock | | | | | ( Redacted - PII ) Upcoming Property Tax Payment Deadlines on 10/30/15 | Redacted - PII Upcoming Property Tax Payment Deadlines on 10/30/15 | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01603632 | PS-01601895 | | Attachment | | 3/1/2016 | David Sackler | Richard Sackler | Stephen Ives, Siri'anna Frame, Redacted - PII | | | | | RE: Outline for a joint call | RE: Outline for a joint call | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01603630 | PS-01601895 | | Attachment | | 3/1/2016 | Stephen Ives | Richard Sackler | Si'ianna Frame Redacted - PII | | | | | FW: Outline for a joint call | FW: Outline for a joint call | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01603637 | PS-01601895 | | Attachment | | 3/1/2016 | Stephen Ives | Richard Sackler | Si'ianna Frame, David Sackler | | | | | RE: Outline for a joint call | RE: Outline for a joint call | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01603633 | PS-01601895 | | Attachment | | 3/1/2016 | Stephen Ives | Stephen Ives | | | | | | FW: Redacted - PII List w/ Capture 'Hata | FW: Redacted - PII List w/ Capture Text | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01603639 | PS-01601895 | | Attachment | | 3/1/2016 | Tracy Adcock | Stephen Ives | | | | | | Redacted - PII doc | Redacted - PII doc | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-05465789 | PS-05465845 | | Attachment | | 3/1/2016 | Tracy Adcock | | Stephen Ives, Mary McIlvreith, Alina Lang, Amy Grandison | | Tena McLaughlin, Trisha Peterson | | | | | FW: Redacted - PII is S most | Redacted - PII is S most | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05603811 | PS-05603845 | | Attachment | | 3/1/2016 | Stephen Ives | | Tracy Adcock | | Trisha Peterson, Alina Lang, Amy Grandison, Tena McLaughlin | Redacted - PII | | | | Re: NYS reimbursement | Re: NYS reimbursement | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05603845 | PS-05603845 | | Attachment | | 3/1/2016 | Tracy Adcock | | Stephen Ives, Tasha Peterson, Alina Lang, Amy Grandison | | Tena McLaughlin | | | | | NYS reimbursement | NYS reimbursement | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05603945 | PS-05603845 | | Attachment | | 3/2/2016 | Tasha Peterson | | Stephen Ives, Mary McIlvreith | | | | | | | RE: Application Entered - Marianna Sackler | RE: Application Entered - Marianna Sackler | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05603949 | PS-05603845 | | Attachment | | 3/1/2016 | Kevin P Sherman | | Stephen Ives | | Lauren Palacola | | | | | Re: Marianna Sackler home mortgage Redacted - PII | Re: Marianna Sackler home mortgage Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05603955 | PS-05603955 | | Attachment | | 3/1/2016 | Stephen Ives | | Kevin P Sherman | | Mary McIlvreith, Trisha Peterson | Redacted - PII | | | | RE: Marianna Sackler home mortgage Redacted - PII | RE: Marianna Sackler home mortgage Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05604021 | PS-05603895 | | Attachment | | 3/1/2016 | Tracy Adcock | | Stephen Ives, Cynthia Dockinger, Mary McIlvreith, Trisha Peterson | | | | | | | RE: Wsuk redemptions | RE: Wsuk redemptions | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05604027 | PS-05603845 | | Attachment | | 3/1/2016 | Stephen Ives | | Tracy Adcock, Cynthia Dockinger, Mary McIlvreith, Trisha Peterson | | | | | | | RE: Wsuk redemptions | RE: Wsuk redemptions | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05604039 | PS-05603845 | | Attachment | | 3/1/2016 | Tasha Peterson | | Stephen Ives | | | | | | | Redacted - PII | Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05604329 | PS-05603895 | | Attachment | | 3/1/2016 | Marianna Frame | | Mary McIlvreith | | Stephen Ives | Redacted - PII | | | | RE: streaming relative | RE: streaming Answer | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05604365 | PS-05603895 | | Attachment | | 3/1/2016 | Mary McIlvreith | | Stephen Ives, Tracy Adcock | | Alina Lang | | | | | Re: NYS Redacted - PII cluster | Re: NYS Redacted - PII Lauser | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05604371 | PS-05603895 | | Attachment | | 3/1/2016 | Tracy Adcock | | Stephen Ives, Mary McIlvreith | | | | | | | Re: NYS Redacted - PII cluster | Re: NYS Redacted - PII Lauser | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05604377 | PS-05603895 | | Attachment | | 3/1/2016 | Tracy Adcock | | Stephen Ives, Mary McIlvreith | | | | | | | NYS Redacted - PII cluster | NYS Redacted - PII cluster | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05604393 | PS-05603845 | | Attachment | | 3/1/2016 | Jeffrey Robins* | | Stephen Ives | | Leslie Schreyer* | Redacted - PII | | | | Re: Annie's house/Capitan trust | Re: Annie's house/Capitan trust | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05604243 | PS-05603895 | | Attachment | | 3/1/2016 | Leslie Schreyer* | | Stephen Ives | | Leslie Schreyer*, Jeffrey Robins* | Redacted - PII | | | | RE: Annie's house/Capitan trust | RE: Annie's house/Capitan trust | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05604249 | PS-05603895 | | Attachment | | 3/1/2016 | Stephen Ives | | Jeffrey Robins*, Leslie Schreyer* | | | | | | | RE: Annie's house/Capitan trust | RE: Annie's house/Capitan trust | AC Privileged; WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05604369 | PS-05603845 | | Attachment | | 3/1/2016 | Stephen Ives | | Tracy Adcock | | Kathun Robbun | Redacted - PII | | | | Capital trust laundry | Capital trust laundry | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05604439 | PS-05603845 | | Attachment | | 3/1/2016 | Tracy Adcock | | Stephen Ives | | | Redacted - PII | | | | FW: Redacted - PII Sackler Claim is LLCSackler Claim is - MIN 1010063299 | Redacted - PII Sackler Claim is - 1010063299 | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05604447 | PS-05603895 | | Attachment | | 3/1/2016 | Mary McIlvreith | | Stephen Ives | | | | | | | Redacted - PII NYS insurance | Redacted - PII NYS insurance | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05604716 | PS-05603845 | | Attachment | | 3/1/2016 | Tracy Adcock | | Stephen Ives, Alicia Liang, Amy Grandison | | A Dil Fus | Redacted - PII | | | | Redacted - PII transfers | Redacted - PII transfers | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05604737 | PS-05603895 | | Attachment | | 3/1/2016 | Stephen Ives | | Tracy Adcock | | Mary McIlvreith, Cynthia Dockinger | | | | | FW: Escrow officer working on the Redacted - PII transaction | FW: Escrow officer working on the Redacted - PII transaction | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05605343 | PS-05603845 | | Attachment | | 3/1/2016 | Mary McIlvreith | | Stephen Ives | | | | | | | Re: Marianna Sackler Insurance Payment | Re: Marianna Sackler Insurance Payment | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05605355 | PS-05603895 | | Attachment | | 3/1/2016 | Stephen Ives | | Mary McIlvreith | | | | | | | RE: Marianna Sackler Insurance Payment | RE: Marianna Sackler Insurance Payment | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05605361 | PS-05603845 | | Attachment | | 3/1/2016 | Mary McIlvreith | | Leslie Schreyer* | | Stephen Ives | Redacted - PII | | | | Marianna Sackler Insurance Payment | Marianna Sackler Insurance Payment | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05605362 | PS-05603845 | | Attachment | | 3/1/2016 | Mary McIlvreith | | Tracy Adcock | | Stephen Ives | Redacted - PII | | | | FW: Marianna Sackler Insurance | FW: Marianna Sackler Insurance | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-05605378 | PS-05603895 | | Attachment | | 3/1/2016 | Stephen Ives | | Mary McIlvreith | | | | | | | RE: Marianna Sackler Insurance | RE: Marianna Sackler Insurance | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00445211 | PS-00001683 | | Attachment | | 3/1/2016 | Tracy Adcock | | Stephen Ivey, Cynthia Drullinger, Trisha Peterson | | | | | | | RE: N'sub redemptions | RE: N'sub redemptions | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-00445217 | PS-00001683 | | Attachment | | 3/1/2016 | Tracy M Adcock | | Stephen Ivey, Tracy Adcock, Cynthia Drullinger, Trisha Peterson | | | | | | | RE: N'sub redemptions | RE: N'sub redemptions | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-00445233 | PS-01601895 | | Attachment | | 3/1/2016 | Stephen Ivey | | Tracy Adcock, Cynthia Drullinger, N'ary M chenoth, Trisha Peterson | | | | | | | RE: N'sub redemptions | RE: N'sub redemptions | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-00445239 | PS-00001895 | | Attachment | | 3/1/2016 | Tracy Adcock | | Stephen Ivey, Cynthia Drullinger, N'ary M chenoth, Trisha Peterson | | | | | | | RE: N'sub redemptions | RE: N'sub redemptions | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-00445245 | PS-01601895 | | Attachment | | 3/1/2016 | Stephen Ivey | | Tracy Adcock, Cynthia Drullinger, N'ary M chenoth, Trisha Peterson | | | | | | | RE: N'sub redemptions | RE: N'sub redemptions | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01605253 | PS-01601885 | | Attachment | | 3/1/2016 | Stephen Ivey | | Tracy Adcock | | N'ary M chenoth, Cynthia Drullinger | Redacted - PII | | | | RE: Escrow officer working on the J Assessment Transaction | RE: Escrow officer working on the Redacted - PII transaction | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01605359 | PS-01601885 | | Attachment | | 3/1/2016 | Stephen Ivey | | Anthony Spinuzzi*, Leslie Schroyer* | | | | | | | Redacted - PII | Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01605473 | PS-01601885 | | Attachment | | 3/1/2016 | Tracy Adcock | | Stephen Ivey, Kathryn Redman, Trisha Peterson | Redacted - PII | | | | | | RE: N'sub a solution for Redacted - PII | RE: N'sub a solution for Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01605383 | PS-01601895 | | Attachment | | 3/1/2016 | Stephen Ivey | | Kathryn Redman, Trisha Peterson, Tracy Adcock | | | | | | | N'sub a solution for Redacted - PII | N'sub a solution for Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation | |
| PS-01602378 | PS00752825 | PS07075825 | Parent | | 5/21/2014 | Richard Sackler | | Danila Sackler, Leslie Schroyer*, Stephen Ivey | | Beriny Sackler, N'arianna Sackler | | | | | RE: Investment Help From Family | RE: Investment Help From Family | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-01602384 | PS00752828 | PS07075828 | Parent | | 5/21/2014 | Daniel Sackler | | Richard Sackler | | Leslie Schroyer*, Stephen Ivey, Beriny Sackler, N'arianna Sackler | Redacted - PII | | | | RE: Investment Help From Family | RE: Investment Help From Family | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-01602370 | PS00745727 | PS02745727 | Parent | | 5/21/2014 | Stephen Ivey | | Deborah Goebel*, Leslie Schroyer* | | | | | | | RE: A.F for Investment Issue | RE: A.F for Investment Issue | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01602648 | PS00745736 | PS02745736 | Parent | | 5/08/2014 | Stephen Ivey | | Deborah Goebel*, Leslie Schroyer* | | | | | | | RE: A.F for Investment Issue | RE: A.F for Investment Issue | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01601586 | PS00753319 | PS00753319 | Parent | | 12/05/2009 | Stephen Ivey | | Leslie Schroyer*, Jeffrey Robins* | | R. Emily Sackler, A.* | Redacted - PII | | | | FW: Apartment | FW: Apartment | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-01602606 | PS-01602606 | | Parent | | 12/06/2009 | Stephen Ivey | | Leslie Schroyer*, Jeffrey Robins*, Kathryn Redman, Tracy Adcock | | | | | | | Based condo purchase | Based condo purchase | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-01608451 | PS-01808451 | | Parent | | 8/18/2012 | Jeffrey Robins* | | Leslie Schroyer* | | Stephen Ivey | Redacted - PII | | | | RE: Distributions from Gulfo 3 Series | RE: Distributions from Gulfo 3 Series | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01607589 | PS00077526 | PS00077526 | Parent | | 7/8/2015 | Trisha Peterson | | Eric Redman* | | Stephen Ivey, Frans Vollaar* | Redacted - PII | | | | RE: Oereszo - Action Items | RE: Oereszo - Action Items | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding disbursements. | |
| PS-01604466 | PS00077534 | PS00077534 | Parent | | 2/16/2016 | Stephen Ivey | | Tracy Adcock, Cynthia Drullinger, Kathryn Redman | | | | | | | RE: N'nagpf Account - Entry recommendations for IDS | RE: N'nagpf Account - Entry recommendations for IDS | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Chadbourne & Parke regarding distributions/N. | |

C. Accountant'd Environmental Clause

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | ex(x) TO... / NAME | TO if or if... NAME | CC BY or... | BCC | BCC EMAIL | FAMILY | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS4516420 | PSR00077530 | PSX00177529 | Parent | | 2/15/2013 | Stephen Ivey | | Tracy Abbott; Cynthia Deutinger; Kathryn Rothman | | | | | | RE: IV pegged Account - Entity recommendations for J05 | RE: IV pegged Account - Entity recommendations for J05 | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Chadbourne & Parke regarding distribution(s). | |
| PS4508001 | PS 0506073 | | Parent | | 10/5/2012 | Lauren Kelly* | | Stephen Ivey | Leslie Schreyer* | | | | | Excise tax issue | Excise tax issue | AC Privileged | Confidential communication requesting and reflecting legal advice regarding tax advice. | |
| PS4508414 | PS4508414 | | Parent | | 12/2/2014 | Deborah Gaelin* | | Stephen Ivey | Leslie Schreyer*; Lauren Kelly* | | | | | FW: Draft Agreement with Rumanof (Academy of Sciences - Payment and Beverly Sackler Convergence Research Prize | FW: Draft Agreement with Rumanof Academy of Sciences - Payment and Beverly Sackler Convergence Research Prize | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding a draft agreement. | |
| PS4504956 | PSR00077589 | PSX00177599 | Parent | | 6/30/2015 | Frank Velluci* | | Trisha Peterson | Stephen Ivey; Eric Rothman* | | | | | RE: FW: Osmona - Action Items | RE: FW: Osmona - Action Items | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS4504990 | PSR00073534 | PSX00173534 | Parent | | 7/1/2015 | Eric Rothman* | | Trisha Peterson | Stephen Ivey; Frank Velluci* | | | | | RE: Osmona - Action Items | RE: Osmona - Action Items | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS4508040 | PS4508040 | | Parent | | 10/6/2017 | Leslie Schreyer* | | Kathryn Velerungon*; Kathryn Rothman; Jeffrey Rubin*; Stephen Ivey | Deborah Gaelin*; Cynthia Deutinger | | | | | RE: Beverly & Raymond's Estate - family partnership entity(s) | RE: Beverly & Raymond's Estate - family partnership entity(s) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS4508271 | PS4508271 | | Parent | | 11/4/2017 | Kathryn Rothman | | Stephen Ivey | | | | | | RE: WR Canada1 P - Restructuring | RE: WR Canada1 P - Restructuring | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice (supply of Lauren Kelly* regarding restructuring advice). | |
| PS4516429 | PS4516429 | | Parent | | 10/29/2016 | Leslie Schreyer* | | Stephen Ivey | Lauren Kelly*; Stuart Baker*; Anthony Roncalli* | | | | | FW: Purdue Canada - 2011 YE1 and Distributions | FW: Purdue Canada - 2011 YE1 and Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS4516297 | PS4516297 | | Parent | | 10/16/2016 | Stephen Ivey | | Stephen Ivey | Leslie Schreyer* | | | | | Fwd: 2016 Distribution Schedule - October 24th Draft | Fwd: 2016 Distribution Schedule - October 24th Draft | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS4510994 | PSR00745747 | PSX00745747 | Parent | | 3/1/2015 | Stephen Ivey | | Richard Sackler; Jonathan Sackler; David Sackler | Donna Conroe; Nina Laing; Kathryn Rothman; Leslie Schreyer* | | | | | Ct tax audit - TH trust | Ct tax audit - TH trust | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding tax advice. | |
| PS4510903 | PSR00757125 | PSX00757125 | Parent | | 3/24/2015 | Stephen Ivey | | Donna Conroe | | | | | | RE: Ct tax audit - TH trust | RE: Ct tax audit - TH trust | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Lauren Kelly* regarding tax advice. | |
| PS4510100 | PSR00227000 | PSX00027999 | Parent | | 2/12/2015 | Tracy Abbott; Kristy Valbracht | | | | | | | | FW: Krienonna Lease | FW: Krienonna Lease | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Elisabeth Waltz* regarding distribution(s). | |
| PS4516325 | PS4516325 | | Parent | | 3/9/2017 | Leslie Schreyer* | | Stephen Ivey; Lauren Kelly* | Jeffrey Robins*; Leslie Schreyer* | | | | | RE: Project Emu-urgent | RE: Project Emu-urgent | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS4516333 | PS4516333 | | Parent | | 3/9/2017 | Leslie Schreyer* | | Lauren Kelly*; Jeffrey Robins*; Stephen Ivey | Leslie Schreyer* | | | | | Re: Project Emu-urgent | Re: Project Emu-urgent | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS4516237 | PS4516237 | | Parent | | 3/9/2017 | Leslie Schreyer* | | Jeffrey Robins* | Lauren Kelly*; Stephen Ivey; Leslie Schreyer* | | | | | Re: Project Emu-urgent | Re: Project Emu-urgent | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS4516255 | PS4516255 | | Parent | | 3/9/2017 | Leslie Schreyer* | | Stephen Ivey | | | | | | Fwd: Project Emu-urgent | Fwd: Project Emu-urgent | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS4516292 | PSR00757327 | PSX00757327 | Parent | | 11/25/2016 | Hermance Schuurman* | | Stuart Baker*; Christopher Mitchell*; EMP GROUP EN AL address; A.J. O'Connor; Stephen Ivey | Anthony Roncalli*; Lyn W ('Zachrey'); Gareth Kendall*; Jennifer Young; Steve O'Grey; Anselm Abramore; Ryan Sulliman; Hermance Schuurman*; Lisa Orbach*; Hermance Schuurman* | | | | | STANDPHARM A FINALE 7 2011 CAPITAL INCREASE - u2 corporate documents [AC10502700] | STANDPHARM A FINALE 7 2011 CAPITAL INCREASE - u2 corporate documents [AC10502700] | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| PS4561617 | PSR00177895 | PSX00177896 | Attachment | | 6/23/2017 | Leslie Schreyer* | | Richard Sackler | Donna Conroe; Stephen Ivey; Kathryn Rothman; Lauren Kelly*; David Sackler; Jonathan Sackler; Ian V (Zachrey*); Leslie Schreyer* | | | | | Re: N pretsub for Tomorrow's 1:30 p.m. Call | Re: N pretsub for Tomorrow's 1:00 p.m. Call | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution. | |

CONFIDENTIAL - Professional's Eyes Only

Redacted - PII   Redacted - PII   Redacted - PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | (TO) | CC EMAIL | BCC | (TO EMAIL) | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-EL823985 | PS48807695 | BSP01577911 | Attachment | | 12/21/2017 | David Sackler | | Frank Vollaro* | Stephen Ives, Mara Rogers* | | | Re: Investment [Private Equity Investment] | Re: Investment [Private Equity Investment] | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding a transaction. | |
| PS-EL822700 | PS-EL822700 | | Parent | | 2/25/2017 | Leslie Schreyer* | Stephen Ives | | Lauren Keily*, Kathleen Redman, Leslie Schreyer* | | | Fwd: Question about R&D tax credits | Fwd: Question about R&D tax credits | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding tax advice. | |
| PS-EL822644 | PS-EL822644 | | Parent | | 6/3/2019 | Stephen Ives | Danny Parks | | Tracy Adcock | | | Re: Call with Huron | Re: Call with Huron | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Eric Stodola* regarding litigation strategy. | |
| PS-EL822560 | PS-EL822560 | | Parent | | 5/29/2019 | Stephen Ives | Jerry Uint* | | | | | Re: Meeting to Discuss Wrapping of Transactions | Re: Meeting to Discuss Wrapping of Transactions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and transfer of Purdue interest(s). | |
| PS-EL822566 | PS-EL822566 | | Parent | | 5/29/2019 | Stephen Ives | Jerry Uint* | | | | | Re: Meeting to Discuss Wrapping of Transactions | Re: Meeting to Discuss Wrapping of Transactions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and transfer of Purdue interest(s). | |
| PS-EL822584 | BSP00752872 | BSP00752872 | Parent | | 5/29/2019 | Stephen Ives | Jerry Uint* | | | | | Fwd: Meeting to Discuss Wrapping of Transactions | Fwd: Meeting to Discuss Wrapping of Transactions | AC Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding distribution(s). | |
| PS-EL822590 | PS-EL822590 | | Parent | | 5/29/2019 | Stephen Ives | Ann Courtney | | Jerry Uint* | | | Re: Meeting to Discuss Wrapping of Transactions | Re: Meeting to Discuss Wrapping of Transactions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and transfer of Purdue interest(s). | |
| PS-EL822596 | PS-EL822596 | | Parent | | 5/29/2019 | Stephen Ives | Ann Courtney | | John DiRenzo, Jerry Uint*, Abhimanyu Gupta, Timothy Martin | | | Re: Meeting to Discuss Wrapping of Transactions | Re: Meeting to Discuss Wrapping of Transactions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and transfer of Purdue interest(s). | |
| PS-EL822614 | PS-EL822614 | | Parent | | 5/28/2019 | Stephen Ives | Ann Courtney | | Jerry Uint* | Redacted - PII | | Re: Meeting to Discuss Wrapping of Transactions | Re: Meeting to Discuss Wrapping of Transactions | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding distribution(s). | |
| PS-EL822806 | PS-EL822806 | | Parent | | 5/28/2019 | Stephen Ives | John DiRenzo | | Jerry Uint*, Abhimanyu Gupta, Timothy Martin, Ann Courtney | | | Re: Meeting to Discuss Wrapping of Transactions | Re: Meeting to Discuss Wrapping of Transactions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and transfer of Purdue interest(s). | |
| PS-EL825162 | PS-EL825090 | | Parent | | 12/18/2017 | Cristina Ravazzan* | Tracy Adcock | | Stephen Ives, Ian McCluskey* | | | FW: Funding Proposal (Europe, Middle East, China, Argentina, Brazil and Philippines) | FW: Funding Proposal (Europe, Middle East, China, Argentina, Brazil and Philippines) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding a transaction. | |
| PS-EL823216 | PS-EL823216 | | Parent | | 3/7/2018 | Stephen Ives | Leslie Schreyer* | | Jiong Fischer, Lauren Keily* | | | Re: 2018 Distributions - First Draft | Re: 2018 Distributions - First Draft | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding tax distributions. | |
| PS-EL823222 | BSP00663176 | BSP00663176 | Parent | | 3/7/2018 | Stephen Ives | | Kathryn Redman, Tracy Adcock | | | | Fwd: 2018 Distributions - Preliminary | Fwd: 2018 Distributions - Preliminary | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding tax distributions. | |
| PS-EL823252 | BSP00663340 | BSP00663340 | Parent | | 3/7/2018 | Stephen Ives | Leslie Schreyer* | | Kathryn Redman | | | Re: 2018 Distributions - Preliminary | Re: 2018 Distributions - Preliminary | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distributions. | |
| PS-EL821895 | PS-EL821895 | | Parent | | 6/16/2016 | Leslie Schreyer* | Stephen Ives, Kathleen Redman | | Karen McCluskey* | | | RE: Purdue Trust Tax Installments (2016) | RE: Purdue Trust Tax Installments (2016) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-EL821899 | PS-EL821899 | | Parent | | 6/16/2016 | Jiong Fischer | Ian McCluskey*, Stephen Ives, Kathleen Redman | | Leslie Schreyer*, Anthony Roncalli*, Lauren Keily*, Sergeant Schreyer, Helen Raffolg-Mabuya | | | FW: Purdue Trust Tax Installments (2016) | FW: Purdue Trust Tax Installments (2016) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-EL823037 | PS-EL823037 | | Parent | | 4/3/2016 | Kaori Edinger | Stephen Ives, Leslie Schreyer*, Anthony Roncalli*, Stuart Baker*, Jeffrey Robens* | | Danny Parks | | | Revised Change of classification between assets and short and long term liabilities for change in Total Assets/Liability Equity TH Investment Trust | Revised Change of classification between assets and short and long term liabilities for change in Total Assets/Liability Equity TH Investment Trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-EL824562 | PS-EL824562 | | Parent | | 10/10/2014 | David Sackler | Stephen Ives, Cynthia Girdinger, Tracy Adcock | | | | | FW: Revised [ Operating Agreement ] | FW: Revised [ Operating Agreement ] | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Deborah Sturm* regarding operating agreement. | |

| PRIVILOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | B-Z | TO EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS4560340 | PS4897174M | PSP3757314 | Parent | | 6/27/2017 | A.A. O'Connor | | Hennanez Schuppman*, Stuart Baker*; Stefanie Chargin*; Stephen Ives | | MK Lundqul; Christopher Krischel*; Anthony Ruescu*; Ian Krishke* | Redacted - PII | | | | RE: WS UNDERWATER / AFROBORATION CONFERS : information and deal Shareholders discussion (4160002707) | RE: WS UNDERWATER / AFROBORATION CONFFRS : information and deal shareholders discussion (4160002707) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments | |
| PS4567179 | PSP4078eMa | PSP3578636 | Parent | | 10/12/2017 | | | Stephen Ives | | | | | | | RE: WH Canada LP - Restructuring | RE: WH Canada LP - Restructuring | AC Privileged | Redacted confidential communication requesting and reflecting request of legal advice of Lauren Kelly* regarding Purdue business structure | |
| PS4561S282 | PS4361S282 | | Parent | | 8/3/2018 | Stephen Ives | | Carol Geldres* | | | | | | | FW: order | FW: order | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy | |
| PS4567330 | PSM86u3637 | PS493040337 | Parent | | 4/2/2018 | Stephen Ives | | Stuart Baker*; Anthony Roncalli* | | | | | | | FW: order | FW: order | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy | |
| PS4561734B | PS4361734B | | Parent | | 8/3/2018 | Stephen Ives | | Trisha Robinson | | Kathyn Robinson | | | | | RE: Canadian projections | RE: Canadian projections | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding distribution(s) | |
| PS4561734 | PS4361734 | | Parent | | 8/3/2018 | Stephen Ives | | Trisha Robinson | | Kathyn Robinson | | | | | FW: Canadian projections | FW: Canadian projections | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding Purdue business structure | |
| PS4561736D | PS4361736D | | Parent | | 8/3/2018 | Stephen Ives | | Ron Denton | | Kathyn Robinson; Lauren Kelly* | Redacted - PII | | | | RE: Canadian projections | RE: Canadian projections | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS4567S00 | PSP0SU1305 | PSM944190S | Parent | | 4/2/2018 | Stephen Ives | | Jeffrey Robin* | | Sammi Lorent* | | | | | FW: WH Canada Distribution- Beneficiary Tax Projections (2018).xlsx | FW: WH Canada Distribution - Beneficiary Tax Projection (2018).xlsx | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s) | |
| PS4567S52 | PS4367S52 | | Parent | Redacted - PII | 4/2/2018 | Stephen Ives | | Ron Denton | Redacted - PII | Kathyn Robinson; Lauren Kelly* | | | | | RE: Canadian projections | RE: Canadian projections | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS4567S64 | PS4367S64 | | Parent | | 8/2/2018 | Stephen Ives | | Trisha Robinson | | | | | | | FW: Canadian projections | FW: Canadian projections | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding Canadian projections | |
| PS4569S02 | PS4369S02 | | Parent | | 7/31/2018 | Stephen Ives | | Leslie Schreyer*; Joerg Fischer | | Lauren Kelly* | | | | | RE: Tax Distributions 2018 | RE: Tax Distributions 2018 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS4569S09 | PS4369S09 | | Parent | | 7/31/2018 | Stephen Ives | | Leslie Schreyer*; Joerg Fischer | | Lauren Kelly* | Redacted - PII | | | | RE: Tax Distributions 2018 | RE: Tax Distributions 2018 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS4563B74 | PS4563B74 | | Parent | | 8/1/2017 | Kathyn Robinson | | Jeffrey Robins* | | Stephen Ives | | | | | RE: Richard's trust structure | RE: Richard's trust structure | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS4563B8a | PS4563B8a | | Parent | | 8/1/2017 | Kathyn Robinson | | Jeffrey Robins* | | Stephen Ives | | | | | RE: Richard's trust structure | RE: Richard's trust structure | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family trust | |
| PS4561937h | PRP978302 REPROD-000 | PSM5976302 REPROD-1000 | Parent | | 7/18/2018 | Stephen Ives | | Tracy Adcock | | | | | | | Fwd: Funding Proposal (Kriddle East, Argentina, Brazil, Colombia, Mexico, Singapore) | Fwd: Funding Proposal (Kriddle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leo McVeitro* regarding funding proposal | |
| PS4564590H | PS4364590H | | Parent | | 7/6/2018 | Stephen Ives | | Lauren Kelly* | | | | | | | RE: Funding Proposal (Kriddle East, Argentina, Brazil, Colombia, Mexico, Singapore) | RE: Funding Proposal (Kriddle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS4564954H | PS4364954H | | Parent | | 7/9/2018 | Stephen Ives | | Lauren Kelly* | | Leslie Schreyer* | Redacted - PII | | | | RE: Funding Proposal (Kriddle East, Argentina, Brazil, Colombia, Mexico, Singapore) | RE: Funding Proposal (Kriddle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS4564670B | PSM0579309 | PSP20179.M9 | Parent | | 7/7/2018 | Stephen Ives | | Jonathan Sackler | | | | | | | Fwd: Funding Proposal (Kriddle East, Argentina, Brazil, Colombia, Mexico, Singapore) | Fwd: Funding Proposal (Kriddle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Anthony Roncalli* regarding funding proposal | |
| PS4564720 | PSM0579313 | PSP20179313 | Parent | | 7/6/2018 | Stephen Ives | | Lauren Kelly* | | | | | | | Fwd: Funding Proposal (Kriddle East, Argentina, Brazil, Colombia, Mexico, Singapore) | Fwd: Funding Proposal (Kriddle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding funding proposal | |
| PS4564732 | PSM0579319 | PSP20179319 | Parent | | 7/6/2018 | Stephen Ives | | Lauren Kelly*; Ian Ke(Dabhry* | | | | | | | FW: Funding Proposal (Kriddle East, Argentina, Brazil, Colombia, Mexico, Singapore) | FW: Funding Proposal (Kriddle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS4564970 | PSP20179325 | PSM0579325 | Parent | | 7/6/2018 | Stephen Ives | | Richard Sackler | | Tracy Adcock | Redacted - PII | | | | FW: Funding Proposal (Kriddle East, Argentina, Brazil, Colombia, Mexico, Singapore) | FW: Funding Proposal (Kriddle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Cristina Troiano* regarding distribution(s) | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | recE'I.N. | ID # of T. MAIL | CC/BY AU | BCC | BCC / EMCA | NoFloor | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0164494 | PS-0164494 | | Parent | | 7/3/2018 | Stephen Ivey | | Mary Corson | Jonathan Sackler, Mary Wichevich, Alexa Lang | Redacted - PII | | | | FW: For S/A and N/C Signature | FW: For S/A and N/C Signature | AC Privileged | Confidential communication requesting and provision of legal advice of Cristina Trescano* regarding distribution(s) | |
| PS-0164566 | PS-0164494 | | Attachment | | 7/3/2018 | Anthony Roncalli* | | Stephen Ivey | Tracy Adcock, Jeffrey Robert*, Lori M/C/utchey* | | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-0164542 | PS-0164542 | | Parent | | 7/3/2018 | Mara Wichevich | | Mara Wichevich | | | | | | Fwd: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | Fwd: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Confidential communication requesting and provision of legal advice of Cristina Trescano* regarding distribution(s) | |
| PS-0164734 | PS00044992 | RSP00342092 | Parent | | 11/13/2015 | Jared Goldmm* | | Stephen Ivey | | | | | | RE: 7A All (out) $90m LOC | RE: 7A All (out) $90m LOC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0164748 | PS00044800 | RSP00344821 | Parent | | 11/13/2015 | Jared Goldmm* | | Stephen Ivey | | | | | | RE: 7A All (out) $90m LOC | RE: 7A All (out) $90m LOC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0164806 | SP00079408 RSPR00 000 | SP00079408 RSPR00 000 | Parent | | 8/5/2017 | Stephen Ivey | | Lezlie Schroyer*, Jeffrey Robert*, Yuexu Ximthrumgpart* | Kathun Rothman | Redacted - PII | | | | Fwd: Beverly's Revocable Trust | Fwd: Beverly's Revocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0165016 | PS00022004 | RSP00029064 | Parent | | 8/1/2017 | Stephen Ivey | | Kathun Rothman | Tracy Adcock, Cynthia Ziruhinger, Mary Wichevich | | | | | Re: Beverly's Revocable Trust | Re: Beverly's Revocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Lezlie Schroyer* regarding family estate. | |
| PS-0165058 | SP00079452 RSPR00 000 | SP00079452 RSPR00 000 | Parent | | 8/1/2017 | Stephen Ivey | | Kathun Rothman, Cynthia Zirzhinger, Tracy Adcock, Mary Wichevich | | | | | | Fwd: Beverly's Revocable Trust | Fwd: Beverly's Revocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Lezlie Schroyer* regarding family estate. | |
| PS-0165964 | SP00075890 | RSP00752884 | Parent | | 8/1/2017 | Stephen Ivey | | Lezlie Schroyer* | Kathun Rothman, Jeffrey Robert*, Lezlie Schroyer*, Stephen Ivey | Redacted - PII | | | | Re: Beverly's Revocable Trust | Re: Beverly's Revocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0166060 | RSP00037420 | RSP00079639 | Parent | | 8/3/2017 | Tracy Adcock | Redacted - PII | Redacted - PII | | | | | | RE: JS72 Distribution | RE: JS72 Distribution | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Scarrett Lynum* regarding family estate. | |
| PS-0167026 | RSP00371633 | RSP00079431 | Parent | | 7/31/2017 | Kathun Rothman | | Tracy Adcock | | Redacted - PII | | | | Fwd: Redacted - PII Purchase/Sale | Fwd: Redacted - PII Purchase/Sale | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lori M/C/utchey* regarding family estate. | |
| PS-0167710 | RSP00620043 | RSP00629063 | Parent | | 7/26/2017 | Stephen Ivey | | Tracy Adcock | Alexa Lang, Amy Donelsven, S/A/Ray | | | | | Re: JS72 Distribution | Re: JS72 Distribution | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lori M/C/utchey* regarding distribution(s) and family estate | |
| PS-0165044 | RSP00371212 | RSP00371212 | Parent | | 7/11/2017 | Stephen Ivey | | Kathun Rothman | | | | | | Fwd: R.app SR Draft Approval | Fwd: R.app SR Draft Approval | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Jeffrey Robert* regarding solicitation of trusts. | |
| PS-0165507 | PS-0165507 | | Parent | | 3/30/2018 | Stephen Ivey | | Lori M/C/utchey* | Kristy Fischer | | | | | Re: Draft Escrow Agreement for Comment | Re: Draft Escrow Agreement for Comment | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PS-0165508 | PS-0161068 | | Parent | | 1/19/2018 | Kathun Rothman | | Yuexu Xrsithrumgpart* | Jeffrey Robert*, Lezlie Schroyer*, Stephen Ivey | | | | | RE: RRS Estate December 2017 | RE: RRS Estate December 2017 | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding family estate. | |
| PS-0165725 | RSP00575434 | RSP00575434 | Parent | | 3/26/2018 | Stephen Ivey | | Jerey Uber* | Jan M/C/utchey*, Jeffrey Robert*, Alexa Lang, Mary or Wissaghua*, Mara or Wherhi*, Anthony Roncalli*, Jonathan Mihai*, Tracy Fischer, Lezlie Schroyer*, Cristina Trescano*, Alexa Lang*, S/Lang*, Boestman* | Redacted - PII | | | | Financial Intermediary Purdue – draft loan documents for both LC facilities | Purdue – draft loan documents for both LC facilities | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| PS-0165731 | RSP00575446 | RSP00575446 | Parent | | 3/22/2019 | Stephen Ivey | | Jan M/C/utchey* | | | | | | Financial Intermediary Purdue – draft loan documents for both LC facilities | Purdue – draft loan documents for both LC facilities | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01652737 | PSMRP57464 | PSP0075461 | Parent | | 3/22/2018 | Stephen Ives | | Sun Yi ("JunSu")*, Jeffrey Rosen*, Nancy Kronegallus*, Mary Jo White*, Jerry Dec*, Bei Stodolla* | | Anthony Roncalli*, Jonathan White*, Jung Pashar, Leslie Schreyer*, Michelle McGreal* | | | | Partner – draft from documents for both LC Scottons | Partner – draft from documents for both LC Scottons | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01653852 | PS-01653852 | | Parent | | 1/12/2018 | Kathryn Redman | | Leslie Schreyer*, Stephen Ives, Nancy Kronmagauet*, Jeffrey Rubian* | | Tracy Adcock, Mary Jo Adcock | | | | RE: BPS Assets | RE: BPS Assets | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01654808 | PS-01654808 | | Parent | | 6/14/2018 | Leslie Schreyer* | | Sudhan Redman, Stephen Ives, Nancy Kronmagauet*, Jeffrey Rubian* | | Tracy Adcock | | | | RE: BPS Assets | RE: BPS Assets | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01654856 | PS-01654856 | | Parent | | 1/11/2018 | Kathryn Redman | | Stephen Ives, Leslie Schreyer*, Nancy Kronmagauet*, Jeffrey Rubian* | | | Redacted - PII | | | RE: BPS Assets | RE: BPS Assets | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01654862 | PS-01654862 | | Parent | | 1/11/2018 | Kathryn Redman | | Leslie Schreyer*, Stephen Ives, Nancy Kronmagauet*, Jeffrey Rubian* | | Tracy Adcock | | | | RE: BPS Assets | RE: BPS Assets | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01656390 | PS-01656390 | | Parent | | 9/16/2017 | Anthony Roncalli* | | Stephen Ives | | Tracy Adcock | | | | Hedge Fund Investment Management Agreement (Av Managed Holdings) | Hedge Fund Investment Management Agreement (Av Managed Holdings) | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding investment(s). | |
| PS-01656703 | PSP0044063 | PSP0044063 | Parent | Redacted - PII | 6/13/2018 | Stephen Ives | Redacted - PII | Kathun Redman, Heinz Lang, neta Grandham, Niki Fox | | | | | | Re: CHF 50.5 Million Distribution- V und/pharma Laboratories GmbH (Switzerland) | Re: CHF 50.5 Million Distribution- V und/pharma Laboratories GmbH (Switzerland) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01656727 | PSP0044067 | PSP0044067 | Parent | | 6/13/2018 | Stephen Ives | | Tracy Adcock | | | | | | Re: CHF 50.5 Million Distribution- V und/pharma Laboratories GmbH (Switzerland) | Re: CHF 50.5 Million Distribution- V und/pharma Laboratories GmbH (Switzerland) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01656757 | PSP0044073 | PSP0044073 | Parent | | 6/13/2018 | Stephen Ives | | Tracy Adcock | | | | | | Fwd: CHF 50.5 Million Distribution- V und/pharma Laboratories GmbH (Switzerland) | Fwd: CHF 50.5 Million Distribution- V und/pharma Laboratories GmbH (Switzerland) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01656763 | PSP0044075 | PSP0044076 | Parent | | 6/13/2018 | Stephen Ives | | Leslie Schreyer* | | Lauren Kelly*, Kathun Redman | Redacted - PII | | | Re: CHF 50.5 Million Distribution- V und/pharma Laboratories GmbH (Switzerland) | Re: CHF 50.5 Million Distribution- V und/pharma Laboratories GmbH (Switzerland) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01656769 | PSP0044078 | PSP0044079 | Parent | | 6/13/2018 | Stephen Ives | | Leslie Schreyer* | | | | | | Re: CHF 50.5 Million Distribution- V und/pharma Laboratories GmbH (Switzerland) | Re: CHF 50.5 Million Distribution- V und/pharma Laboratories GmbH (Switzerland) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01656961 | PSP0044065 | PSP0044085 | Parent | | 6/11/2018 | Stephen Ives | | Tracy Adcock | | | | | | FW: Q2 2018 Distributions | FW: Q2 2018 Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01657756 | PSP0079025 | PSP0037635 | Parent | | 3/11/2017 | Susan Roller | | Stephen Ives | | | | | | FW: Hedge Fund | FW: Hedge Fund | WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding family estate. | |
| PS-01658263 | PSP0079553 | PSP0079553 | Parent | | 1/9/2018 | Stephen Ives | | Tracy Adcock | | Ken Wasky | Redacted - PII | | | Re: BPS V und al Trust - Brian's release | Re: BPS V und al Trust - Brian's release | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Nancy Kronmagauet* regarding distribution(s). | |
| PS-01658249 | PS-01658249 | | Parent | | 7/9/2017 | Sudhan Redman | | Leslie Schreyer*, Lauren Kelly* | Schreyer, Leslie ("rhe.schreyer@montereran Gallergist.com."), Kelly, Lauren D ("lauren.kelly@montereran Gallergist.com") | | | | | Re: T4 Trust 2018 Tax Return | Re: T4 Trust 2018 Tax Return | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01658273 | PS-01658273 | | Parent | | 7/9/2017 | Stephen Ives | | Richard Sackler, David Sackler | | | | | | Fwd: Combined Aust Wurth | Fwd: Combined Aust Wurth | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01658345 | PS-01658345 | | Parent | | 5/7/2018 | Stephen Ives | | Dooley Ranks | | Kathun Redman, Melissa Henderson | Redacted - PII | | | Re: Combined Aust Wurth | Re: Combined Aust Wurth | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01658816 | PS-01658816 | | Parent | | 6/5/2017 | Leslie Schreyer* | | Stephen Ives | | Sudhan Redman, Jeffrey Rubian*, Nancy Kronmagauet*, Sue Vi Sanbey* | | | | FW: Beverly's Revocable Trust | FW: Beverly's Revocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |

C. Anorexiaation Environment Hanse

| PRIVILEGE ID | FILERIC ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | B.C | CC.1 EMAIL | AUTHOR | EMAIL SUBJECT LINE | FAX NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-034x40176 | PSM00028394 | PS035138434 | Parent | | 8/4/2017 | Jasmine Cox | Leslie Schreyer*, Jeffrey Robins*, Ian McGlashan*, Lance Crittenberger* | Stephen Ives, Kathan Redman | Redacted - PII | | | | | | RE: AI docs signed by Beverly | RE: AI docs signed by Beverly | AC Privileged | Confidential communication requesting and reflecting legal advice regarding family estate. | |
| PS-034x40343 | PS-034x40343 | | Parent | | 8/23/2019 | Stephen Ives | | Jared Geddens* | | | | | | | FW: Xender Pages - Fee Sharing Agreement | FW: Xender Pages - Fee Sharing Agreement | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding fee sharing agreement. | |
| PS-034x40403 | PSM00370585 | PS040070584 | Parent | | 8/23/2019 | Stephen Ives | | Garrett Lenzer* | | | | | | | FW: RH's Legal Fee Funding | FW: RH's Legal Fee Funding | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding legal fee funding. | |
| PS-034x41243 | PS70044410R | PS40044708 | Parent | | 8/16/2019 | Stephen Ives | | Trisha Ponimoya | Kathan Redman | Redacted - PII | | | | | FW: A app comparison | FW: A app comparison | WP Privileged | Protected confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-034x41623 | PS-034x41623 | | Parent | | 9/14/2019 | Stephen Ives | | Vanessa Morrison | | | | | | | FW: Sackler Engagement Letter | FW: Sackler Engagement Letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice of Roman Asadchaya* and work product regarding litigation strategy. | |
| PS-034x42035 | PS-034x42035 | | Parent | | 9/13/2019 | Stephen Ives | | Vanessa Morrison | | | | | | | Fwd: For Signature - Luke Platform Engagement | Fwd: For Signature - Luke Platform Engagement | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Jennifer Quinn Feller* regarding Luke Platform engagement. | |
| PS-034x42737 | PS-034x42737 | | Parent | | 9/8/2019 | Stephen Ives | | Roman Asadchaya* | | | | | | | RE: Rootbux third party payor letter | RE: Rootbux third party payor letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-034x42775 | PS-034x42775 | | Parent | | 2/13/2018 | Stephen Ives | | Kathan Redman | | | | | | | RE: [secure] Purdue Pharma DE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | RE: [secure] Purdue Pharma DE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kitty* regarding potential liability. | |
| PS-034x42863 | PS-034x42863 | | Parent | | 9/6/2019 | Stephen Ives | | Roman Asadchaya* | | | | | | | Re: Rootbux third party payor letter | Re: Rootbux third party payor letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-034x42977 | PS-034x42977 | | Parent | | 9/7/2018 | Stephen Ives | | Roman Asadchaya* | | | | | | | Re: Rootbux third party payor letter | Re: Rootbux third party payor letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-034x43033 | PS-034x43033 | | Parent | | 9/7/2018 | Stephen Ives | | Roman Asadchaya* | | | | | | | Re: Rootbux third party payor letter | Re: Rootbux third party payor letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-034x43053 | PS-034x43053 | | Parent | | 2/9/2018 | Kathan Redman, Lauren Kitty*, Leslie Schreyer* | | Benjamin Roth* | *Roth, Benjamin (benroth@burnsteinsrofel bright.com)* <benroth@burnsteinsrofel bright.com> | | | | | | RE: [secure] Purdue Pharma DE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | RE: [secure] Purdue Pharma DE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential liability. | |
| PS-034x43057 | PS-034x43057 | | Parent | | 9/6/2018 | Stephen Ives | | Roman Asadchaya* | | | | | | | Re: Rootbux third party payor letter | Re: Rootbux third party payor letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-034x43X58 | PS-034x43X58 | | Parent | | 10/18/2017 | Stephen Ives | | Kathan Redman | | | | | | | Re: Canadian projections | Re: Canadian projections | AC Privileged | Confidential communication requesting and reflecting information provided to Lauren Kitty* for the purpose of providing legal advice regarding distribution(s). | |
| PS-034x44437 | PS-034x44437 | | Parent | | 2/5/2018 | Stephen Ives | | Stephen Ives | Kathan Redman | Redacted - PII | | | | | FW: JDLN C 31ts for Interree exemption | FW: JDLN C 31ts for Interree exemption | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s). | |
| PS-034x44x03 | PS-034x44x03 | | Parent | | 10/23/2017 | Stephen Ives | | Leslie Schreyer* | | | | | | | Fwd: Proposed financing for Redacted - PII | Fwd: Proposed financing for Redacted - PII | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-034x44x79 | PS-034x44x79 | | Parent | | 10/23/2017 | Stephen Ives | | Redacted - PII | Rocky Sackler | Redacted - PII | | | | | Re: Proposed financing for Redacted - PII | Re: Proposed financing for Redacted - PII | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Leslie Schreyer* regarding distribution(s). | |
| PS-034x44771 | PS7052x5442 | PSM0029442 | Parent | | 10/22/2017 | Stephen Ives | | Stephen Ives | | | | | | | FW: Proposed financing for Redacted - PII | FW: Proposed financing for Redacted - PII | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Leslie Schreyer* regarding distribution(s). | |
| PS-034x44795 | PS-034x44795 | | Parent | | 10/22/2017 | Stephen Ives | | Richard Sackler | | | | | | | Re: Proposed financing for Redacted - PII | Re: Proposed financing for Redacted - PII | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Leslie Schreyer* regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | CUA INDICATOR | DOCUMENT DATE | SENDER | SENDER EMAIL | TO / CC | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTH | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01666807 | PS-01666807 | | Parent | | 10/21/2017 | Stephen Ives | | Trisha Peterson | | | | | | | RE: Proposed financing for Redacted - PII | RE: Proposed financing for Redacted - PII | AC Privileged | Confidential communication requesting and reflecting legal advice from Linke Schmorr* regarding distribution(s) | |
| PS-01667165 | PS09044195 | PS09044195 | Parent | | 8/31/2018 | Stephen Ives | | Kathan Richman, Tracy Adcock | | | | | | | RE: WA Canada current balance | RE: WA Canada current balance | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Benjamin Roth* regarding distribution(s) | |
| PS-01667177 | PS09044199 | PS09044196 | Parent | | 8/31/2018 | Stephen Ives | | Tracy Adcock | | Kathan Richman | | | | | RE: WA Canada current balance | RE: WA Canada current balance | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Benjamin Roth* regarding distribution(s) | |
| PS-01667179 | PS-01667179 | | Parent | | 10/19/2017 | Stephen Ives | | Kelly Martin | | Lauren Kelly* | | | | | Re: Canadian projections | Re: Canadian projections | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding distribution(s) | |
| PS-01667397 | PS-01667397 | | Parent | | 10/19/2017 | Stephen Ives | | Lauren Kelly* | | Kathan Richman, Linke Schmorr* | | Redacted - PII | | | Re: Canadian projections | Re: Canadian projections | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding distribution(s) | |
| PS-01667395 | PS-01667395 | | Parent | | 10/17/2017 | Stephen Ives | | Lauren Kelly* | | Linke Schmorr*, Kathan Richman, Anthony Roncalli* | | | | | RE: WA Canada L.P - Restructuring | RE: WA Canada L.P - Restructuring | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and Purdue business structure | |
| PS-01667977 | PS-01667977 | | Parent | | 10/11/2017 | Stephen Ives | | Kathan Richman | | | | | | | FW: WA Canada L.P - Restructuring | FW: WA Canada L.P - Restructuring | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* and work product regarding distribution(s) and Purdue business structure | |
| PS-01667393 | PS09037664 | PS09037664 | Parent | | 8/21/2018 | Stephen Ives | | Trisha Peterson | | | | | | | FW: B'morely Trusts | FW: B'morely Trusts | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Garrett Lamm* regarding trust estate | |
| PS-01668304 | PS09037696 | PS09037495 | Parent | | 2/2/2018 | Elizabeth Whalen | | | | | | | | | RE: Richard Sackler told me you are the "default person" | RE: Richard Sackler told me you are the "default person" | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure | |
| PS-01668387 | PS09037679 | PS09037679 | Parent | | 8/16/2018 | Stephen Ives | | Kathan Richman | | Trisha Peterson | | | | | RE: 2X/SLC and WA Canada | RE: 2X/SLC and WA Canada | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Garrett Lamm* regarding distribution(s) | |
| PS-01665253 | PS09044295 | PS09044215 | Parent | | 8/16/2018 | Stephen Ives | | Tracy Adcock | | Kathan Richman | | | | | RE: WA Canada current balance | RE: WA Canada current balance | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Benjamin Roth* regarding distribution(s) and Purdue business structure | |
| PS-01669642 | PS-01669642 | | Parent | | 8/25/2018 | Stephen Ives | | Krysta Mishnick | | | | | | | FW: Materials for Tomorrow's 1:30 p.m. Call | FW: Materials for Tomorrow's 1:30 p.m. Call | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Linke Schmorr* regarding timely distribution(s) | |
| PS-01669705 | PS09037664 | PS09037664 | Parent | | 8/11/2018 | Stephen Ives | | Garrett Lamm* | | Brian Olson | | | | | Re: 2X/SLC and WA Canada | Re: 2X/SLC and WA Canada | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-01670806 | PS09037289 | PS09037288 | Parent | | 8/16/2018 | Stephen Ives | | Tracy Adcock, Kathan Richman | | Krysta Mishnick | | | | | RE: BPS Assets | RE: BPS Assets | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Linke Schmorr* regarding distribution(s) and family estate | |
| PS-01671432 | PS-01671432 | | Parent | | 8/11/2018 | Stephen Ives | | Kathan Richman, Linke Schmorr*, Nancy Vismarnssen*, Jeffrey Robert* | | Tracy Adcock | | Redacted - PII | | | RE: BPS Assets | RE: BPS Assets | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Linke Schmorr* regarding distribution(s) and family estate | |
| PS-01671328 | PS09075046 | PS09075046 | Parent | | 8/11/2018 | Stephen Ives | | Tracy Adcock, Kathan Richman, Alicia Leung, Amy Grandson | | Ian Weeks, Mary Krishnick, Zachary Dooley, Tina Mcaughten, Christy Ievans | | | | | RE: Beverly & Raymond's Estate - family partnership interests | RE: Beverly & Raymond's Estate - family partnership interests | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Linke Schmorr* regarding transfer of Purdue interest(s) | |
| PS-01671334 | PS-01671334 | | Parent | | 8/11/2018 | Stephen Ives | | Kathan Richman, Linke Schmorr*, Nancy Vismarnssen*, Jeffrey Robert* | | Tracy Adcock | | | | | RE: BPS Assets | RE: BPS Assets | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s) and family estate | |
| PS-01671239 | PS09075498 | PS09075498 | Parent | | 5/15/2017 | Jamil Godden* | | | | Karen Pulse*, Darius Paric | | Financial Intermediary Trust | | 1974 Irrevocable Financial Intermediary | RE: [1974 Irrevocable] Trust | 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLB INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS46532757 | PS98875508 | PS40075786 | Parent | | 4/16/2018 | Stephen Ives | | Rich Linx* | | Jarol Golden* | | | | | Re: coordination with Danielle et al | Re: coordination with Danielle et al | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding strategy | |
| PS46532979 | PS98875012 | PS40075W12 | Parent | | 4/16/2018 | Stephen Ives | | Nathan Rodman; Linda Schreyer* | | | | | | | RE: Raymond Estate Accounting | RE: Raymond Estate Accounting | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Nancy Kristmanson* and work product regarding family estate. | |
| PS46527322 | PS46573322 | | Parent | | 3/9/2018 | Stephen Ives | | Leslie Schreyer* | | | | | | | Re: N'utmatch for Tomorrow's 1:30 p.m. Call | Re: N'utmatch for Tomorrow's 1:30 p.m. Call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding family estate. | |
| PS46574494 | PS98622965 | PS40022984 | Attachment | | 12/27/2017 | | | Richard Sackler | | Davey Condon; Stephen Ives; Nathan Rodman; Lauren Kelly*; David Sackler; Jonathan Sackler; Lori W (Christey*; Leslie Schreyer* | | | | | Re: N'utmatch for Tomorrow's 1:30 p.m. Call | Re: N'utmatch for Tomorrow's 1:30 p.m. Call | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding family estate. | |
| PS46574572 | PS98629963 | PS40022983 | Attachment | | 12/29/2017 | Stephen Ives | | Frank Vilkass* | | Stephen Ives; Mary Rogers* | | | | | Re: Investment [Private Equity Investment] Re: Investment | Re: [Private Equity Investment] | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS46575090 | PS98870731 | PS40078716 | Parent | | 10/24/2016 | Stephen Ives | | Trisha Peterson | | Tracy Adcock; Kim Weeks* | | | | | [Private Equity Investment] Building Office | [Private Equity Investment] Building Office | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Frank Vilkass* regarding family estate. | |
| PS46576096 | PS46576096 | | Parent | | 10/1/2020 | Someone (B.A. Sackler | | Leslie Schreyer* | | Richard Sackler; Mortimer Schumpanzo*; Mortimer Schumpanzo*; Stuart Baker*; Stephen Ives; Peter Boer; Judy Lewent; Cecil Pickett*; Steve Ledoux; Brenda Sackler; David Sackler; Sophi Sackler; Raymond Sackler; Jonathan Sackler; Dame Theresa Sackler; Lauren Kelly* | Redacted - PII | | | | Re: Paris Office Building | Re: Paris Office Building | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding real estate transaction. | |
| PS46579425 | PS46579625 | | Parent | | 9/22/2017 | Stephen Ives | | Lori W (Christey* | | Tracy Adcock; Leslie Schreyer*; Anthony Roncalli*; Lauren Kelly*; Cristina Trauvers* | | | | | Re: NYTS Restructuring - Captain Trust Payments | Re: NYTS Restructuring - Captain Trust Payments | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding Purdue business structure. | |
| PS46581047 | PS46581047 | | Parent | | 9/5/2017 | Stephen Ives | | Lauren Kelly* | | Jorder Schreyer*; Nathan Rodman | | | | | RE: WR Consulta P - Restructuring | RE: WR Consulta P - Restructuring | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding distribution(s). | |
| PS46584552 | PS98622940A | PS40022940A | Parent | | 7/25/2016 | Stephen Ives | | Trisha Peterson | | Mary N's bruch | | | | | FW: Redacted - PII Agreements | FW: Redacted - PII Agreements | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice of Lori W (Christey* and work product regarding family estate. | |
| PS46585449 | PS46585449 | | Parent | | 8/30/2016 | Stephen Ives | | Leslie Schreyer* | | Nathan Rodman; Lori W (Christey* | | | | | Re: Purdue Trust Tax Installments (2016) | Re: Purdue Trust Tax Installments (2016) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PS46585473 | PS46585473 | | Parent | | 8/30/2016 | Stephen Ives | | Nathan Rodman; Leslie Schreyer* | | | | | | | | Fwd: Purdue Trust Tax Installments (2016) | Fwd: Purdue Trust Tax Installments (2016) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PS46585850 | PS46585850 | | Parent | | 7/25/2016 | Stephen Ives | | Jeffrey Robins* | | | | | | | | RE: WY Trust Co Plan - Thandisa's Vesting | RE: WY Trust Co Plan - Thandisa's Vesting | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS46587344 | PS46587344 | | Parent | | 7/22/2015 | Stephen Ives | | Davelson Geldo | | Jonathan Sackler (David Sackler); pesjco1@gmlike.com | | | | | Re: Forbes: OneCentralZ *s Sackler Family Will Cut From A Ski Resort Operation? *s Sale | Re: Forbes: OneCentralZ *s Sackler Family Will Cut N them From A Ski Resort Operation? *s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to Gregory Joseph* for the purpose of providing legal advice and attorney work product regarding litigation strategy | |
| PS46587362 | PS46587362 | | Parent | | 7/22/2015 | Stephen Ives | | Cliu Boeki | | Davelson Geldo; Jonathan Sackler; pesjco1@gmike.com; David Sackler | Redacted - PII | | | | Re: Forbes: OneCentralZ *s Sackler Family Will Cut N them From A Ski Resort Operation? *s Sale | Re: Forbes: OneCentralZ *s Sackler Family Will Cut N them From A Ski Resort Operation? *s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to Gregory Joseph* for the purpose of providing legal advice and attorney work product regarding litigation strategy | |
| PS46587380 | PS46587380 | | Parent | | 7/22/2015 | Stephen Ives | | Davelson Geldo | | Jonathan Sackler (David Sackler | | | | | Re: Forbes: OneCentralZ *s Sackler Family Will Cut N them From A Ski Resort Operation? *s Sale | Re: Forbes: OneCentralZ *s Sackler Family Will Cut N them From A Ski Resort Operation? *s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to Gregory Joseph* for the purpose of providing legal advice and attorney work product regarding litigation strategy | |

C. Accountant's International Monarch

| PRIVILOGID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT MAIL | CC | BCC EMAIL | COPY | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01446247 | PS-01446247 | | Parent | | 7/1/2016 | Stephen Ives | | Leslie Schroyer*, Lori McGlinchey* | | | | | FW: Purdue Canada - Tax distributions | FW: Purdue Canada - Tax distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and Purdue business structure. | |
| PS-01476146 | PS-01476146 | | Parent | | 5/3/2016 | Jeffrey Robins* | Kathan Redman, Tasha Polanco | | Redacted - PII | | | | RE: Anne Questions | RE: Anne Questions | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding trust and family estate. | |
| PS-01476163 | PSRR0129607 | PSRR0129607 | Parent | | 12/5/2017 | Jeffrey Robins*, Lori McGlinchey* | | | | | | | FW: Final Intercept Report - Private Equity Investment | RE: Final Approval Report - Private Equity Investment | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-01476388 | PSRR0444417 | PSRR0444416 | Attachment | | 6/27/2019 | Garett Ives | | Leslie Schroyer*, Christine Ricarte* | | | | | Purdue Volcano Reliance Agreement and 2011 to billing guidelines | Purd Victus Reliance Agreement and 2011 to billing guidelines | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| PS-01476398 | PSRR0444417 | PSRR0444423 | Attachment | | 6/27/2019 | Stephen Ives | | Leslie Schroyer*, Christine Ricarte* | | | | | BRA 2011 to Reliance Agreement, Anne Analysis and Rate to Billing guidelines | BRA 2011 to Reliance Agreement, Anne Analysis and Rate to Billing guidelines | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| PS-01476655 | PS-01476655 | | Parent | | 12/5/2017 | Stephen Ives | | Stephen Ives | | | | | FW: Krytus deal | FW: Krytus deal | AC Privileged | Redacted confidential communication requesting and provision of legal advice of Lauren Kelly* regarding Krytus deal. | |
| PS-01476673 | PSRR0444499 REPRO0 -000 | PSRR0444499 REPRO0 -000 | Parent | | 10/15/2016 | Stephen Ives | | David Sackler | | | | | Private Equity Investment Shareholder Communication - Proposed Merger With Celtics | Fwd: Shareholder Communication - Proposed Merger With Celtics | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Frank Vellucci* regarding proposed merger with Celtics. | |
| PS-01476771 | PSRR0757534 | PSRR0757534 | Parent | | 10/15/2016 | Stephen Ives | | Richard Sackler, Jonathan Sackler | Frank Vellucci* | | | | Private Equity Investment Shareholder Communication - Proposed Merger With Celtics | Fwd: Shareholder Communication - Proposed Merger With Celtics | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding proposed merger with Celtics. | |
| PS-01476895 | PSRR0757606 | PSRR0757606 | Parent | | 10/14/2016 | Stephen Ives | | Frank Vellucci*, Stacy Krylowich | | | | | Private Equity Investment Shareholder Communication - Proposed Merger With Celtics | Fwd: Shareholder Communication - Proposed Merger With Celtics | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding Purdue business structure. | |
| PS-01476938 | PS-01476938 | | Parent | | 4/26/2016 | Stephen Ives | | Joseph Valentino* | | | | | RE: target tax planning | RE: target tax planning | AC Privileged | Redacted confidential communication requesting and provision of legal advice of Stuart Baker* regarding tax planning. | |
| PS-01652010 | PSRR0373975 | PSRR0373975 | Parent | | 6/21/2019 | Cynthia DeutInger | | | | | | | RE: 2012 Irrevocable Trust X | RE: 2012 Irrevocable Trust X | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding family estate. | |
| PS-01652417 | PSRR0757334 | PSRR0757334 | Parent | | 10/30/2017 | Stephen Ives | Kathan Redman, Tracy Adcock | Redacted - PII | | | | | RE: Beverly & Raymond's Estate - family partnership interests | RE: Beverly & Raymond's Estate - family partnership interests | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schroyer* regarding distribution(s). | |
| PS-01652423 | PSRR0757345 | PSRR0757345 | Parent | | 10/30/2017 | Stephen Ives | | Cynthia DeutInger, Kathan Redman | Tracy Adcock, Zachary Dauffey | | | | RE: Beverly & Raymond's Estate - family partnership interests | RE: Beverly & Raymond's Estate - family partnership interests | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schroyer* regarding family estate. | |
| PS-01652477 | PS-01652477 | | Parent | | 11/29/2017 | Stephen Ives | | Anthony Roncalli* | | | | | FW: Funding Proposal (Bridle East, Turkey, Argentina, Brazil, Colombia, Mexico) | FW: Funding Proposal (Bridle East, Turkey, Argentina, Brazil, Colombia, Mexico) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01654009 | PSRR600003 REPRO0 -000 | PSRR600000 REPRO0 -000 | Parent | | 10/1/2016 | Stephen Ives | | Melissa Henderson | | | | | RE: Both question in Foundation | RE: Both question in Foundation | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from of Robins* and Susan Foote* regarding family estate. | |
| PS-01654564 | PS-01654564 | | Parent | | 4/18/2019 | Stephen Ives | | Benny Parks | | | | | Fwd: B Family Requests | Fwd: B Family Requests | AC Privileged, WP Privileged | Redacted confidential communication requesting and provision of legal advice of Timothy Martin*, Jerry Rice* and Eric Studley*, and work product regarding family estate. | |
| PS-01654889 | PSRR0757354 | PSRR0757354 | Parent | | 10/14/2017 | Stephen Ives | | Tracy Adcock | Kathan Redman | | | | RE: Beverly & Raymond's Estate - family partnership interests | RE: Beverly & Raymond's Estate - family partnership interests | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schroyer* regarding distribution(s). | |
| PS-01655635 | PS-01655635 | | Parent | | 10/6/2017 | Lauren Kelly* | | Kathan Redman | | | | | Fwd: WA Canada LP - Restructuring | Fwd: WA Canada LP - Restructuring | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01655650 | PS-01655650 | | Parent | | 10/7/2017 | Stephen Ives | | Kathan Redman | | | | | Fwd: WA Canada LP - Restructuring | Fwd: WA Canada LP - Restructuring | AC Privileged | Confidential communication requesting and provision of legal advice of Lauren Kelly* regarding family estate. | |
| PS-01656304 | PSRR0302051 | PSRR0028011 | Parent | | 3/16/2019 | Current System* | Stephen Ives; Bruce Olson; Kathan Redman | | | | | | RE: 2.8% LLC and WA Canada | RE: 2.8% LLC and WA Canada | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01656613 | PSRR0569203 | PSRR0008959 | Parent | | 3/21/2017 | Tracy Adcock | Kathan Redman | | | | | | RE: Loans | RE: Loans | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schroyer* regarding family estate. | |
| PS-01656950 | PSRR0757362 | PSRR0757362 | Parent | | 10/6/2018 | Stephen Ives | Kathan Redman | Redacted - PII | | | | | Re: WA Canada restructuring | Re: WA Canada restructuring | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01656968 | PSRR0757371 | PSRR0757371 | Parent | | 10/6/2018 | Stephen Ives | | Kathan Redman | | | | | Fwd: WA Canada restructuring | Fwd: WA Canada restructuring | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding family estate. | |

| PRIVILOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | TENDER EMAIL | RECIPIENT | RECIPIENT MAIL | CC EMAIL | B CC | BCC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00168074 | PS98875173 | PS935715179 | Parent | | 3/6/2018 | Stephen Ives | | Benjamin Roth* | Garrett Lynam*, Lauren Kelly*, Kathan Rodman | Redacted - PII | | | Re: MA Consulting restructuring | Re: MA Consulting restructuring | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate |
| PS-00170010 | PS-01700010 | | Parent | | 2/17/2018 | Stephen Ives | | Kathan Rodman | | | | | Fwd: TKA Trust Ct audit - proposed settlement | Fwd: TKA Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability |
| PS-00170036 | PS-01700036 | | Parent | | 2/17/2018 | Stephen Ives | | Leslie Schroyer* | | | | | Fwd: TKA Trust Ct audit - proposed settlement | Fwd: TKA Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability |
| PS-00170042 | PS-01700042 | | Parent | | 2/17/2018 | Stephen Ives | | Leslie Schroyer*, Kathan Rodman, Lauren Kelly* | | | | | Fwd: TKA Trust Ct audit - proposed settlement | Fwd: TKA Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability |
| PS-00170046 | PS-01700046 | | Parent | | 2/17/2018 | Richard Sackler | Jonathan Sackler, David Sackler, Leslie Schroyer*, Lauren Kelly*, Kathan Rodman | Redacted - PII | | | | | Re: TKA Trust Ct audit - proposed settlement | Re: TKA Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability |
| PS-00170054 | PS935715176 | PS98875176 | Parent | | 2/18/2018 | Stephen Ives | | Richard Sackler | | | | | Re: TKA Trust Ct audit - proposed settlement | Re: TKA Trust Ct audit - proposed settlement | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Leslie Schroyer* and Lauren Kelly* regarding settlement of liability |
| PS-00170055 | PS-01702055 | | Parent | | 3/5/2017 | Stephen Ives | | Leslie Schroyer*, Lauren Kelly* | Jeffery Robins*, Leslie Schroyer* | Redacted - PII | | | RE: Project Emu-urgent | RE: Project Emu-urgent | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) |
| PS-01702063 | PS-01702063 | | Parent | | 3/5/2017 | Stephen Ives | | Leslie Schroyer | Lauren Kelly*, Jeffery Robins* | Redacted - PII | | | RE: Project Emu-urgent | RE: Project Emu-urgent | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) |
| PS-01702605 | PS935528635 | PS98829829 | Parent | | 3/6/2017 | Kathan Rodman | | | | | | | FW: Update | FW: Update | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding distribution(s) |
| PS-01703616 | H00000014 REPROCO-000 | SH00008104 REPROCO-0000 | Parent | Redacted - PII | 9/17/2018 | Trisha Peterson, Tracy Adcock, Ken Weeks | Redacted - PII | | | Private Equity Investment | | Building Office | RE: | Building Office | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Frank Vellucci* regarding family estate |
| PS-01703642 | H00000157 | H00000157 | Parent | | 9/17/2018 | Stephen Ives | | Trisha Peterson, Tracy Adcock, Ken Weeks | | Private Equity Investment | | Building Office | RE: | Building Office | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Frank Vellucci* regarding family estate |
| PS-01703668 | H00000160 | H00000160 | Parent | | 9/17/2018 | Stephen Ives | | Trisha Peterson, Tracy Adcock, Ken Weeks | | Private Equity Investment | | Building Office | RE: | Building Office | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Frank Vellucci* regarding family estate |
| PS-01707162 | PS96074574 | PS935745674 | Parent | | 8/14/2018 | Stephen Ives | | Tracy Adcock | | | | | Fwd: RSS 2017 Gift Tax Return | Fwd: RSS 2017 Gift Tax Return | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Lynsy Krishnamani* regarding family estate |
| PS-01707165 | PS-01707165 | | Parent | | 12/27/2016 | Stephen Ives | | Garrett Lynam* | Kathan Rodman, Brian Olson | Redacted - PII | | | RE: Draft Memo | RE: Draft Memo | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding liquor authority memo |
| PS-01708136 | PS-01708136 | | Parent | | 7/10/2019 | Danny Parks | | Leslie Schroyer* | Stephen Ives | | | | Haron Information | Haron Information | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s) |
| PS-01708226 | PS-01708226 | | Parent | | 7/10/2019 | Danny Parks | | Beverly Martin | Stephen Ives | Redacted - PII | | | RE: Follow Up Clarifications | RE: Follow Up Clarifications | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Eric Snetsky* and work product regarding litigation strategy |
| PS-01709924 | PS-01709924 | | Parent | | 7/9/2019 | Jorg Fischer | | Jacob Stahl*, Helen Kathage-Malaque, Tracy Levinsky, Geraldine Krikorian | Stephen Ives | | | | AR: Deborah K Barton, LLC - Jury Instruction - SC Opioid Litigation | AR: Deborah K Barton, LLC - Jury Instruction - SC Opioid Litigation | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy |
| PS-01709148 | PS9004470R2 | PS98842982 | Parent | | 6/29/2017 | Stephen Ives | | Trisha Peterson | | | | | Fwd: MailNote - cash needs | Fwd: MailNote - cash needs | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding family estate |
| PS-01709178 | PS9004297R9 | PS98842989 | Parent | | 6/29/2017 | Stephen Ives | | Tracy Adcock | Alina Lavay, Amy Grundholm, NSK Fax | Redacted - PII | | | Re: 4572 Distribution | Re: 4572 Distribution | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding distribution(s) and family estate |
| PS-01709296 | PS900423405 | PS98842895 | Parent | | 6/29/2017 | Stephen Ives | | Trisha Peterson | Jonathan Sackler, Tracy Adcock, Alina Lavay | Redacted - PII | | | Re: 4572 Distribution | Re: 4572 Distribution | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding distribution(s) and family estate |
| PS-01709230 | PS900425140 | PS98829110 | Parent | | 6/29/2017 | Stephen Ives | | Trisha Peterson | | | | | Re: MailNote - cash needs | Re: MailNote - cash needs | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding family estate |
| PS-01709239 | H094291435 REPROCO-000 | SH00429115 REPROCO-0000 | Parent | | 6/29/2017 | Dave Chen | | Garrett Lynam* | Redacted - PII | | | | Re: MailNote - cash needs | Re: MailNote - cash needs | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) |

| PRIVLOG ID | PARENT ID | PRODUCTION PART/S NUMBER | RECORD TYPE | CUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RPCS / R/C | BCC-R-D F/C EMAIL | CC FE AV | BC | BC ZM'M | NUFFID | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS4170522 | RS900002215 | RSP00386215 | Parent | | 6/27/2017 | Trisha Peterson | | Redacted - PII | Redacted - PII | Redacted - PII | | | | Re: Production Company | Re: Production Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding claim(bounds) and family estate. | |
| PS4170526 | RS900002226 | RSP00386226 | Parent | | 6/27/2017 | Trisha Peterson | | | | | | | | Re: Production Company | Re: Production Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding claim(bounds) and family estate. | |
| PS4170532 | RS900008237 | RSP00386237 | Parent | | 6/27/2017 | Stephen Ives | | | | | | | | Re: Production Company | Re: Production Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding claim(bounds) and family estate. | |
| PS4170538 | RS900008248 | RSP00386248 | Parent | | 6/27/2017 | Stephen Ives | | | | | | | | Re: Production Company | Re: Production Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding claim(bounds) and family estate. | |
| PS4170654 | RS900008258 | RSP00386258 | Parent | | 6/27/2017 | Trisha Peterson | | | | | | | | Re: Production Company | Re: Production Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding claim(bounds) and family estate. | |
| PS4170652 | JR0034268 REPROD 000 | JR0008066 REPROD 0000 | Parent | | 6/27/2017 | Jonathan Sackler | | | | | | | | Fwd: Production Company | Fwd: Production Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding family estate. | |
| PS4170552 | RS900385257 | RSP00386257 | Parent | | 6/27/2017 | Trisha Peterson | | | | | | | | Fwd: Production Company | Fwd: Production Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding family estate. | |
| PS4170599 | RS900385297 | RSP00386297 | Parent | | 6/27/2017 | Jonathan Sackler | | | | | | | | Re: Production Company | Re: Production Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding claim(bounds). | |
| PS1670456 | RSP00361303 | RSP00386989 | Parent | | 6/27/2017 | Stephen Ives | | Garrett Lynas*, Jonathan Sackler | | | | | | Re: Production Company | Re: Production Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding distribution(s). | |
| PS4170689 | RS900429127 | RSP00429127 | Parent | | 6/27/2017 | Stephen Ives | | Trisha Peterson | | | | | | Re: Oil Firm deer | Re: Oil Firm Wins | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding family estate. | |
| PS4173230 | RSP00386165 | RSP00388815 | Parent | | 7/9/2018 | Garrett Lynas* | Cynthia Bhullengar, Tracy Adcock, m'chael Sciancino, Jen Isachsen, Jeannie Garrett Polus*, Susan Keeley, W'llana P'errocca, Kathryn Bothman | Brian Olson, Stephen Ives | | | | | | Updated IEC Agreements | Updated IEC Agreements | AC Privileged / WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding family estate. | |
| PS4170846 | PS-01710846 | | Parent | | 7/1/2019 | Kim Jesely | | Stephen Ives | Tracy Adcock, Alissa Lanius, Chinara Martin, Danny Parte, Rachael Bothman, Kurt W'ysen | | | | | FW: AW: Confirmation of Fuel Deference invoices | FW: AW: Confirmation of Fuel Deference invoices | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Deference invoices. | |
| PS4172696 | JR0038521 REPROD 000 | JR0008021 REPROD 0000 | Parent | | 6/22/2017 | Stephen Ives | | Trisha Peterson | Tracy Adcock | | | | | Re: Production Company | Re: Production Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding claim(bounds) and family estate. | |
| PS4172296 | PS-01712296 | | Parent | | 6/9/2017 | Stephen Ives | | Marc W'chrisoft | | | | | | Fwd: Collins Proxy Card - Purchase Medical Company L.P | Fwd: Collins Proxy Card - Purchase Medical Company L.P. | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Samantha Sobo* regarding merger of m____ ___ 'S Collins | |
| PS4713696 | RS900246546 | RSP00230346 | Parent | | 6/27/2019 | Cynthia Bhullengar | | Jeffrey Robins* | Leslie Schwaru*, Stephen Ives, Garrett Lynas* | Private Equity Investment, 1974 Irrevocable Trust 3 Transfers (Cayman) | | | | FW: 1974 Irrevocable Trust 3 Transfers (Cayman) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding distribution(s). | |
| PS4713260 | RS900230599 | RSP02302399 | Parent | | 6/27/2019 | Cynthia Bhullengar | | Stephen Ives | Leslie Schwaru*, Stephen Ives, Garrett Lynas* | Private Equity Investment, 1974 Irrevocable Trust 3 Transfers (Cayman) | | | | FW: 1974 Irrevocable Trust 3 Transfers (Cayman) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding distribution(s). | |
| PS4714356 | RS900008076 | RSP0386076 | Parent | | 6/26/2016 | Cynthia Bhullengar | | Jeffrey Robins* | Leslie Schwaru*, Stephen Ives, Garrett Lynas* | Private Equity Investment, 1974 Irrevocable Trust 3 Transfers | | | | FW: 1974 Irrevocable Trust 3 Transfers | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding distribution(s). | |
| PS4714354 | PS-04714354 | | Parent | | 5/30/2017 | Marc W'chrisoft | | Stephen Ives | | | | | | FW: Berty Sackler - apartment purchase | FW: Berty Sackler - apartment purchase | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Elizabeth Miller* regarding apartment purchase. | |
| PS4715456 | PS-04715456 | | Parent | | 5/30/2017 | Stephen Ives | | Trisha Peterson, Tracy Adcock | | | | | | Fwd: Berty Sackler - apartment purchase | Fwd: Berty Sackler - apartment purchase | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Elizabeth Miller* regarding apartment purchase. | |
| PS4716950 | RS900751499 | RSP00751499 | Parent | | 1/31/2019 | Deborah Sackler | | Stephen Ives | Marc W'chrisoft, Kathryn Potnes* | | | | | FW: Amended and Restated Limited Partnership Agreement - DR Holdings Associates L.P | FW: Amended and Restated Limited Partnership Agreement - DR Holdings Associates L.P. | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding claim(bounds). | |
| PS4720044 | RS90008971 | RSP0386971 | Parent | | 1/25/2016 | Stephen Ives | | Trisha Peterson | | | | | | RE: W'ntertz Trusts | RE: W'ntertz Trusts | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynas* regarding claim(bounds). | |
| PS4721260 | JR0036260 REPROD 000 | JR0002060 REPROD 0000 | Parent | | 9/22/2016 | Stephen Ives | | Kathryn Bothman | | | | | | Re: Purchase of AHI shares | Re: Purchase of AHI shares | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice from Jeffrey Robins* regarding claim(bounds). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | CULM INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01717986 | PS-01717986 | | Parent | | 8/10/2018 | David Klein | | Trista Peterson | | Lauren Kelly*, Nathan Rodman, Stephen Ives, Neil Roberts, Sonae Rosenfeld | | | | | RE: New tax reporting information (request) | RE: New tax reporting information (request) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding tax return. | |
| PS-01728612 | PS-00009110 | PSP00361124 | Parent | | 8/17/2018 | Garrett Sytsem* | | Cynthia Drutfinger, Tracy Adcock, Brian Olson | | Stephen Ives | | | | | RE: RMS TK2 cash flow projections | RE: RMS TK2 cash flow projections | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01728696 | PS-00009110 | PSP00361124 | Parent | | 8/17/2018 | Cynthia Drutfinger | | Tracy Adcock, Brian Olson | | Stephen Ives, Garrett Sytsem* | | | | | RE: RMS TK2 cash flow projections | RE: RMS TK2 cash flow projections | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01736668 | PS00061798 | PSP00360788 | Parent | | 4/16/2018 | Jared Geldern* | | Stephen Ives | | | | | | | Fwd: OLS Oklahoma Report Jan 18, 2018 | Fwd: OLS Oklahoma Report Jan 18, 2018 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding strategy. | |
| PS-01737524 | PS00064737 | PSP00344737 | Parent | | 4/13/2018 | | | Leslie Schenpin* | | Anthony Rimsdin*, Stephen Ives, Steve Lamieson, David Klein, Lauren Kelly*, Ian McCaubrey* | | | | | RE: CHF 50.5M Vicon Distribution Wardpharma Laboratories GmbH (Switzerland) | RE: CHF 50.5M Vicon Distribution - Wardpharma Laboratories GmbH (Switzerland) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01737630 | PSP00364760 | PSP00364760 | Parent | | 4/13/2018 | | | Leslie Schenpin* | | Stephen Ives | | Lauren Kelly*, Nathan Rodman | | | RE: CHF 50.5M Vicon Distribution Wardpharma Laboratories GmbH (Switzerland) | RE: CHF 50.5M Vicon Distribution - Wardpharma Laboratories GmbH (Switzerland) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01738564 | PS00060265 | PSP00389265 | Parent | | 4/12/2018 | | | Cynthia Drutfinger | | Stephen Ives, Tracy Adcock | | | | | Fwd: Upcoming Investments - July 1 | Fwd: Upcoming Investments - July 1 | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding Garrett Lucyn* regarding family estate. | |
| PS-01743887 | PSP00757686 | PSP00757696 | Parent | | 9/14/2018 | Gregory Joseph* | | Richard Sackler | | Stephen Ives | | | | | Re: Washington Post A.9 - attorney general inactice (1) believe on new transfers by Sackler family | Re: Washington Post A.9 - attorney general inactice (1) believe on new transfers by Sackler family | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01742005 | PSP00757686 | PSP00757698 | Parent | | 9/14/2018 | Gregory Joseph* | | Richard Sackler | | Stephen Ives | | | | | FW: Washington Post A.9 - attorney general inactice (1) believe on new transfers by Sackler family | FW: Washington Post A.9 - attorney general inactice (1) believe on new transfers by Sackler family | AC Privileged, WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01744737 | PS0006295300 | PSP00625488 | Parent | | 9/11/2018 | Danny Parks | | Amy Lin*, Eric Stoddie* | | Stephen Ives | | | | | Combined tax Month | Combined tax Month | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding family estate. | |
| PS-01745039 | PSP00757754 | PSM00757751 | Parent | | 9/11/2018 | Garrett Sytsem* | | Doug Kinn/Brian Olson, Stephen Ives | | | | | | | RE: Acre York | RE: Acre York | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding retirement of liability. | |
| PS-01745473 | PSP00389265 | PSM00383395 | Parent | | 5/18/2018 | Garrett Sytsem* | | Stephen Ives, Leslie Schenpin*, Jeffrey Robins* | | Brian Olson | | | | | 74 Investment Trust (Privileged and Confidential) | 74 Investment Trust (Privileged and Confidential) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01746053 | PSP00733523 | PSP00733523 | Parent | | 9/9/2018 | Tracy Adcock | | Stephen Ives | | Ken Weicky | | | | | Fw: BMS Vcarnal Trust - Brian's release | Fw: BMS Vcarnal Trust - Brian's release | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lucy Schermaneps* regarding distribution(s) and family estate. | |
| PS-01746683 | PS-01746661 | | Parent | | 9/9/2018 | Kathryn Rodman | | Lauren Kelly*, Leslie Schenpin*, Stephen Ives | | | | | | | RE: 74 Trust 2018 Tax Return | RE: 74 Trust 2018 Tax Return | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01746879 | PS-01746679 | | Parent | | 9/9/2018 | Kathryn Rodman | | Lauren Kelly*, Leslie Schenpin*, Stephen Ives | | | | | | | RE: 74 Trust 2018 Tax Return | RE: 74 Trust 2018 Tax Return | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01746693 | PS-01746696 | | Parent | | 9/9/2018 | Lauren Kelly* | | Leslie Schenpin*, Stephen Ives, Kathryn Rodman | | | | | | | RE: 74 Trust 2018 Tax Return | RE: 74 Trust 2018 Tax Return | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01746745 | PS-01746745 | | Parent | | 9/9/2018 | Leslie Schenpin* | | Stephen Ives, Kathryn Rodman | | Lauren Kelly*, Leslie Schenpin* | | | | | RE: 74 Trust 2018 Tax Return | RE: 74 Trust 2018 Tax Return | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01746727 | PS-01746727 | | Parent | | 9/9/2018 | | | Stephen Ives | | Leslie Schenpin*, Lauren Kelly* | | | | | RE: 74 Trust 2018 Tax Return | RE: 74 Trust 2018 Tax Return | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01749167 | PSP00753336 | PSP00753336 | Parent | | 9/6/2018 | | | Stephen Ives, Nathan Rodman, Alicia Laing, Amy Goodaton | | ASA Tax | | | | | Fwd: BMS Vcarnal Trust - Brian's release | Fwd: BMS Vcarnal Trust - Brian's release | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lucy Schermaneps* regarding distribution(s). | |
| PS-01748333 | PS-01748333 | | Parent | | 9/5/2018 | Kathryn Rodman | | Nancy Whittmanson* | | Jeffrey Robins*, Stephen Ives, John Steiger | | | | | RE: BMS Vcarnal Trust | RE: BMS Vcarnal Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |

Redacted - PII

C. Accountant/Environmental Horror

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OIA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | TO EMAIL | CC EMAIL | BC | CC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0176019R | PS-0176019R | | Parent | | 9/1/2015 | Lucey Krommenpaart* | | Kathan Redman | | Jeffrey Robins*, Stephen Ives, John Klegel | | | | RE: RMS Krantal Trust | RE: RMS Krantal Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-0176036 | PS-0176036 | | Parent | | 7/31/2015 | Roman Foudeljgers* | | Stephen Ives | | | | | | FW: Rosebup third-party payer letter | FW: Rosebup third-party payer letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding Rosebup third party payer letter. | |
| PS-0176039 | PS-0176039 | | Parent | | 7/31/2015 | Joshua McLane* | | Roman Foudeljgers*, Stephen Ives | | Brandon Woolf*, Stacy Leventhal* | | | | RE: Rosebup third-party payer letter | RE: Rosebup third-party payer letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-0176052 | PS-0176052 | | Parent | | 7/31/2015 | Joshua McLane* | | Roman Foudeljgers*, Stephen Ives | | Brandon Woolf*, Stacy Leventhal* | | | | RE: Rosebup third-party payer letter | RE: Rosebup third-party payer letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-0176054 | PS-0176054 | | Parent | | 7/31/2015 | Roman Foudeljgers* | | Joshua McLane*, Stephen Ives | | Brandon Woolf*, Stacy Leventhal* | | | | RE: Rosebup third-party payer letter | RE: Rosebup third-party payer letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-0176092 | PS0176103618 | PS70116618 | Parent | | 7/31/2015 | Leslie Schenson* | | Cynthia Drudlinger | | Deborah Gunter*, Stephen Ives | | Investment Adviser | | FW: Investment Adviser | FW: Investment Adviser | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0176094 | PS-0176094 | | Parent | | 7/31/2015 | Roman Foudeljgers* | | Joshua McLane*, Stephen Ives | | Brandon Woolf*, Stacy Leventhal* | | | | RE: Rosebup third-party payer letter | RE: Rosebup third-party payer letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-0175316R | PS-0175316R | | Parent | | 7/30/2015 | Joshua McLane* | | Brandon Woolf*, Stacy Leventhal*, Roman Foudeljgers* | | | | | | Rosebup third-party payer letter | Rosebup third-party payer letter | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding third party payer letter. | |
| PS-0175432R | PS0192921746 REPROD-000 | PS0192921746 REPROD-0000 | Parent | | 7/25/2015 | Cynthia Drudlinger | | Leslie Schenson*, Jeffrey Robins* | | Stephen Ives, Garrett Lynam*, Anna Lindham | | Investment Adviser | | FW: Investment Adviser | FW: Investment Adviser | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0175999 | PS9988023466 | PS910384566 | Parent | | 7/24/2015 | Cynthia Drudlinger | | Stephen Ives | | | | Investment Adviser | | Investment Adviser | Investment Adviser | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding family estate. | |
| PS-0175697R | PS9902234553 | PS9098210813 | Parent | | 5/1/2015 | Garrett Lynam* | | Stephen Ives | | Dawn Olson, Kristina Johnson, Tracy Advark, Cynthia Drudlinger, Michael Scavotta | | | | FW: 05/01/2015 Weirs (Capital Activity) | FW: 05/01/2015 Weirs (Capital Activity) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding agreement. | |
| PS-0175570 | PS-0175570 | | Parent | | 7/10/2015 | David Sachte | | Stephen Ives | | Rosenhart Gelder, Jonathan Sachte, project@gelder.com | | | | RE: Fosters OxyControl&™'s Sachte Family 800 Gel In ... From A 16 Room Operamic&™'s Sale | RE: Fosters OxyControl&™'s Sachte Family 800 Gel In ... From A 16 Room Operamic&™'s Sale | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of Gregory Koeph* and work product regarding litigation strategy. | |
| PS-0175567 | PS-0175567 | | Parent | | 8/27/2016 | Lauren Keffe*, Stephen Ives | | Jeffrey Robins*, Leslie Schenson* | | | | | | Re: J26 (Privileged and Confidential) | Re: J26 (Privileged and Confidential) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0175252 | PS9988018425 | PS910384635 | Parent | | 3/31/2017 | Tracy Advark | | Stephen Ives | | | | | | FW: Asses | FW: Asses | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0175730 | PS-0175730 | | Parent | | 7/17/2015 | Garrett Lynam* | | Jeffrey Robins*, Leslie Schenson*, Trisha Peterson, Kathan Redman, Stephen Ives | | Dawn Olson, Michael Scavotta | | | | Equalization Agreement (Privileged / Confidential) | Equalization Agreement (Privileged / Confidential) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential transaction. | |
| PS-0175697 | PS9988017749 | PS910384749 | Parent | | 08/24/2016 | Trisha Peterson | | Stephen Ives, Tracy Advark, Kim Wintle | | Private Equity Investment | | Building Office | | Private Equity Investment Building Office | Private Equity Investment Building Office | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Frank Srifano* regarding potential transaction. | |
| PS-0175379 | PS-0175379 | | Parent | | 5/3/2016 | Kathan Redman | | Jeffrey Robins* | | Stephen Ives, Trisha Peterson | | | | Ames Questions | Ames Questions | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-0175376 | PS-0175376 | | Parent | | 5/3/2016 | Stephen Ives | | Kathan Redman, Jeffrey Robins* | | Trisha Peterson | | | | RE: Ames Questions | RE: Ames Questions | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-0176060 | PS9988766213 | PS910774053 | Parent | | 12/21/2016 | Stephen Ives, Alicia Laing, Amy Grandison | | K-Bit Tax | | | | | | FW: Funding Proposal (Bermuda, Luxembourg, Middle East, Singapore, BVI) and Q4 Tax Distribution | FW: Funding Proposal (Bermuda, Luxembourg, Middle East, Singapore, BVI) and Q4 Tax Distribution | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Christina Focuzes* regarding distribution(s). | |
| PS-0176600 | PS9988746258 | PS910746058 | Parent | | 12/20/2016 | Stephen Ives, Alicia Laing, Amy Grandison | | K-Bit Tax | | | | | | FW: Funding Proposal (Singapore, Brizel and N'cox) and Q4 Tax Distribution - Dawn's release | FW: Funding Proposal (Singapore, Brizel and N'cox) and Q4 Tax Distribution - Dawn's release | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Christina Focuzes* regarding distribution(s). | |
| PS-0176367 | PS-0176367 | | Parent | | 7/30/2018 | Lucey Krommenpaart* | | Kathan Redman | | Jeffrey Robins*, John Klegel, Stephen Ives, Leslie Schenson* | | | | RE: Comments on Draft 706 for Raymond's Estate | RE: Comments on Draft 706 for Raymond's Estate | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0176450 | PS9D84448474 | PS9D84448574 | Parent | | 6/13/2018 | Stephen Ives | | | | | | | | RE: CHF 18.5K Viton Distribution Mundipharma Laboratories GmbH (Switzerland) | RE: CHF 18.5K Viton Distribution - Mundipharma Laboratories GmbH (Switzerland) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schenson* regarding distribution(s). | |

| PRIVILOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | TENDER EMAIL | RECIPIENT | RECIPIENT MAIL | EMAIL | B/C | RECIPIENT CC | cc/FYI? | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0176247? | PS-0176247? | | Parent | | 7/16/2018 | Nancy Kleinwaquan* | | Nathan Perlman | | Jeffrey Stephen Ivey, John Klingl, Stephen Ivey, Leslie Schreyer* | | | | RE: Comments on Draft CT Estate Tax Return Raymond's Estate | RE: Comments on Draft CT Estate Tax Return Raymond's Estate | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0176251? | PS-0176251? | | Parent | | 9/4/2019 | Nancy Kleinwaquan* | | Nathan Perlman | | Jeffrey Robins*/ Stephen Ivey, John Klingl | | | | RE: RMS Marital Trust | RE: RMS Marital Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0176254? | PS-0176254? | | Parent | | 9/4/2018 | Nathan Perlman | | Nancy Kleinwaquan* | | Jeffrey Robins*/ Stephen Ivey, John Klingl | | | | RE: RMS Marital Trust | RE: RMS Marital Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0176386? | PS-0176386? | | Parent | | 12/6/2017 | Tracy Adcock | | Stephen Ivey | | Nathan Perlman, Mary McIlvaIch | | | | FW: JMR Request for Information | FW: JMR Request for Information | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* and work product regarding Raymond's estate. | |
| PS-0176316 | RSM9061802 | RSFO0181802 | Parent | | 11/13/2017 | Stephen Ivey, Nathan Perlman | | Cynthia Dreifinger, Zachary Destiny | | | | | | FW: Beverly & Raymond's Estate - family partnership events | FW: Beverly & Raymond's Estate - family partnership events | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding (timebound) and family estate. | |
| PS-0176456 | RSM9061818 | RSFO018185 | Parent | | 4/4/2017 | Stephen Ivey, Cynthia Dreifinger, Alyse Lang, Amy Grandison | | 5.5h Tax | | Redacted - PII | | | | FW: *Private Equity Investment* | Kef: *Private Equity Investment* | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Larue* regarding (timebound). | |
| PS-0176438 | PS-0176438 | | Parent | | 4/11/2018 | Jonathan Sackler* | | Mae Krisciman* | | Stephen Ivey | | | | Fwd: Working in Background; Lawyer Roger Fees re Opioid Case | Fwd: Working in Background; Lawyer Roger Fees re Opioid Case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of lawsuit. | |
| PS-0176423 | PS-0176423 | | Parent | | 9/30/2019 | Garrett Larue* | | Jonathan Sackler, Brian Olson | | Stephen Ivey, Brian Olson | | | | FW: Updates (Privileged and Confidential) | FW: Updates (Privileged and Confidential) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding (timebound). | |
| PS-0176436 | PS-0176436 | | Parent | | 9/29/2019 | Garrett Larue* | | Jonathan Sackler, Mary Cassie | | Stephen Ivey, Brian Olson | | | | Updates (Privileged and Confidential) | Updates (Privileged and Confidential) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding (timebound). | |
| PS-0176499 | PS-0176499 | | Parent | | 8/28/2018 | Nathan Perlman | | Nancy Kleinwaquan* | | Jeffrey Robins*/ Stephen Ivey, John Klingl | | | | RE: RMS Marital Trust | RE: RMS Marital Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0176494? | PS-0176494? | | Parent | | 8/28/2018 | Nancy Kleinwaquan* | | Nathan Perlman | | Jeffrey Robins*/ Stephen Ivey, John Klingl | | | | RE: RMS Marital Trust | RE: RMS Marital Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0176342 | PS-0176342 | | Parent | | 8/27/2019 | Lauren Kelly* | | Garrett Larue*, Stephen Ivey | | Jeffrey Robins*, Leslie Schreyer* | | | | RE: JDS (Privileged and Confidential) | RE: JDS (Privileged and Confidential) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding JDS. | |
| PS-0176583 | RSM9061802 | RSFO0181802 | Parent | | 8/19/2019 | Espera Parks | | Stephen Ivey | | Ben Weiski | | | | RE: RMS/Legal Fee Funding | RE: RMS/Legal Fee Funding | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Larue* regarding (timebound). | |
| PS-0176409 | RSFO0216559 | RSM9052659 | Parent | | 9/26/2019 | Garrett Larue* | | Jonathan Sackler, Mary Cassie | | Brian Olson, Stephen Ivey | | | | Questions for Tomorrow (Privileged and Confidential) | Questions for Tomorrow (Privileged and Confidential) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding (timebound). | |
| PS-0176709 | RSFO0753067 | RSM9073067 | Parent | | 10/26/2018 | Stephen Ivey | | Tracy Adcock | | | | | | FW: Q4 2018 Distributions | FW: Q4 2018 Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Leslie Schreyer* regarding (timebound). | |
| PS-0176750 | PS-0176750? | | Parent | | 8/23/2018 | Melissa Morrison | | Jennifer Quinn-Feliss* | | Ken McCluckes*, Stephen Ivey | | | | RE: For Signature - Grennhall | RE: For Signature - Grennhall | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-0176763 | PS-0176798 | | Parent | | 8/23/2018 | Stephen Ivey | | Jennifer Quinn-Feliss* | | Kristina Nemocorks, Ken McCluckes* | | | | For Signature - Grennhall | For Signature - Grennhall | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-0176343 | PS-0176343 | | Parent | | 8/22/2019 | Cynthia Dreifinger | | Jeffrey Robins* | | Leslie Schreyer*, Stephen Ivey, Quint Schreyer*, Fiona Lindquist | | | | FW: EXTH Irrevocable Trust A | FW: EXTH Irrevocable Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding (distribution). | |
| PS-0176529 | PS-0176529 | | Parent | | 8/22/2019 | Lauren Kelly* | | Garrett Larue*, Stephen Ivey | | Jeffrey Robins*, Leslie Schreyer* | | | | FW: JDS (Privileged and Confidential) | FW: JDS (Privileged and Confidential) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding (distribution). | |
| PS-0176747 | RSM9063986 | RSFO0382098 | Parent | | 8/20/2018 | Espera Parks | | Espera Condon, Stephen Ivey | | | | | | RE: RMS/Legal Fee Funding | RE: RMS/Legal Fee Funding | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Anthony Roncalli* regarding (timebound). | |
| PS-0176953 | PS-0176953 | | Parent | | 6/28/2018 | Leslie Schreyer* | | Jeffrey Robins* | | Stephen Ivey, Deborah Gunter* | | | | RMS Tr1 | RMS Tr1 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0176957 | PS-0176957 | | Parent | | 6/28/2018 | Leslie Schreyer* | | Jeffrey Robins* | | Garrett Larue*, Stephen Ivey, Deborah Gunter* | | | | RMS Tr2 | RMS Tr2 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0177003? | RSM9032305 | RSFO0382305 | Parent | | 8/20/2018 | Donna Condon | | Stephen Ivey, Espera Parks | | | | | | FW: RMS/Legal Fee Funding | FW: RMS/Legal Fee Funding | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Anthony Roncalli* regarding (timebound). | C. Assessment Environment liaison |

(146 of 1785)

| PRIVID ID | PARENT ID | PRODUCTION BEGIN NUMBER | RECORD TYPE | DDX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01778763 | RSP00753855 | RSP20757955 | Parent | | 6/2/2018 | Danny Parks | | Timothy Martin | | Stephen Ives; Amy Lu*; John DiBonaso; Daniel Pistol*; Eric Stabile*; Abhimanyu Gupta | | | | | Re: Legal analysis | Re: Legal analysis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding family estate. | |
| PS-01778755 | RSP00753868 | RSP20757960 | Parent | | 6/2/2018 | Timothy Martin | | Danny Parks | | Stephen Ives; Amy Lu*; John DiBonaso; Daniel Pistol*; Eric Stabile*; Abhimanyu Gupta | | | | | Re: Legal analysis | Re: Legal analysis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding family estate. | |
| PS-01778763 | RSP00753865 | RSP20757965 | Parent | | 6/2/2018 | Danny Parks | | Stephen Ives | | Timothy Martin; Amy Lu*; John DiBonaso; Daniel Pistol*; Eric Stabile*; Abhimanyu Gupta | | | | | Re: Legal analysis | Re: Legal analysis | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding family estate. | |
| PS-01778767 | PS-01778767 | | Parent | | 6/2/2018 | Timothy Martin | | Stephen Ives | | Amy Lu*; John DiBonaso; Daniel Pistol*; Eric Stabile*; Danny Parks; Abhimanyu Gupta | | | | | Re: Legal analysis | Re: Legal analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding family estate. | |
| PS-01770630 | RSP00232654 | RSP00035061 | Parent | | 5/31/2018 | Garrett Sytsma* | Redacted - PII | Madeleine Sackler | Redacted - PII | Jonathan Sackler; Mary Corson; Dean Groves; Stephen Ives; Jeffrey Robertson*; Katustha Robertson* | Redacted - PII | | | | AI Governing Documents (NYCS) | AI Governing Documents (NYCS) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding AI Governing documents. | |
| PS-01770848 | RSP00444007 | RSP00444007 | Parent | | 3/7/2018 | Leslie Schreyer* | | Stephen Ives; Doug Farber | | Leslie Schreyer*; Lauren Kelly* | | | | | Ford: 2018 Distributions - Preliminary | Ford: 2018 Distributions - Preliminary | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01770854 | RSP00446909 | RSP00446909 | Parent | | 3/7/2018 | Leslie Schreyer* | | Stephen Ives | | Nathan Redman; Leslie Schreyer*; Lauren Kelly*; William Cavanagh* | | | | | RE: 2018 Distributions - Preliminary | RE: 2018 Distributions - Preliminary | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01770893 | RSP00233152 | RSP00233152 | Parent | | 5/31/2018 | Garrett Sytsma* | | Richard Sackler | | Jonathan Sackler; Stephen Ives; Dean Groves; Jeffrey Robertson*; Donna Corston | | | | | AI Governing Documents (RSS) | AI Governing Documents (RSS) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding AI Governing documents. | |
| PS-01770863 | RSP00233650 | RSP00035888 | Parent | | 5/31/2018 | Garrett Sytsma* | | Richard Silberberg* | | Jonathan Sackler; Stephen Ives; Dean Groves; Jeffrey Robertson*; Donna Corston | | | | | AI Governing Documents (RSS) | AI Governing Documents (RSS) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding AI Governing documents. | |
| PS-01770909 | RSP00233476 | RSP00035476 | Parent | | 5/31/2018 | Garrett Sytsma* | | Mary Sackler | | Jonathan Sackler; Mary Corson; Dean Groves; Stephen Ives; Jeffrey Robertson*; Katustha Robertson* | | | | | AI Governing Documents (NYCS) | AI Governing Documents (NYCS) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding AI Governing documents. | |

C. Accountant/Investment Advisor

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT MAIL | CC EMAIL | B | C | RECIPI | cc | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-EX771067 | PS-EX771067 | | Parent | | 5/31/2019 | Timothy Martin | | Stephen Ives | | | | | | | RE: Legal analysis | RE: Legal analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding family estate. | |
| PS-EX771543 | PS-EX771543 | | Parent | | 12/30/2016 | Tracy Adcock | | Cristina Ferraro* | | | | | | | FW: Funding Proposal (Singapore Blocked and Frozen) and QI Tax Distribution | FW: Funding Proposal (Singapore Blocked and Frozen) and QI Tax Distribution | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution. | |
| PS-EX771679 | RSP00219654 | RSP00219654 | Parent | | 5/30/2019 | Garrett Lynam* | | Jonathan Sachier | | | | | | | AI: Dreaming Documents | AI: Dreaming Documents | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding dreaming documents. | |
| PS-EX771723 | RSP00446625 | RSP00446625 | Parent | | 1/31/2019 | Tracy Adcock | | Stephen Ives | Kathryn Rotman | Redacted – PII | | | | | RE: NEH Canada current balance | RE: NEH Canada current balance | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Betsyme Roth* regarding distribution(s). | |
| PS-EX771680 | PS-EX771680 | | Parent | | 6/16/2019 | Danny Parks | | Abhemanyu Gupta | Brian Sochacki, Timothy Martin, Eve Skalak*, Djameel Ferrell*, Tracy Adcock, Stephen Ives | | | | | | RE: Thanks for your note | RE: Thanks for your note | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding distribution(s). | |
| PS-EX772891 | PS-EX772891 | | Parent | | 5/28/2019 | Garrett Lynam* | | Jeffrey Robins*, Leslie Schmier* | Stephen Ives, Devin Chico, Susan Reifert, Cynthia Deidinger | | | | | RE: Real Estate Investment - Comm. Approval Requested | RE: Real Estate Investment - Comm. Approval Requested | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding relevant legal developments. | |
| PS-EX773805 | PS-EX773805 | | Parent | | 5/29/2019 | Jerry Ives* | | Stephen Ives | | | | | | | RE: A/meeting to Discuss Mapping of Transactions | RE: A/meeting to Discuss Mapping of Transactions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and transfer of Purdue interest(s). | |
| PS-EX773847 | PS-EX773847 | | Parent | | 5/29/2019 | Ann Courtney | | Stephen Ives | | | | | | | RE: A/meeting to Discuss Mapping of Transactions | RE: A/meeting to Discuss Mapping of Transactions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and transfer of Purdue interest(s). | |
| PS-EX773802 | PS-EX773802 | | Parent | | 5/29/2019 | Ann Courtney | | Jerry Ives* | Stephen Ives | | | | | | RE: A/meeting to Discuss Mapping of Transactions | RE: A/meeting to Discuss Mapping of Transactions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and transfer of Purdue interest(s). | |
| PS-EX773877 | PS-EX773877 | | Parent | | 5/29/2019 | Jerry Ives* | | Ann Courtney | Stephen Ives | | | | | | RE: A/meeting to Discuss Mapping of Transactions | RE: A/meeting to Discuss Mapping of Transactions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and transfer of Purdue interest(s). | |
| PS-EX773083 | PS-EX773083 | | Parent | | 5/29/2019 | Ann Courtney | | Stephen Ives | Jerry Ives* | | | | | | RE: A/meeting to Discuss Mapping of Transactions | RE: A/meeting to Discuss Mapping of Transactions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and transfer of Purdue interest(s). | |
| PS-EX773089 | PS-EX773089 | | Parent | | 5/29/2019 | Ann Courtney | | John DeRenzio, Stephen Ives Redacted – PII | Jerry Ives*, Abhemanyu Gupta, Timothy Martin, Ann Courtney | Redacted – PII | | | | | RE: A/meeting to Discuss Mapping of Transactions | RE: A/meeting to Discuss Mapping of Transactions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and transfer of Purdue interest(s). | |
| PS-EX773081 | PS-EX773081 | | Parent | | 5/29/2019 | Ann Courtney | | Stephen Ives | Jerry Ives* | | | | | | RE: A/meeting to Discuss Mapping of Transactions | RE: A/meeting to Discuss Mapping of Transactions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and transfer of Purdue interest(s). | |
| PS-EX773282 | RSP00751082 | RSP00751082 | Parent | | 11/16/2017 | Tracy Adcock | | Stephen Ives | Kathryn Rotman | | | | | | FW: Beverly & Raymond's Estate - Family partnership | FW: Beverly & Raymond's Estate - Family partnership | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of John Callahan* regarding distribution(s). | |
| PS-EX773401 | PS-EX773401 | | Parent | | 5/28/2019 | Jeffrey Robins* | | Garrett Lynam*, Leslie Schmier* | Stephen Ives, Devin Chico, Susan Reifert, Cynthia Deidinger | | | | | | RE: Real Estate Investment - Comm. Approval Requested | RE: Real Estate Investment - Comm. Approval Requested | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| PS-EX773475 | PS-EX773475 | | Parent | | 6/13/2019 | Melissa Morrison | | Jennifer Queen-Fellon* | Stephen Ives, Ian McClatchey* | | | | | | RE: For Signature - Later Partners Engagement | RE: For Signature - Later Partners Engagement | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding relevant legal developments. | |
| PS-EX773677 | PS-EX773677 | | Parent | | 5/29/2019 | Jerry Ives* | | Ann Courtney | | | | | | | RE: A/meeting to Discuss Mapping of Transactions | RE: A/meeting to Discuss Mapping of Transactions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and transfer of Purdue interest(s). | |
| PS-EX773685 | RSP00234065 | RSP00234065 | Parent | | 2/16/2017 | Tracy Adcock | | Macy Liang, Amy Grandison | Stephen Ives, Ken Weiss Redacted – PII | | | | | | FW: Funding N andpharma Again | FW: Funding N andpharma Again | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Ian McClatchey* regarding distribution(s). | |
| PS-EX773689 | PS-EX773689 | | Parent | | 5/29/2019 | John DeRenzio | | Stephen Ives | Jerry Ives*, Abhemanyu Gupta, Timothy Martin, Ann Courtney | | | | | | RE: A/meeting to Discuss Mapping of Transactions | RE: A/meeting to Discuss Mapping of Transactions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and transfer of Purdue interest(s). | |
| PS-EX773723 | PS-EX773723 | | Parent | | 5/29/2019 | Timothy Martin | | Stephen Ives | John DeRenzio, Jerry Ives*, Abhemanyu Gupta | | | | | | RE: A/meeting to Discuss Mapping of Transactions | RE: A/meeting to Discuss Mapping of Transactions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and transfer of Purdue interest(s). | |
| PS-EX773737 | PS-EX773737 | | Parent | | 5/29/2019 | Timothy Martin | | Stephen Ives | John DeRenzio, Jerry Ives*, Abhemanyu Gupta | | | | | | AI meeting to Discuss Mapping of Transactions | AI meeting to Discuss Mapping of Transactions | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding distribution(s). | |
| PS-EX774197 | PS-EX774197 | | Parent | | 8/12/2019 | Roman Podklajev* | | Stephen Ives | Danny Parks, Ken Weiss | | | | | | Sackler/Later Partners Engagement for Signature | Sackler/Later Partners Engagement for Signature | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS-EX774523 | PS-EX774523 | | Parent | | 5/23/2019 | Garrett Lynam* | | Leslie Schmier*, Jeffrey Robins* | Stephen Ives, Devin Chico, Susan Reifert, Cynthia Deidinger | | | | | | RE: Real Estate Investment - Comm. Approval Requested | RE: Real Estate Investment - Comm. Approval Requested | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS40770347 | RSP00002255 | RSP00362255 | Parent | | 7/11/2016 | Tracy Adcock | | Stephen Ives, Alicia Laing, Amy O'erickson | | Kirk Tso | | | | | PHI Funding of Purdue Healthcare Technologies L.P. | PHI Funding of Purdue Healthcare Technologies L.P. | AC Privileged | Reduced confidential communication requesting and reflecting provision of legal advice of Anthony Speight* regarding ... |
| PS40775573 | PS40775573 | | Parent | | 8/9/2018 | Nancy Kreenmangant* | | Kathryn Redman | | John Kluegli, Jeffrey Robins*, Stephen Ives | | | | | RE: RKS N ymLI Trust | RE: RKS N ymLI Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate |
| PS40775480 | RSP00036362 | RSP00036362 | Parent | | 8/16/2016 | Tracy Adcock | | Stephen Ives | | | | | | | RE: Purdue Trust Tax Installments (2016) | RE: Purdue Trust Tax Installments (2016) | AC Privileged | Reduced confidential communication requesting and reflecting request for and provision of legal advice of Linda Schlosst* regarding family estate |
| PS40775523 | PS40775523 | | Parent | | 8/9/2018 | Kathryn Redman | | Nancy Kreenmangant*, John Kluegli | | Jeffrey Robins*, Stephen Ives | | | | | RKS N ymLI Trust | RKS N ymLI Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate |
| PS40775707 | PS40775707 | | Parent | | 6/8/2018 | Roman Haulshipers* | | Joshua N ixtveer*, Stephen Ives | | Brandon Weaaff*, Kury Leventhal* | | | | | RE: Roselisa third-party payer letter | RE: Roselisa third-party payer letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy |
| PS40775660 | RSP00002257 | RSP00362257 | Parent | | 5/23/2018 | Tracy Adcock | | Stephen Ives, Cynthia Engdferger, Alicia Laing, Amy Grambano | | Kirk Tso | | | | | FW: B SR Holdings / NYKCS Anniversary Trust B 3rd - Dirart's release | FW: B SR Holdings / NYKCS Anniversary Trust B 3rd - Dirart's release | AC Privileged | Reduced confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding family estate |
| PS40775811 | PS40775811 | | Parent | | 6/4/2018 | Roman Haulshipers* | | Stephen Ives | | | | | | | RE: Roselisa third-party payer letter | RE: Roselisa third-party payer letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy |
| PS40775823 | PS40775823 | | Parent | | 8/7/2018 | Roman Haulshipers* | | Stephen Ives | | | | | | | RE: Roselisa third-party payer letter | RE: Roselisa third-party payer letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy |
| PS40776297 | PS40776297 | | Parent | | 8/6/2018 | Roman Haulshipers* | | Stephen Ives | | | | | | | RE: Roselisa third-party payer letter | RE: Roselisa third-party payer letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy |
| PS40776327 | PS40776327 | | Parent | | 8/6/2018 | Roman Haulshipers* | | Stephen Ives | | | | | | | RE: Roselisa third-party payer letter | RE: Roselisa third-party payer letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy |
| PS40776746 | RSP00751062 | RSP00751062 | Parent | | 10/1/2018 | Garrett Lynam* | | Mary Schirwick, Stephen Ives | | Brian Olson, Tracy Adcock | | | | | RE: Real Estate Investment | RE: Real Estate Investment | AC Privileged | Reduced confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) |
| PS40776843 | PS40776843 | | Parent | | 8/7/2018 | Roman Haulshipers* | | Stephen Ives | | | | | | | RE: Roselisa third-party payer letter | RE: Roselisa third-party payer letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy |
| PS40777407 | PS40777407 | | Parent | | 8/6/2018 | Roman Haulshipers* | | Stephen Ives | | | | | | | RE: Roselisa third-party payer letter | RE: Roselisa third-party payer letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy |
| PS40778623 | RSP00362162 | RSP00362162 | Parent | | 8/15/2018 | Garrett Lynam* | | Stephen Ives | | | | | | | Re: 2MVLC and IHFI Canada | Re: 2MVLC and IHFI Canada | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate |
| PS40778625 | RSP00362155 | RSP00362155 | Parent | | 8/15/2018 | Garrett Lynam* | | Brian Olson, Stephen Ives | | | | | | | Re: 2MVLC and IHFI Canada | Re: 2MVLC and IHFI Canada | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate |
| PS40778247 | RSP00362330 | RSP00362330 | Parent | | 8/15/2018 | Brian Olson | | Garrett Lynam* | | Stephen Ives | | | | | Re: 2MVLC and IHFI Canada | Re: 2MVLC and IHFI Canada | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate |
| PS40778905 | PS40778905 | | Parent | | 8/2/2018 | Roman Haulshipers* | | Stephen Ives | | | | | | | FW: Roselisa third-party payer letter | FW: Roselisa third-party payer letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy |
| PS40778313 | PS40778313 | | Parent | | 8/2/2018 | Roman Haulshipers* | | Joshua N ixteer*, Stephen Ives | | Brandon Weaaff*, Kury Leventhal* | | | | | RE: Roselisa third-party payer letter | RE: Roselisa third-party payer letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy |
| PS40778349 | PS40778349 | | Parent | | 8/2/2018 | Roman Haulshipers*, Stephen Ives | | Joshua N ixteer* | | Brandon Weaaff*, Kury Leventhal* | | | | | RE: Roselisa third-party payer letter | RE: Roselisa third-party payer letter | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy |
| PS40779734 | RSP00634468 | RSP00634490 | Parent | | 9/23/2018 | Kathryn Redman | | Lauren Kelly*, Benjamin Roth* | | Trisha Peterson, Stephen Ives | | | | | RE: CT & WS | RE: CT & WS | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding tax advice |
| PS40779730 | PS40779730 | | Parent | | 2/13/2018 | Benjamin Roth* | | Kathryn Redman, Lauren Kelly*, Leslie Schreyer* | | Stephen Ives | | | | | RE: [secure] Purdue Pharma BE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | RE: [secure] Purdue Pharma BE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential liability |
| PS40779736 | PS40779736 | | Parent | | 7/3/2018 | Benjamin Roth* | | Kathryn Redman | | Leslie Schreyer*, Lauren Kelly*, Stephen Ives | | | | | RE: [secure] Purdue Pharma BE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | RE: [secure] Purdue Pharma BE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding tax audits |
| PS40779758 | PS40779758 | | Parent | | 10/8/2018 | Benjamin Roth* | | Garrett Lynam* | | Stephen Ives, Lauren Kelly* | | | | | RE: WA Canada microturbing | RE: WA Canada microturbing | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate |
| PS40779764 | PS40779764 | | Parent | | 10/16/2018 | Benjamin Roth* | | Kathryn Redman, Leslie Schreyer*, William Cavanagh*, Lauren Kelly*, Stephen Ives | | | | | | | GA Trust today at 3:30 (N.Y.) / 2:30 (CHC) | GA Trust today at 3:30 (N.Y.) / 2:30 (CHC) | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate |
| PS40779776 | PS40779776 | | Parent | | 2/14/2018 | Benjamin Roth* | | Stephen Ives, Kathryn Redman, Leslie Schreyer*, Lauren Kelly* | | William Cavanagh* | | | | | RE: GA Summary for 9/31 and Supp | RE: GA Summary for 9/31 and Supp | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate |

Redacted - PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS4E777866 | PS-E4777866 | | Parent | | 4/9/2016 | Joe N'Diachto* | | Stephen Ives; Jenny Pochta; Kathryn Redman | | Leslie Schmayn*; Anthony Pescali*; Lauren Kelly* | | | | | FW: Purdue Trust Tax Installments (2016) | FW: Purdue Trust Tax Installments (2016) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS4E777872 | PSM9P53682 | PSP3E77-3682 | Parent | | 7/1/2016 | Joe N'Diachto* | | Kathryn Redman | | Stephen Ives; Tracy Adcock; Leslie Schmayn*; Lauren Kelly* | | | | | RE: Distribution Q2 2016 - Canada | RE: Distribution Q2 2016 - Canada | AC Privileged | Reducted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS4E778974 | PS-E4778974 | | Parent | | 7/8/2016 | Lauren Kelly* | | Stephen Ives | | Leslie Schmayn* | | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N. mesic, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N. mesic, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS4E788993 | PS-E4788993 | | Parent | | 7/31/2016 | Leslie Schmayn* | | Stephen Ives | | | | | | | RE: Tax Distributions 2016 | RE: Tax Distributions 2016 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS4E788417 | PSM9M41416 | PSP2014S416 | Parent | | 6/11/2016 | Leslie Schmayn* | | Kathryn Redman | | Stephen Ives; Lauren Kelly*; Tracy Adcock | Redacted - PII | | | | RE: Q2 2016 Distributions | RE: Q2 2016 Distributions | AC Privileged | Reducted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS4E788423 | PSM9M41420 | PSP2014S420 | Parent | | 6/10/2016 | Kathryn Redman | | Tracy Adcock | | Stephen Ives | | | | | FW: Q2 2016 Distributions | FW: Q2 2016 Distributions | AC Privileged | Reducted confidential communication requesting and reflecting request for and provision of Leslie Schmayn* regarding distribution(s) | |
| PS-D1782567 | PSM9M62352 | PSP0D182352 | Parent | | 11/29/2016 | David N'ize | | Leslie Schmayn* | | Stuart Baker*; Anthony Pescali*; Ilan N'Diachto*; Jenny Pochta; Stephen Ives; Steve Lymecoat | | | | | Distribution Updates | Distribution Updates | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-D1783063 | PS-D1783063 | | Parent | | 3/25/2018 | Garrett Lynum* | | Stephen Ives; Kathryn Redman | | Bean Olson | | | | | Bayonne LLC - NYC Tax Questions | Bayonne LLC - NYC Tax Questions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Bayonne LLC - NYC Tax questions | |
| PS-D1784815 | PS-D1784815 | | Parent | | 6/14/2019 | Barney Parks | | Stephen Ives | | | | | | | FW: ** POTENTIAL VIRUS ** - RE: Legal analysis | FW: ** POTENTIAL VIRUS ** - RE: Legal analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and provision of Matthews Gupta* and work product regarding litigation strategy | |
| PS-D1784099 | PSM9M41179 | PSP2014S579 | Parent | | 6/18/2016 | Tracy Adcock | Redacted - PII | Garrett Lynum* | Redacted - PII | Cynthia Deulingor; Stephen Ives; Bean Olson; Kirshuri Sasamini; Joe Lecchina | | | | | FW: 405 12/92 Trust | FW: 405 12/92 Trust | AC Privileged | Reducted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-D1785609 | PSM9D59863 | PSP3012063 | Parent | | 10/2/2018 | Kathryn Redman | | Nancy N'enmaeson* | | Stephen Ives; Leslie Schmayn*; Jeffrey Balieni*; Chrissa Valuation | Redacted - PII | | | | RE: Information needed to complete Raymond Estate Tax Returns | RE: Information needed to complete Raymond Estate Tax Returns | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate | |
| PS-D1785667 | PSP2023085 | PSM9D30085 | Parent | | 9/17/2016 | Garrett Lynum* | | Stephen Ives; Danny Parks | | Bean Olson; Dong Kline | | | | | RE: NYC / BVDA Update | RE: NYC / BVDA Update | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding NYL / BVDA update | |
| PS-D1786742 | PS-D1786742 | | Parent | | 4/26/2016 | Leslie Schmayn* | | Stephen Ives | | Lauren Kelly*; Leslie Schmayn* | | | | | Fwd: Omega | Fwd: Omega | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding tax plan for Omega investment | |
| PS-D1786767 | PS-D1786767 | | Parent | | 4/28/2016 | Stuart Baker* | | Stephen Ives | | | | | | | FW: Omega | FW: Omega | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding tax plan for Omega investment | |
| PS-D1786790 | PS-D1786790 | | Parent | | 9/2/2016 | Stephen Ives | | Ron Spencer | | Kathryn Redman; Lauren Kelly* | | | | | FW: Canadian projections | FW: Canadian projections | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Canadian projections | |
| PS-D1787180 | PS-D1787180 | | Parent | | 7/3/2018 | Nancy N'enmaeson* | | Kathryn Redman | | Jeffrey Balieni*; John Klaigel; Stephen Ives; Leslie Schmayn* | Redacted - PII | | | | RE: Form 706 Questions | RE: Form 706 Questions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-D1787396 | PS-D1787396 | | Parent | | 7/2/2018 | Kathryn Redman | | Nancy N'enmaeson* | | Jeffrey Balieni*; John Klaigel; Stephen Ives; Leslie Schmayn* | | | | | RE: Form 706 Questions | RE: Form 706 Questions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-D1787120 | PS-D1787139 | | Parent | | 7/2/2018 | Kathryn Redman | | Kathryn Redman | | Jeffrey Balieni*; John Klaigel; Stephen Ives; Leslie Schmayn* | | | | | RE: Form 706 Questions | RE: Form 706 Questions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |

C. Accountant's/Investment finance

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RCPTS / R... | TO # OF T MAIL... | CC EM AI | RC | RC EM'M | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01707126 | PS-01707126 | | Parent | | 6/29/2018 | Kathyn Redman | Ksenia Krivetmarquart*; John Klingel | Jeffrey Robine*; Leslie Schreyer*; Stephen Ives | | Redacted - PII | | | | RE: BPS Estate June 2018 | RE: BPS Estate June 2018 | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding distribution(s) and family estate. | |
| PS-01707138 | PS-01707138 | | Parent | | 6/17/2018 | Leslie Schreyer* | Ksenia Krivetmarquart* | Nathan Redman; Stephen Ivers; Jeffrey Robine*; Tracy Adcock; Mary Krivinski; Leslie Schreyer* | | | | | | Re: BPS Assets | Re: BPS Assets | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01707234 | PS-01707234 | | Parent | | 6/17/2018 | Ksenia Krivetmarquart* | Nathan Redman; Leslie Schreyer*; Stephen Ivers; Jeffrey Robine* | Tracy Adcock; Mary Krivinski | | | | | | RE: BPS Assets | RE: BPS Assets | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01707240 | PS-01707240 | | Parent | | 1/05/2018 | Kathyn Redman | Ksenia Krivetmarquart* | Jeffrey Robine*; Leslie Schreyer*; Stephen Ivers | | | | | | FW: BPS Estate December 2017 | FW: BPS Estate December 2017 | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding family estate. | |
| PS-01707271 | PS-01707271 | | Parent | | 12/14/2018 | Lauren Kitts* | Kathum Redman | Benjamin Roth*; Stephen Ives; Leslie Schreyer* | | | | | | RE: Projected 2018 Net Income | RE: Projected 2018 Net Income | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding tax advice. | |
| PS-01707425 | PS-00716267 | PS-00716267 | Parent | | 10/22/2017 | Stephen Ives | Leslie Schreyer* | Becky Sachs*; Lauren O'Rourke [redacted] | | Redacted - PII | | | | RE: Proposed financing for [redacted] | RE: Proposed financing for [redacted] | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding (legal) regarding distribution(s) and family estate. | |
| PS-01707708 | PS00605409 | PS00135409 | Parent | | 4/27/2017 | Donna Parks | Nathan Puhan*; Laura Goldstein* | Stephen Ives | | | | | | FW: Question [Third LDC] | FW: Question [Third LDC] | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01707985 | PS-01707985 | | Parent | | 12/11/2018 | Lauren Kitts* | Kathum Redman | Benjamin Roth*; Stephen Ives; Leslie Schreyer* | | | | | | FW: Projected 2018 net income | FW: Projected 2018 net income | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding tax advice. | |
| PS-01708144 | PS-01708141 | | Parent | Redacted - PII | 12/11/2018 | Cristina Toscano* | Stephen Ives | Stuart Blohm*; Leslie Schreyer*; Lee Kristhancko*; Lauren Kitts*; Kathun Redman; Tracy Adcock | | | | | | Funding Proposal (Bermuda, Luxembourg, Middle East, Singapore, BVI and Oil Tax Distribution | Funding Proposal (Bermuda, Luxembourg, Middle East, Singapore, BVI and Oil Tax Distribution | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01708213 | PS-01708213 | | Parent | | 12/11/2018 | Cristina Toscano* | Stephen Ives | Stuart Blohm*; Leslie Schreyer*; Lee Kristhancko*; Lauren Kitts*; Kathun Redman; Tracy Adcock | | | | | | Funding Proposal (Singapore, Brazil and N'ness) and Oil Tax Distribution | Funding Proposal (Singapore, Brazil and N'ness) and Oil Tax Distribution | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01708793 | PS0094252-REPROD-0000 | PS0094252-REPROD-0000 | Parent | | 6/27/2017 | Tasha Peterson | Stephen Ives | | | | | | | RE: Production Company | RE: Production Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of (Garrett Lynam* regarding distribution(s). | |
| PS-01708793 | PS99042526 | PS99042506 | Parent | | 6/29/2017 | Brian Olson | Garrett Lynam* | Stephen Ives | | Redacted - PII | | | | Re: Workflows - cash needs | Re: Workflows - cash needs | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01708743 | PS99041612 | PS99043412 | Parent | | 6/29/2017 | Garrett Lynam* | Brian Olson | Stephen Ives | | | | | | RE: Workflows - cash needs | RE: Workflows - cash needs | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01708457 | PS99041414-REPROD-0000 | PS99041414-REPROD-0000 | Parent | | 6/27/2017 | Jonathan Sachter | Stephen Ives | | | | | | | RE: Production Company | RE: Production Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of (Garrett Lynam* regarding distribution(s) and family estate. | |
| PS-01708413 | PS99044174-REPROD-0000 | PS99044174-REPROD-0000 | Parent | | 6/27/2017 | Tasha Peterson | Stephen Ives | | | | | | | RE: Production Company | RE: Production Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of (Garrett Lynam* regarding distribution(s) and family estate. | |
| PS-01708447 | PS99042515 | PS99129515 | Parent | | 6/29/2017 | Brian Olson | Stephen Ives | Garrett Lynam* | | | | | | Re: Workflows - cash needs | Re: Workflows - cash needs | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01708977 | PS99042521 | PS99042621 | Parent | | 6/29/2017 | Garrett Lynam* | Brian Olson | Stephen Ives | | | | | | Re: Workflows - cash needs | Re: Workflows - cash needs | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01708483 | PS99042526 | PS99042618 | Parent | | 6/29/2017 | Brian Olson | Garrett Lynam* | Stephen Ives | | Redacted - PII | | | | Re: Workflows - cash needs | Re: Workflows - cash needs | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01769453 | PS-01769453 | | Parent | | 8/16/2018 | Kathun Redman | Ksenia Krivetmarquart*; John Klingel | Jeffrey Robine*; Leslie Schreyer*; Stephen Ives | | | | | | RE: BPS Estate July 2018 | RE: BPS Estate July 2018 | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s) and family estate. | |

1655 of 4746

C - Accountant/Environmental/Internal

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RPTS 1 / TO | TO / CC EMAIL | CC | CC EMAIL | BCC | BCC EM'IM | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01790009 | PS-01790009 | | Parent | | 7/10/2017 | Jeffrey Robins* | | Stephen Ives; Anthony Roncalli*; Ian S V Crutchey* | Leslie Schreyer* | | Redacted - PII | | | | A-app UK Draft Appraisal | A-app UK Draft Appraisal | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding A-APP UK draft appraisal. | |
| PS-01791453 | PS-01791453 | | Parent | | 5/11/2018 | Benjamin Roth* | | Stephen Ives; Nathan Rodman; Leslie Schreyer*; Lauren Kelly* | William Cavanagh* | | | | | | GILTI Summary for N'J and A-app | GILTI Summary for N'J and A-app | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding GILTI summary for N'J, and A-APP. | |
| PS-01791577 | PS-01791577 | | Parent | | 10/25/2018 | Lauren Kelly* | | Stephen Ives | Nathan Rodman; Leslie Schreyer* | | | | | | FW: Canadian projections | FW: Canadian projections | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Canadian projections. | |
| PS-01791733 | PS-01791733 | | Parent | | 7/5/2018 | Lauren Kelly* | | Stephen Ives | Leslie Schreyer* | | | | | | RE: Funding Proposal (Middle East, Jagersma, Brazil, Colombia, Mexico, Singapore) | RE: Funding Proposal (Middle East, Jagersma, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01791845 | PS-01792846 | | Parent | | 4/28/2016 | Stephen Ives | | Leslie Schreyer*; Stuart Bohm*; Lauren Kelly* | | | | | | | FW: target tax planning | FW: target tax planning | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding target tax planning. | |
| PS-01792990 | PS-01792098 | | Parent | | 4/28/2016 | Joseph Valenzuela* | | Stephen Ives | | | | | | | Fw: target tax planning | Fw: target tax planning | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding target tax planning. | |
| PS-01792993 | PS90467992 | PS90467992 | Parent | | 8/16/2018 | Stephen Ives | | Suresh Iyyam*; Brian Okuse; Kathryn Rodman | | | | | | | RE: 2/6'ILC and IHR Canada | RE: 2/6'ILC and IHR Canada | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01792984 | PS90467997 | PS90467997 | Parent | | 8/16/2018 | Suresh Iyyam* | | Brian Okuse; Stephen Ives; Kathryn Rodman | | | | | | | RE: 2/6'ILC and IHR Canada | RE: 2/6'ILC and IHR Canada | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01793018 | PS-01793018 | | Parent | | 12/12/2017 | Cristina Toscano* | | Stephen Ives | Stuart Bohm*; Leslie Schreyer*; Anthony Roncalli*; Lauren Kelly*; Ian S V Crutchey*; Nathan Rodman; Tracy Adcock | | Redacted - PII | | | | Funding Proposal (Europe, Middle East, China, Jagersma, Brazil and Philippines) | Funding Proposal (Europe, Middle East, China, Jagersma, Brazil and Philippines) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01793604 | PS-01793604 | | Parent | | 3/12/2018 | Ron Spencer | | Stephen Ives | Kathryn Rodman; Lauren Kelly* | | | | | | RE: Canadian projections | RE: Canadian projections | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding distribution(s). | |
| PS-01793316 | PS90345030 | PS90000009 | Parent | | 7/31/2018 | Stephen Ives | | Suresh Iyyam* | | | | | | | FW: IHR Canada redeat Leung | FW: IHR Canada redeat Leung | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding kredit event. | |
| PS-01793386 | PS-01793386 | | Parent | | 3/1/2017 | Lauren Kelly* | | Stephen Ives | Leslie Schreyer*; Nathan Rodman | | Redacted - PII | | | | RE: IHR Canada L.P. - Restructuring | RE: IHR Canada L.P. - Restructuring | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01793258 | PS-01793258 | | Parent | | 8/9/2016 | Nathan Rodman | | Leslie Schreyer*; Lauren Kelly*; Jeffrey Robins*; Stephen Ives | | | | | | | IHR Canada Distributions Revised to Show Excess Tax-dist | IHR Canada Distributions Revised to Show Excess Tax-dist | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01793864 | PS90246922 | PS90246922 | Parent | | 3/10/2018 | Garrett Iyyam* | | Clare Sackler | Jonathan Sackler; Mara Carson; Dean Dixon; Stephen Ives | | Redacted - PII | | | | AI Decanting Documents (CES) | AI Decanting Documents (CES) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding AI decanting documents. | |
| PS-01791932 | PS90746932 | PS90236432 | Parent | | 3/16/2017 | Anthony Roncalli* | | Tracy Adcock | Stephen Ives | | | | | | Hedge Fund Investment Management Agreement (AI Managed Holdings) | Hedge Fund Investment Management Agreement (AI Managed Holdings) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding investment management agreement. | |
| PS-01794569 | PS-01794569 | | Parent | | 3/15/2018 | Nathan Rodman | | Stephen Ives; Leslie Schreyer*; Lauren Kelly* | | | | | | | RE: Jon family mac notes | RE: Jon family mac notes | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s) and family estate. | |
| PS-01794575 | PS-01794569 | | Attachment | | 3/15/2018 | Lauren Kelly* | | Stephen Ives | Leslie Schreyer*; Ian V Crutchey*; Nathan Rodman; Jeffrey Robins*; Anthony Roncalli*; Benjamin Roth* | | Redacted - PII | | | | RE: IHR Canada L.P. - Restructuring | RE: IHR Canada L.P. - Restructuring | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01794579 | PS-01794579 | | Parent | | 3/1/2018 | Kathryn Rodman | | David Sackler | Stephen Ives | | | | | | RE: Materials for Tomorrow's 1:30 p.m. Call | RE: Materials for Tomorrow's 1:30 p.m. Call | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01794597 | PS90000009 | PS90000029 | Parent | | 3/6/2018 | Kathryn Rodman | | David Sackler | Stephen Ives | | Redacted - PII | | | | RE: Materials for Tomorrow's 1:30 p.m. Call | RE: Materials for Tomorrow's 1:30 p.m. Call | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | CC/TO | CC/TO EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0179667 | PS-0179667 | | Parent | | 3/1/2019 | Mary N Vivrich | Trisha Peterson | Stephen Ivcs, Nathan Redman | | | | | RE: Cap 1 Amended LLC Agreement | RE: Cap 1 Amended LLC Agreement | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Enzyme Rath* regarding Cap 1 amended LLC agreement. | |
| PS-0185244 | RSP00247876 | RSP00247876 | Parent | | 7/28/2016 | Mary N Vivrich | Donna Condon | Trisha Peterson, Stephen Ivcs | | | | | FW: [Redacted - PII] agreements | FW: [Redacted - PII] agreements | AC Privileged | Confidential communication requesting and reflecting request from Leslie Schwartz* regarding distribution(s). | |
| PS-0195292 | PS-0195292 | | Parent | | 7/11/2016 | Ian N'Charles* | Stephen Ivcs | Jeffrey Robers* | | | | | RE: [Redacted - PII] agreements | RE: [Redacted - PII] agreements | AC Privileged | Confidential communication reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-0195491 | [REDACTED] | [REDACTED] | Attachment | | 5/16/2018 | Kevin Prokup* | Susan Roller | Lauren Kelly*, Cynthia Brudegio | | | | | RE: Cinca 4434 Documentation Request: EASTRIVER PARTNERS LTD 075808 (0014377 | RE: Cinca 4434 Documentation Request: EASTRIVER PARTNERS LTD 175186 (0015407 | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding a documentation request. | |
| PS-0195545 | RSP00247124 | RSP00247345 | Attachment | | 5/16/2018 | Kevin Prokup* | Susan Roller | Lauren Kelly*, Cynthia Brudegio | | | | | RE: CRS Request - 2nd Request - Twin Spring Holdings - 13049245 - CEV | RE: CRS Request - 2nd Request - Twin Spring Holdings - 14045226 - CEV | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding CRS self-certification request. | |
| PS-0195523 | RSP00247124 | RSP00247691 | Attachment | | 5/16/2018 | Kevin Prokup* | Susan Roller | Lauren Kelly*, Cynthia Brudegio | | | | | RE: Private Equity Investment [Redacted] Documentation | RE: Private Equity Investment Documentation | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding Millennium International documentation. | |
| PS-0195565 | RSP00247124 | RSP00247240 | Attachment | | 5/16/2018 | Kevin Prokup* | Susan Roller | Lauren Kelly*, Cynthia Brudegio | | | | | RE: LibreVan Offshore Fund, Ltd - N'acina Kas-ketted CRS Self-Certification Request | RE: LibreVan Offshore Fund, Ltd - N'acina Kas-ketted CRS Self-Certification Request | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding CRS self-certification request. | |
| PS-0195577 | RSP00247124 | RSP00247236 | Attachment | | 5/14/2018 | Susan Roller | Cynthia Brudegio | | | | | | RE: CRS Reporting | RE: CRS Reporting | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding CRS reporting. | |
| PS-0192652 | RSP00345733 | RSP00345733 | Parent | | 3/16/2016 | Tracy Adcock | Stephen Ivcs | Nathan Redman | | | | | RE: WA Canada current balance | RE: WA Canada current balance | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Enzyme Rath* regarding distribution(s). | |
| PS-0196677 | RSP00716438 | RSP00716438 | Parent | | 4/2/2017 | Mary N Vivrich | Susan Pocock* | Beth Sackler, Stephen Ivcs, Nathan Redman, Kim Wolfe, Tracy Adcock | | | | | FW: 2nd Quarter Estimates and 2013 NY Tax Due | FW: 2nd Quarter Estimates and 2013 NY Tax Due | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-0170704 | PS-0170704 | | Parent | | 6/16/2016 | Tracy Adcock | Stephen Ivcs, Nathan Redman | Mary N Vivrich | | | | | RE: BPS Assets | RE: BPS Assets | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Leslie N'antmaasion*, Jeffrey Robers* and Leslie Schwyz* regarding distribution(s) and family issues. | |
| PS-0170428 | RSP00753546 | RSP00753546 | Parent | | 3/16/2018 | Tracy Adcock | Stephen Ivcs, Nathan Redman, Mary N Vivrich | | | | | | FW: BPS Assets | FW: BPS Assets | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Leslie Schwarz* regarding distribution(s) and family issues. | |
| PS-0179542 | PS-0179542 | | Parent | | 10/26/2017 | Benjamin Rath* | Leslie Schwyz*, Stephen Ivcs | Lauren Kelly*, Frane Volksss* | | | | | Montreal Condo Purchase | Montreal Condo Purchase | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate. | |
| PS-0196030 | RSP00746462 | RSP00746462 | Parent | | 12/19/2017 | Stephen Ivcs, Anna Long, Amy Grandson | | A-Kit Ras | | | | | FW: Funding Proposal (Europe, Middle East, China, Argentina, Brazil and Philippines) | FW: Funding Proposal (Europe, Middle East, China, Argentina, Brazil and Philippines) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Cecima Ronzenn* regarding distribution(s). | |
| PS-0196262 | RSP00408092 | RSP00408092 | Parent | | 6/20/2018 | Cynthia Brudego | Stephen Ivcs | [Redacted - PII] Private Equity Investment [2974 Irrevocable Trust A Transfers | [Redacted - PII] 2974 Irrevocable Trust A Transfers | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Garent Lyrces* regarding distribution(s). | |
| PS-0196278 | PS-0178678 | | Parent | | 6/21/2018 | Elanny Parks | Abhimanyu Gupta | Daniel Pozo*, Eric Sosloka*, Timothy N'otve, Brian Bestwoch, Stephen Ivcs | | | | | RE: ** POTEN TAN VIRUS ** - RE: ** POTEN TAN VIRUS ** - RE: POTEN TAN VIRUS ** - RE: Legal analysis | RE: ** POTEN TAN VIRUS ** - RE: ** POTEN TAN VIRUS ** - RE: POTEN TAN VIRUS ** - RE: Legal analysis | AC Privileged; WP Privileged | Redacted confidential communication providing legal information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-0198082 | RSP00716523 | RSP00796024 | Attachment | | 8/10/2017 | Stephen Ivcs | Jonathan Sackler, Leslie Schwyz* | Tracy Adcock | | | | | Transfer of Beverly's cash to her Provisor | Transfer of Beverly's cash to her Provisor | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-0179551 | PS-0179551 | | Parent | | 8/2/2017 | Nancy N'antmaasion* | Leslie Schwarz*, Jeffrey Robers*, Ian N'oCharles*, Lauren Kelly*, Stephen Ivcs, Nathan Redman | | | | | | Assignment and Assumption Agreement - Beverly to Revocable Trust (Dorn Partners Wis with Richard's Caption Trust) | Assignment and Assumption Agreement - Beverly to Revocable Trust (Dorn Partners Wis with Richard's Caption Trust) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate. | |
| PS-0170868 | RSP00247959 | RSP00347959 | Parent | | 6/29/2016 | Tracy Adcock | Stephen Ivcs, Mary N'oVivrich, GheoLong, Amy Grandson | A-Kit Ras | | | | | FW: Funding of Purdue Healthcare Technologies L.P. | FW: Funding of Purdue Healthcare Technologies L.P. | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding distribution(s) and Purdue business structure. | |
| PS-0180160 | RSP00753738 | RSP00753738 | Parent | | 5/9/2017 | Elanny Parks | Jeffrey Robers* | Stephen Ivcs | | | | | RE: Private Trust Company Structure | RE: Private Trust Company Structure | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding distribution(s). | |
| PS-0190450 | PS-0190450 | | Parent | | 6/17/2018 | Abhimanyu Gupta | Danny Parks | Daniel Pozo*, Eric Sosloka*, Timothy N'otve, Brian Bestwoch, Stephen Ivcs | | | | | RE: ** POTEN TAN VIRUS ** - RE: POTEN TAN VIRUS ** - RE: POTEN TAN VIRUS ** - RE: Legal analysis | RE: ** POTEN TAN VIRUS ** - RE: POTEN TAN VIRUS ** - RE: POTEN TAN VIRUS ** - RE: Legal analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | TENDER EMAIL | RECIPIENT | RECIPIENT MAIL | CC | BCC EMAIL | aXF CF | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01008406 | PS-01008406 | | Parent | | 6/17/2010 | Aleksanaya Gupta | | Danny Parks | | | | | RE: ** POTEN-TIAL VIRUS ** - RE: ** POTEN-TIAL VIRUS ** - RE: ** POTEN-TIAL VIRUS ** - RE: legal analysis | RE: ** POTEN-TIAL VIRUS ** - RE: ** POTEN-TIAL VIRUS ** - RE: ** POTEN-TIAL VIRUS ** - RE: Legal analysis | WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01008492 | PS-01008492 | | Parent | | 6/17/2010 | Danny Parks | | Aleksanaya Gupta | | | | | RE: ** POTEN-TIAL VIRUS ** - RE: ** POTEN-TIAL VIRUS ** - RE: legal analysis | RE: ** POTEN-TIAL VIRUS ** - RE: ** POTEN-TIAL VIRUS ** - RE: legal analysis | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01001484 | PS00041932 | PSP00145932 | Parent | | 6/2/2017 | Danny Parks | | Justin Pybus* | | Stephen Ives, David Gibbins* | | Preassoc Intermediary ] [073 Irrevocable Trust | | Preassoc Intermediary ] [073 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01001486 | PSP00045932 | PSP00045952 | Attachment | | 6/2/2017 | Danny Parks | | Justin Pybus*, Lathalf Gibbins* | Stephen Ives | | | Redacted - PII | PW: Question (TAN) (DC) | PW: Question (TAN) (DC) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01052153 | PS-01052153 | | Parent | | 7/22/2016 | Anthony Renzulli* | | Leslie Schroyer* | | Stephen Ives | | | ADS-5 states | ADS-5 states | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding (redacted). | |
| PS-01062521 | PSP0075744 | PSP0075744 | Parent | | 11/30/2017 | Tracy Adcock | | Luchan Redmore, Stephen Ives | | Zachery Dudley, Kim Weiss, Cynthia Daykeper | | | RE: Beverly B Raymond's Estate - family partnership interests | RE: Beverly B Raymond's Estate - family partnership interests | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of human Rosu Fulbright* regarding (intellectuals). | |
| PS-01003630 | PS-01003630 | | Parent | | 6/8/2018 | Timothy Martin | | Stephen Ives | | Jerry Usta*, Eric Stodola*, John DiRomolo, Aleksanaya Gupta | | | RE: B family Requests | RE: B family Requests | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS-01003435 | PS-01003435 | | Parent | | 4/23/2019 | Gazella Ives | | Stephen Ives | | Leslie Schroyer*, Christina Rosato* | | | JM retiro to Rexpose Agreement never finalized and Retiro to billing guidelines | JM retiro to Rexpose Agreement never finalized and Retiro to billing guidelines | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding agreement. | |
| PS-01004429 | PS-01004429 | | Parent | | 5/17/2018 | Justwin Johnson* | | Nicolay Nizemaye | | Lan McClutchey*, Stephen Ives | | | RE: Documents for SM Signature (Urgent) - Rhodes Restructuring | RE: Documents for SM Signature (Urgent) - Rhodes Restructuring | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Rhodes restructuring. | |
| PS-01004435 | PS-01004435 | | Parent | | 5/17/2018 | Lan McClutchey* | | Stephen Ives | | | | Redacted - PII | Rhodes Step Plan | Rhodes Step Plan | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Rhodes restructuring. | |
| PS-01001509 | PS-01001509 | | Parent | Redacted - PII | 6/2/2016 | Jennifer Quinn-Price* | | Stephen Ives | | Hilary B Unsworth, Stuart Epstein*, Anthony Petrullo*, Frank Wilbore*, Lan McClutchey* | | | Purdue Healthcare Technologies L.P. | Purdue Healthcare Technologies L.P. | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding agreement. | |
| PS-01004746 | PS-01004746 | | Parent | | 6/1/2018 | Danny Parks | | Timothy Martin | | Jerry Usta*, John DiRomano, Daniel Pierce*, Eric Stodola*, Aleksanaya Gupta, Stephen Ives | | | RE: Legal analysis | RE: Legal analysis | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01004037 | PS-01004037 | | Parent | | 2/10/2018 | Nathan Redman | | Leslie Schroyer*, Laurin Kelly*, William Cavanagh* | | Stephen Ives | | Redacted - PII | RE: DLN | RE: DLN | AC Privileged | Confidential communication requesting and reflecting request for legal advice of which means provided to counsel for the purpose of providing legal advice regarding DLN projections and analysis of comparisons. | |
| PS-01004723 | PSP00252758 | PSP00252750 | Parent | | 08/24/2018 | Sherry Valentine | | Jeffrey Bybee* | | Stephen Ives | | | RE: Pass Bay Realty | RE: Pass Bay Realty | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding legal developments. | |
| PS-01005171 | PS-01005171 | | Parent | | 12/19/2018 | Tracy Adcock | | Chinwu Toscana* | | Stephen Ives | | | PW: Funding Proposal (Bermuda, Luxembourg, Scotland, Singapore, Belize) and Q4 Tax Distribution | PW: Funding Proposal (Bermuda, Luxembourg, Scotland, Singapore, Belize) and Q4 Tax Distribution | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01005243 | PS-01005243 | | Parent | | 12/20/2018 | Tracy Adcock | | Stephen Ives | | | | | PW: Funding Proposal (Singapore, Blue2 and Vienna) and Q4 Tax Distribution | PW: Funding Proposal (Singapore, Blue2 and Vienna) and Q4 Tax Distribution | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Cravinia Saxsana* and work product regarding distribution(s). | |
| PS-01005250 | PS-01005290 | | Parent | | 6/6/2018 | Danny Parks | | Timothy Martin | | Jerry Usta*, John DiRomano, Daniel Pierce*, Eric Stodola*, Aleksanaya Gupta, Stephen Ives | | | RE: Legal analysis | RE: Legal analysis | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy, distribution(s) and family estate. | |
| PS-01005508 | PS-01005508 | | Parent | | 4/8/2019 | Tracy Adcock | | Danna Parks, Stephen Ives | | | | | RE: Call with France | RE: Call with France | WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding distribution(s) and family estate. | |
| PS-01005366 | PSP00408606 | PSP00408606 | Parent | | 7/5/2018 | Tracy Adcock | | Stephen Ives, Alicia Laing, Amy Grandison | | A-Shi Fox | | | PW: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Vireni, Singapore) | PW: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Vireni, Singapore) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Cravinia Saxsana* regarding (redaktion(s). | C. Association of Environment Umotso |

Confidential Ex. 121 (Part 15)   Pg 42 of 43

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | CC | BCC | EMAIL | OF EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0045098 | PS00046895 | PSP00046095 | Parent | | 6/10/2018 | Kathryn Rolman | | Leslie Schreyer* | Stephen Ives, Lauren Kelly*, Tracy Adcock | | Redacted - PII | | RE: Q2 2018 Distributions | RE: Q2 2018 Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding spousal trust and distribution(s) | |
| PS-0045096 | PS00046896 | PSP00046096 | Parent | | 6/11/2018 | Leslie Schreyer* | | Jiang Fischer, Stephen Ives, Kathryn Rolman | | | | FW: Q2 2018 Distributions | FW: Q2 2018 Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding spousal trust and distribution(s) | |
| PS-0045969 | PS00046304 | PSP00046304 | Parent | | 6/13/2018 | Tracy Adcock | | Stephen Ives, Kathryn Rolman, Anca Liang, Amy Grundman | | | N/A-Tax | | FW: CHF 50.5 Million Distribution Ktransfpharma Laboratories GmbH (Switzerland) | FW: CHF 50.5 Million Distribution Kransfpharma Laboratories GmbH (Switzerland) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s) | |
| PS-0045614 | PS-0045614 | | Parent | | 10/4/2017 | Lauren Kelly* | | Stephen Ives | | | | RE: N utlan deal | RE: N utlan deal | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding N utlan deal | |
| PS-0045632 | PS-0045632 | | Parent | | 11/29/2017 | Cristina Tracasso* | | Stephen Ives | Stuart Bader*, Leslie Schreyer*, Anthony Roncalli*, Lauren Kelly*, Ian McClatchey*, Kathryn Rolman, Tracy Adcock | | Redacted - PII | | RE: Funding Proposal (Middle East, Turkey, Argentina, Brazil, Colombia, Mexico) | RE: Funding Proposal (Middle East, Turkey, Argentina, Brazil, Colombia, Mexico) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) | |
| PS-0045712 | PS-0045712 | | Parent | | 6/3/2019 | Danny Parks | | Stephen Ives | Tracy Adcock | | | Call with Baron | Call with Baron | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jerry Ives* regarding distribution(s) | |
| PS-0045750 | PSP00046854 | PSP00046854 | Parent | | 7/12/2018 | Tracy Adcock | | Stephen Ives | | | | FW: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | FW: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Ian McClatchey* regarding distribution(s) | |
| PS-0045875 | PS00046124 | PSP00046124 | Parent | | 1/30/2018 | Kathryn Rolman | | Stephen Ives, Tracy Adcock | | | | RE: WA Canada current balance | RE: WA Canada current balance | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-0045879 | PSP00042620 | PSP00042620 | Parent | | 6/2/2018 | Tracy Adcock | | Cristina Tracasso* | Stephen Ives | | | FW: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | FW: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-0045963 | PSP00046662 | PSP00046662 | Parent | | 6/14/2018 | Lauren Kelly* | | Stephen Ives | Leslie Schreyer*, Kathryn Rolman | | Redacted - PII | | FW: Calculations for adding LLCs to Purdue Canada ownership structure | FW: Calculations for adding LLCs to Purdue Canada ownership structure | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and relevant legal developments | |
| PS-0045995 | PS-0045995 | | Parent | | 6/8/2018 | Stephen Ives | | Lauren Kelly* | | | Redacted - PII | Redacted - PII | FW: WA Canada/L.P - Restructuring | FW: WA Canada/L.P - Restructuring | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-0065073 | PSP00746767 | PSP00746767 | Parent | | 6/16/2016 | Tracy Adcock | | Kathryn Rolman* | | | Redacted - PII | | RE: Purdue Trust Tax Installments (2016) | RE: Purdue Trust Tax Installments (2016) | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Leslie Schreyer* and Deborah Gudes* regarding transfer of Purdue interest(s) and relevant legal developments | |
| PS-0065158 | PSP00752919 | PSP00252919 | Parent | | 3/31/2018 | Cynthia Brullinger | | Stephen Ives | | | | FW: Cap 1 LLC Investor Bank Details | FW: Cap 1 LLC Investor Bank Details | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Leslie Schreyer* and Deborah Gudes* regarding transfer of Purdue interest(s) and relevant legal developments | |
| PS-0065526 | PSP00746785 | PSP00746785 | Parent | | 3/13/2018 | Leslie Schreyer* | | Cynthia Brullinger | Stephen Ives, Deborah Gudes* | | | RE: Cap 1 LLC Investor Bank Details | RE: Cap 1 LLC Investor Bank Details | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Cap 1 LLC investor bank details | |
| PS-0065747 | PSP00042935 | PSP00042935 | Parent | | 6/29/2017 | Tracy Adcock | | Stephen Ives, Anca Liang, Amy Grundman | N/A-Tax | | | FW: AGT2 Distribution | FW: AGT2 Distribution | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lattiel* regarding distribution(s) | |
| PS-0065822 | PS00044347 REPROD-0000 PSP00000347 REPROD-0000 | | Parent | | 11/30/2017 | Cynthia Brullinger | | Stephen Ives, Kathryn Rolman | Tracy Adcock, Zachary Buelke | | | FW: Beverly & Raymond's Estate - family partnership entities | FW: Beverly & Raymond's Estate - family partnership entities | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s) and family estate | |
| PS-0065258 | PSP00751845 | PSP00751815 | Parent | | 2/8/2019 | Garrett Lattiel* | | Stephen Ives | | | | Fwd: OtosaCements | Fwd: OtosaCements | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy | |
| PS-0582284 | PS-0582284 | | Parent | | 2/28/2019 | Garrett Lattiel* | | Leslie Schreyer*, Jeffrey Robins* | Brian Olson, Cynthia Brullinger, Stephen Ives | | | FW: 1987 Fund | FW: 1987 Fund | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) | |
| PS-0582314 | PS-0582314 | | Parent | | 2/28/2019 | Garrett Lattiel* | | Leslie Schreyer* | Jeffrey Robins*, Stephen Ives, Brian Olson, Cynthia Brullinger | | Redacted - PII | | RE: 1987 Fund | RE: 1987 Fund | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) | |
| PS-0620438 | PS-0620438 | | Parent | | 6/25/2019 | Akhenutya Gupta | | Danny Parks | Darnell Reed*, Eric Stotter*, Timothy Martin, Brian Bezrutch, Stephen Ives | | | RE: **POTENTIAL VIRUS ** - RE: **POTENTIAL VIRUS ** - RE: **POTENTIAL VIRUS ** - RE: legal analysis | RE: **POTENTIAL VIRUS ** - RE: **POTENTIAL VIRUS ** - RE: **POTENTIAL VIRUS ** - RE: legal analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding distribution(s) and family estate | |
| PS-0620450 | PS-0620450 | | Parent | | 6/28/2019 | Akhenutya Gupta | | Danny Parks | Darnell Reed*, Eric Stotter*, Timothy Martin, Brian Bezrutch, Stephen Ives | | | RE: **POTENTIAL VIRUS ** - RE: ** POTENTIAL VIRUS ** - RE: POTENTIAL VIRUS ** - RE: Legal analysis | RE: **POTENTIAL VIRUS ** - RE: ** POTENTIAL VIRUS ** - RE: POTENTIAL VIRUS ** - RE: Legal analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding distribution(s) and family estate | |

C. Associated / Environmental Issues

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT MAIL | CC | EMAIL | BCC | BCC EMAIL | eAPP CC? | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01310442 | PS-01310442 | | Parent | | 6/12/2019 | Abhemanyu Gupta | | Dyney Parks | | Jerry Joy*; John DiRenzio; Daniel Porat*; Eric Stellato*; Stephen Ivos; Timothy Moore | | | | | RE: ** POTEN TIAL VIRUS ** - RE: Legal analysis | RE: ** POTEN TIAL VIRUS ** - RE: Legal analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01310474 | PS-01310474 | | Parent | | 6/12/2019 | Abhemanyu Gupta | | Dyney Parks | | Jerry Joy*; John DiRenzio; Daniel Porat*; Eric Stellato*; Stephen Ivos; Timothy Moore | | | | | RE: ** POTEN TIAL VIRUS ** - RE: Legal analysis | RE: ** POTEN TIAL VIRUS ** - RE: Legal analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01310460 | PS-01310460 | | Parent | | 6/10/2019 | Dyney Parks | | Abhemanyu Gupta | | Daniel Porat*; Eric Stellato*; Timothy Moore; Stephen Ivos | | | | | RE: ** POTEN TIAL VIRUS ** - RE: Legal analysis | RE: ** POTEN TIAL VIRUS ** - RE: Legal analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01310341 | PS00846182 | PSP00316182 | Parent | | 5/31/2016 | Stephen Ivos | | Timothy N Lahar; Jerry Urso* | | John DiRenzio; Daniel Porat*; Eric Stellato*; Dyney Parks | | | | | RE: Legal analysis | RE: Legal analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01610613 | PS00848953 | PSP00307632 | Parent | | 3/6/2018 | David Sackler | | Kathan Rolman | | Stephen Ivos | | | | | RE: Materials for Tomorrow's 1:30 p.m. Call | RE: Materials for Tomorrow's 1:30 p.m. Call | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01312620 | PSP00255304 | PSP06255304 | Parent | | 9/29/2019 | Garrett Kytcom* | | Stephen Ivos | | Brian Olson | | | | | Questions for Jen and Mary (Privileged and Confidential) | Questions for Jen and Mary (Privileged and Confidential) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01311041 | PS-01311041 | | Parent | | 8/14/2019 | Jeffrey Robins* | | Garrett Lynam* | | Leslie Schreyer*; Rosecca Gonzalez*; Stephen Ivos | | | | | RE: JDS Poweser Trust (Privileged and Confidential) | RE: JDS Poweser Trust (Privileged and Confidential) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01352350 | PSP00756156 | PSP00756156 | Parent | | 2/26/2019 | Trecka Peterson | | Mary N Ulbrich | | Stephen Ivos | | | | | PW: Cap 1 Amended LLC Agreement | PW: Cap 1 Amended LLC Agreement | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Dvir,omn Porat*, regarding Cap 1 amended LLC agreement. | |
| PS-01612420 | PS-01612420 | | Parent | | 2/08/2018 | Garrett Lynam* | | Jeffrey Robins* | | Leslie Schreyer*; Stephen Ivos; Dean Olson; Cynthia Druillinger | | | | | Ninety Trust **Redacted - PII** Hedge Fund | Ninety Trust **Redacted - PII** Hedge Fund | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate. | |
| PS-01613910 | PS00257349 REPROD 0000 | PS00257389 REPROD 0000 | Parent | | 4/22/2018 | Garrett Lynam* | | Cynthia Druillinger; Susan Reiter | | Stephen Ivos; Brian Olson | | | | | PW: Fund materials for **Redacted - PII** Private Equity Investment | PW: Fund materials for **Redacted - PII** Private Equity Investment | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01652825 | PS00462014 | PSP00496114 | Parent | | 9/16/2017 | Garrett Lynam* | | Stephen Ivos; Dean Olson; Cynthia Druillinger | | | | | | | PW: Private Equity Investment | PW: Private Equity Investment | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01312979 | PSP0046977 | PSP0030747 | Parent | | 1/16/2018 | Kathan Rolman | | Leslie Schreyer*; Stephen Ivos; Nancy N Ummanzore*; Jeffrey Robins* | | Tracy Schenck | | | | | PW: BPS Assets | PW: BPS Assets | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s) and family estate. | |
| PS-01613055 | PS-01613055 | | Parent | | 12/15/2018 | Leslie Schreyer* | | Joerg Fischer; Stephen Ivos | | Lauren Kelly*; Ben N Clutcher* | | | | | PW: Q4 2018 Distributions | PW: Q4 2018 Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding distribution(s). | |
| PS-01074661 | PSP0475923 | PSP0075923 | Parent | | 11/26/2018 | David N Lin | | Joerg Fischer; Stephen Ivos | | Stuart Baker*; Leslie Schreyer*; Anthony Rendall*; Lauren Kelly*; Jerck n Clutchey*; Steve Hanneman | | | | | PW: Q4 2018 Distributions | PW: Q4 2018 Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice and information provided to counsel for the purpose of providing legal advice regarding distribution(s). | |
| PS-01613073 | PS-01613073 | | Parent | | 3/7/2018 | Leslie Schreyer* | | Joerg Fischer; Stephen Ivos | | Leslie Schreyer*; Lauren Kelly* | | | | | Fwd: 2018 Distributions - Fwst Draft | Fwd: 2018 Distributions - Fwst Draft | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding distribution(s). | |
| PS-01613239 | PS0256342 REPROD 0000 | PS0076342 REPROD 0000 | Parent | | 10/05/2017 | Kathan Rolman | | Leslie Schreyer*; Anthony Robins*; Stephen Ivos | | | | | | | RE: Richard Sackler | RE: Richard Sackler | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice and information provided to counsel for the purpose of providing legal advice regarding family estate. | |
| PS-01851342 | PSP0042358 | PSP0042358 | Parent | | 6/28/2017 | Dean Olson | | Garrett Lynam* | | Stephen Ivos | | | | | RE: N LaManec - cash meetn | RE: N LaManec - cash meetn | AC Privileged | Confidential communication requesting and reflecting request for provision of legal advice regarding distribution(s) and family estate. | |
| PS-01614350 | PSP00162777 | PSP09630677 | Parent | | 7/3/2018 | Stephen Ivos | | Mary N Ulbrich | | | | | | | PW: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'cesa, Singapore) | PW: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'cesa, Singapore) | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice and information provided to Anthony Rendall* for the purpose of providing legal advice regarding distribution(s). | C. Anonimo and Entertainment Home |

(1556 of 6780)

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-00164531 | P5098716739 | P5P10736860 | Attachment | | 3/8/2018 | Stephen Ivns | | Tracy Feldstein, Alicia Lung, Amy Grandson | | K84-Tax, Anthony Roncalli*, Lauren Kelly*, Ian Vin'Clutchey* | Redacted - PII | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ovco, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ovco, Singapore) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| P5-00315334 | P5-00315334 | | Parent | | 11/8/2018 | Cristina Bassano* | | Kirsty McVicrah | | Stephen Ivns, Ian M'Clutchey* | | | | | For SIV Signature | For SIV Signature | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| P5-00370576 | P5-00370576 | | Parent | | 10/3/2018 | Garrett Lynam* | | Stephen Ivns, Kathan Rodman | | | | | | | FW: Canada restructuring | FW: FW: Canada restructuring | AC Privileged | Confidential communication requesting and reflecting request of provision of legal advice regarding family estate. | |
| P5-00164461 | P5098406517 | P5P09436537 | Parent | | 7/26/2017 | Tracy Adcock | | Stephen Ivns, Alicia Lung, Amy Grandson | | K84-Tax | | | | | FW: IG'T2 Distribution | FW: IG'T2 Distribution | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate. | |
| P5-00316764 | P5098716565 | P5P10738065 | Parent | | 2/19/2018 | Leslie Schreyer* | | Stephen Ivns, Kathan Rodman | | Lauren Kelly*, Leslie Schreyer* | | | | | RE: TAA Trust O audit - proposed settlement | RE: TAA Trust O audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |
| P5-00316704 | P5098716364 | P5P10738165 | Parent | | 2/20/2018 | Kathan Rodman | | Leslie Schreyer*, Stephen Ivns | | Lauren Kelly* | | | | | RE: TAA Trust O audit - proposed settlement | RE: TAA Trust O audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding settlement of liability and family estate. | |
| P5-00166933 | P5P00169526 | P5P08418926 | Attachment | | 6/17/2016 | Garrett Lynam*, Stephen Ivns, Brian Olson | | Leslie Schreyer* | | Kathan Rodman, Lauren Kelly*, William Cummings* | | | | | RE: Materials for Tomorrow's 3:30 p.m. Call | RE: Materials for Tomorrow's 3:30 p.m. Call | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| P5-00168320 | P9806427S3 P9PRCD-0001 P9806427S1 P9PRCD-0001 | | Parent | | 3/10/2016 | Cynthia Bruthlager | | Leslie Schreyer* | | Stephen Ivns, Deborah Gastin* | | | | | FW: Private Equity Investment | FW: Private Equity Investment | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| P5-00166165 | P5098716173 | P5P10736472 | Parent | | 6/20/2017 | Justin Pylius* | | Danny Parks | | Jared Gobbins*, Garrett Lynam*, Stephen Ivns | | | | | Financial Intermediary 2074 Irrevocable Trust | Financial Intermediary 2074 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P5-00166163 | P5098716139 | P5P10736410 | Parent | | 6/20/2017 | Justin Pylius* | | Danny Parks | | Stephen Ivns, Garrett Lynam*, Jared Gobbins* | | | | | Financial Intermediary 2074 Irrevocable Trust | Financial Intermediary 2074 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P5-00166395 | P5P08196486 | P5P00176806 | Parent | | 6/16/2017 | Danny Parks | | Justin Pylius* | | Stephen Ivns, Jared Gobbins*, Garrett Lynam* | | | | | Financial Intermediary 2074 Irrevocable Trust | Financial Intermediary 2074 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P5-00412894 | P5-00412894 | | Parent | | 2/13/2018 | Ian M'Clutchey* | | Stephen Ivns | | Anthony Roncalli*, Leslie Schreyer*, Lauren Kelly* | Redacted - PII | | | | JHA Request re: Sheet Distributions | JHA Request re: Sheet Distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and Purdue business structure. | |
| P5-00410901 | P5-00410901 | | Parent | | 8/29/2018 | Nancy Vriethmarquez* | | Leslie Schreyer*, Jeffrey Roberts* | | Stephen Ivns, Kathan Rodman | | | | | BRI-ESTATE/DRAFT FEDERAL AND CT ESTATE TAX RETURNS FOR YOUR REVIEW | BRI-ESTATE/DRAFT FEDERAL AND CT ESTATE TAX RETURNS FOR YOUR REVIEW | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding family estate. | |
| P5-00413522 | P5-00413522 | | Parent | | 7/10/2018 | Nancy Vriethmarquez* | | Kathan Rodman | | Jeffrey Roberts*, John Klingel, Stephen Ivns, Leslie Schreyer* | | | | | RE: Comments on Draft 706 for Raymond's Estate | RE: Comments on Draft 706 for Raymond's Estate | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding family estate. | |
| P5-00163175 | P5-00163175 | | Parent | | 6/21/2018 | Anthony Roncalli* | | Stephen Ivns | | Tracy Adcock, Jeffrey Roberts*, Ian M'Clutchey* | | | | | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ovco, Singapore) | RE: Funding Proposal (Middle East, Argentina, Brazil, Colombia, N'ovco, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| P5-00413168 | P5-00413168 | | Parent | | 7/3/2018 | Kathan Rodman | | Nancy Vriethmarquez* | | Jeffrey Roberts*, John Klingel, Stephen Ivns, Leslie Schreyer* | | | | | RE: Form 706 Questions | RE: Form 706 Questions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| P5-00413212 | P5-00413212 | | Parent | | 7/2/2018 | Kathan Rodman | | Nancy Vriethmarquez* | | Jeffrey Roberts*, John Klingel, Stephen Ivns, Leslie Schreyer* | | | | | RE: Form 706 Questions | RE: Form 706 Questions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding family estate. | |

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO/CC/BCC EMAIL | REVIEW EMAIL | TO | CC EMAIL | BCC | CC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01825235 | PS-01825235 | | Parent | | 11/28/2007 | Cristina Toscano* | Stephen Ives | | | Stuart Bains*, Leslie Schreyer*, Anthony Metcalf*, Lauren Kelly*, Ian McClatchey*, Kathan Redman, Tracy Adcock | | | | | Funding Proposal (Middle East, Turkey, Argentina, Brazil, Colombia, Mexico) | Funding Proposal (Middle East, Turkey, Argentina, Brazil, Colombia, Mexico) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01823350 | PS-01823350 | | Parent | | 8/17/2018 | Stephen Ives | Nancy Wortmanguez*, Kathan Redman, Leslie Schreyer*, Jeffrey Robins* | Tracy Adcock, Mary Krushewski | Redacted - PII | | | | | | RE: BPS Assets | RE: BPS Assets | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01823356 | PS-01823356 | | Parent | | 8/16/2018 | Stephen Ives | Kathan Redman, Leslie Schreyer*, Nancy Wortmanguez*, Jeffrey Robins* | Tracy Adcock, Mary Krushewski | | | | | | | RE: BPS Assets | RE: BPS Assets | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01823362 | PS-01823362 | | Parent | | 1/12/2018 | Kathan Redman | Nancy Wortmanguez*, Jeffrey Robins*, Leslie Schreyer* | Stephen Ives | | | | | | | RE: RPS Estate November 2017 | RE: RPS Estate November 2017 | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-01823409 | PS-01823409 | | Parent | | 6/26/2016 | Leslie Schreyer* | Stephen Ives | | | | | | | | FW: Q2 2016 Distributions | FW: Q2 2016 Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01823471 | PS-01823471 | | Parent | | 11/13/2017 | Kathan Redman | Leslie Schreyer*, Nancy Wortmanguez*, Jeffrey Robins*, Stephen Ives | Redacted - PII | Redacted - PII | | | | | | RE: RPS Estate Balance Sheet | RE: RPS Estate Balance Sheet | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-01823573 | PS-01823573 | | Parent | | 8/4/2017 | Nancy Wortmanguez* | Leslie Schreyer*, Stephen Ives | Kathan Redman, Jeffrey Robins*, Ian McClatchey | | | | | | | RE: Beverly's Revocable Trust | RE: Beverly's Revocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01823752 | RSP0024207 | RSP0004297 | Parent | | 4/5/2017 | Leslie Schreyer* | Stephen Ives, Kathan Redman | Jeffrey Robins*, Nancy Wortmanguez*, Ian McClatchey*, Ivanne Cars, Leslie Schreyer* | Redacted - PII | | | | | | FW: Fit docs signed by Beverly | FW: Fit docs signed by Beverly | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01823429 | PS-01823429 | | Parent | | 4/13/2018 | Benjamin Roth* | Kathan Redman | Stephen Ives, Lauren Kelly* | | | | | | | FW: WA Canada restructuring | FW: WA Canada restructuring | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01824411 | PS-01824411 | | Parent | | 3/8/2017 | Stephen Ives | Leslie Schreyer*, Lauren Kelly* | Jeffrey Robins*, Leslie Schreyer*, Kathan Redman | | | | | | | RE: Project Emu- urgent | RE: Project Emu- urgent | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding project EMU. | |
| PS-01824437 | PS-01824411 | | Attachment | | 3/8/2017 | Kathan Redman | Leslie Schreyer*, Stephen Ives | | | | | | | | 2017 Family Salaries | 2017 Family Salaries | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-01824425 | PS-01824425 | | Parent | | 5/12/2017 | Ian McClatchey* | Stephen Ives | Tracy Adcock, Leslie Schreyer*, Anthony Metcalf*, Lauren Kelly*, Cristina Toscano* | Redacted - PII | | | | | | VFTS Restructuring - Captain Trust Payments | VFTS Restructuring - Captain Trust Payments | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Captain Trust payments. | |
| PS-01824509 | PS-01824509 | | Parent | | 10/17/2017 | Lauren Kelly* | Stephen Ives | Leslie Schreyer*, Kathan Redman, Anthony Bpreali* | | | | | | | RE: WA Canada L.P. - Restructuring | RE: WA Canada L.P. - Restructuring | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | TO EMAIL | CC | BCC | BCC EMAIL | eCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS45824151 | PSI00526468 | PS145316468 | Parent | | 1/9/2018 | Lauren Kelly* | | Stephen Ives, Kathan Rothman | Leslie Schenker* | Redacted - PII | | | | PW: Jenzoril Purdue Pharma DE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | PW: Jenzoril Purdue Pharma DE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | AC Privileged | Confidential confidential communication requesting and reflecting request for and provision of legal advice regarding proposed audit assessment. | |
| PS45824156 | PSI00611038 | PS145316050 | Parent | | 9/17/2018 | Tosha Peterson | | Stephen Ives, Tracy Adcock, Ken Woods | | | | | | Private Equity Investment | Building Offit | Private Equity Investment | Building Offit | Private Equity Investment | AC Privileged | Confidential confidential communication requesting and reflecting provision of legal advice of Frank Sellazzo* regarding family estate | |
| PS45824570 | PSI00926523 | PS145316523 | Parent | | 9/17/2018 | | | Tracy Adcock, Ken Woods, Stephen Ives | | | | | | Private Equity Investment | Building Offit | Investment Company | Building Offit | Private Equity Investment | AC Privileged | Confidential confidential communication requesting and reflecting provision of legal advice of Frank Sellazzo* regarding family estate | |
| PS45824573 | PS145316573 | | Parent | | 6/12/2018 | Lauren Kelly* | | Stephen Ives, Kathan Rothman, Leslie Schenker* | | | | | | 2018 DLR Projections net of Loans | 2018 DLR Projections net of Loans | AC Privileged | Confidential confidential communication requesting and reflecting provision of legal advice regarding projections net of loans. | |
| PS45825156 | PS145316156 | | Parent | | 9/13/2018 | Nancy Kriminmanpati* | | Stephen Ives, Kathan Rothman | | | | | | PW: [EXTERN-AL N COSAGE] RE: Sackler - Interobase International Ltd | PW: [EXTERN-AL N COSAGE] RE: Sackler - Interobase International LTD | AC Privileged | Confidential confidential communication requesting request for and provision of legal advice regarding SI Interobase International LTD. | |
| PS45825314 | PSI00423416 | PSI00423418 | Parent | | 9/12/2018 | Kathan Rothman | | Stephen Ives, Leslie Schenker*, Jeffrey Robbins* | | Redacted - PII | | | | Additional Changes to Raymond's Estate Tax Returns | Additional Changes to Raymond's Estate Tax Returns | AC Privileged | Confidential confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS45825796 | PS145315796 | | Parent | | 6/18/2018 | Jeanne Johnson* | | Mary Vi Vierisch | Stephen Ives | | | | | Document for SM Signature (licensco Indemnification) | Document for SM Signature (licensco Indemnification) | AC Privileged | Confidential confidential communication requesting and reflecting request for and provision of legal advice regarding SM signature. | |
| PS15847665 | PSI00046368 | PSI15316368 | Parent | | 4/26/2017 | Cynthia Bradington | | Stephen Ives, Tracy Adcock | | | | | | PW: Compliment of Indemnification Operating Agreement | Compliment Other Operating Agreement | AC Privileged | Confidential confidential communication requesting and reflecting provision of legal advice of Deborah Scotto* regarding indemnification Operating agreement | |
| PS15826669 | PS15826660 | | Parent | | 5/14/2018 | Stephen Ives | | Kathan Rothman, Leslie Schenker*, Lauren Kelly* | | | | | | PW: Jon Kynely misc items | PW: Jon Kynely misc items | AC Privileged | Confidential confidential communication requesting and reflecting request for legal advice regarding family estate | |
| PS15826659 | PS15826659 | | Parent | | 8/13/2018 | Garrett Kynam* | | Stephen Ives | | | | | | Re: Jon | Re: Jon | AC Privileged | Confidential confidential communication requesting and reflecting provision of legal advice regarding draft. | |
| PS15826658 | PS15826660 | | Attachment | | 8/13/2018 | | | | | | | Scott Hammer | | Dad Bridge xls | Dad Bridge xls | AC Privileged | Document prepared to convict regarding family estate | |
| PS45826710 | PSI00296999 | PSI00266999 | Parent | | 8/7/2018 | Kathan Rothman | | Nancy Kriminmanpati* | Jeffrey Robbins*, Stephen Ives | | | | | JDS 2017 Gift Tax Returns | JDS 2017 Gift Tax Returns | AC Privileged | Confidential confidential communication requesting and reflecting request for legal advice regarding tax returns | |
| PS45826770 | PS45826770 | | Parent | | 10/25/2018 | Danny Parks | | Jeffrey Robbins | Kathan Rothman, Stephen Ives | | | | | RE: 1989 JDS Capton Trust | RE: 1989 JDS Capton Trust | AC Privileged | Confidential confidential communication requesting and reflecting request for and provision of legal advice regarding trust financial awareness. | |
| PS45826767 | PS45826767 | | Parent | | 6/21/2018 | Kathan Rothman | | Nancy Kriminmanpati* | Jeffrey Robbins*, Stephen Ives | | | | | JDS 2016 Gift Tax Returns | JDS 2016 Gift Tax Returns | AC Privileged | Confidential confidential communication requesting and reflecting provision of legal advice regarding tax returns. | |
| PS15827045 | PS15827045 | | Parent | | 3/28/2018 | Sean Imfeld* | | Richard Sackler, Jeffrey Robbins*, Stuart Baker*, Stephen Ives | Jeffrey Robbins*, Georgiana Slade*, Anthony Biancalli* | Redacted - PII | | | | RE: Sackler 2013 Trust HR | RE: Sackler 2019 Trust HR | AC Privileged | Confidential confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS15827087 | PS15827087 | | Parent | | 2/6/2018 | Stephen Ives | | Kathan Rothman | | | | | | PW: JDS/MC gifts for lifetime exemption | PW: JDS/MC gifts for lifetime exemption | AC Privileged | Confidential confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robbins* regarding JDS/MC gifts for lifetime exemption. | |
| PS15827746 | PSI00012263 | PSI00412263 | Parent | | 11/16/2018 | Kathan Rothman | | Mary Vi Vierisch | | | | | | PW: Status of Transcripts | PW: Status of Transcripts | AC Privileged | Confidential confidential communication requesting and reflecting provision of legal advice of Jeffrey Robbins* regarding family estate | |
| PS15827768 | PSI00162867 | PSI00862867 | Parent | | 03/15/2018 | Jared Goldner* | | Rich Levin* | | | | | | Re: Ism-Party Stephen A. Ives' Brief in Opposition to State's Motion to Reconsider | Re: Ism-Party Stephen A. Ives' Brief in Opposition to State's Motion to Reconsider | AC Privileged | Confidential confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS15827760 | PSI00162876 | PSI00862876 | Parent | | 03/15/2018 | Stephen Ives | | Jared Goldner* | | | | | | Re: Ism-Party Stephen A. Ives' Brief in Opposition to State's Motion to Reconsider | Re: Ism-Party Stephen A. Ives' Brief in Opposition to State's Motion to Reconsider | AC Privileged | Confidential confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS15829437 | PSI00247872 | PS145067872 | Parent | | 6/6/2018 | Garrett Kynam* | | Madeleine Sackler | Tracy Adcock, Tosha Peterson, Danny Parks, Ken Woods, Stephen Ives, Brian Olsen | Redacted - PII | | | | Loan Repayment - N/S | Loan Repayment - N/S | AC Privileged | Confidential confidential communication requesting and reflecting provision of legal advice regarding loan repayment. | |
| PS15828589 | PSI00967660 | PS145312660 | Parent | | 6/25/2017 | Tosha Peterson | | Stephen Ives | | | | | | RE: N'addresses - cash needs | RE: N'addresses - cash needs | AC Privileged | Reduced confidential communication requesting and reflecting request for and provision of legal advice of Garrett Levine* regarding distribution(s) and family estate. | |
| PS15828525 | PSI00612365 | PSI45042205 | Parent | | 6/27/2017 | | | Stephen Ives | | | | | | JG72 Distribution | JG72 Distribution | AC Privileged | Reduced confidential communication requesting and reflecting request for and provision of legal advice of Garrett Levine* regarding distribution(s) | |
| PS15828533 | 2985412165 PS17810 600 | 2000412215 REPROD 0000 | Parent | | 6/27/2017 | | | Stephen Ives | | | | | | RE: Production Company | RE: Production Company | AC Privileged | Reduced confidential communication requesting and reflecting request for and provision of legal advice of Garrett Levine* regarding distribution(s) and family estate. | |
| PS15828545 | PSI00429464 | PS145042964 | Parent | | 6/27/2017 | | | Stephen Ives | | | | | | RE: N'address - cash needs | RE: N'address - cash needs | AC Privileged | Reduced confidential communication requesting and reflecting request for and provision of legal advice of Garrett Levine* regarding distribution(s) and family estate. | |
| PS45826551 | PSI00412327 | PSI00412327 | Parent | | 6/25/2017 | Tosha Peterson | | Stephen Ives | | | | | | Production Company | Private Equity Investment | AC Privileged | Reduced confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | C. Associated Entertainment Financ... |

(109 of 6788)

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | COMMUNICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01825840 | PS-01825840 | | Parent | | 6/29/2017 | Garrett Isham* | | Frank Vallone* | | Dean Chico; Stephen Ives | | | | | K SR Holdings Transfer | K SR Holdings Transfer | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-01825277 | PS-01825277 | | Parent | | 5/26/2015 | Garrett Isham* | | Tracy Adcock | | Stephen Ives; Cynthia Deutinger; Bryan Olsen | | Redacted - PII | | | FW: K SR Holdings / NYCS Anniversary Trust & DN' | FW: K SR Holdings / NYCS Anniversary Trust & DN' | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-01825364 | PS00632360 | PS00328000 | Parent | | 6/16/2015 | Stephen Ives | | Leslie Schrager*; Jeffrey Robins* | | | | | | | FW: Private Equity Investment | FW: Private Equity Investment | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding {bldskansm] | |
| PS-01827036a | PS00603999 | PS00328039 | Parent | | 2/26/2017 | Stephen Ives | | Kasey McGreenagan*; Stephen Ives | | Jeffrey Robins* | Redacted - PII | | | | RE: Amex | RE: Amex | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding financial statements | |
| PS-01829740 | PS00767511 | PS01171715 | Parent | | 3/21/2017 | Stephen Ives | | Stephen Ives | | | | RE: Proposed financing In[bscct] al | RE: Proposed financing in Redacted - PII | | | | | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Leslie Schrager* regarding [blddskansm] | |
| PS-01829830 | PS-01829839 | | Parent | | 1/30/2018 | Jeffrey Robins* | | Stephen Ives; Nathan Redman | | Leslie Schrager* | | | | | RE: Beverly Vitrine exemption | RE: Beverly Vitrine exemption | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding gift tax exemption. | |
| PS-01830636a | PS-01830609 | | Attachment | | 3/30/2018 | Jeffrey Robins* | | Bethund Sackler | | David Sackler; Stephen Ives; Leslie Schrager* | | | | | RE: Asna Trust for Your Remaining Lifetime Estate and Gift Tax Exemption | RE: Asna Trust for Your Remaining Lifetime Estate and Gift Tax Exemption | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding | |
| PS-01830593 | PS-01830593 | | Parent | | 7/12/2017 | Stephen Ives | | Jeffrey Robins*; Anthony Roncalli*; Ian McGlashey* | | Leslie Schrager* | Redacted - PII | | | | RE: Kapp SR Draft Appraisal | RE: Kapp SR Draft Appraisal | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding KAPP SR Draft appraisal | |
| PS-01830936 | PS-01830936 | | Parent | | 6/17/2017 | Lauren Kelly* | | Stephen Ives | | Leslie Schrager*; Nathan Redman; Anthony Roncalli* | | | | | RE: 369 Canutta E P - Restructuring | RE: 369 Canutta E P - Restructuring | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01830936 | PS-01830936 | | Parent | | 3/8/2018 | Lauren Kelly* | | Nathan Redman; Stephen Ives | | Leslie Schrager* | | | | | 2019 GCT Projections net of taxes 4/16 | 2010 GCR Projections net of taxes 4/16 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01830836 | PS-01830836 | | Parent | | 7/9/2018 | Lauren Kelly* | | Stephen Ives | | | | Redacted - PII | Redacted - PII | | RE: Funding Proposal (Kiddle East; Argentina; Brazil; Colombia; Mexico; Singapore) | RE: Funding Proposal (Kiddle East; Argentina; Brazil; Colombia; Mexico; Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01830836 | PS00613071 | PS00013073 | Parent | | 7/18/2018 | Lauren Kelly* | | Stephen Ives | | | | | | | FW: Funding Proposal (Kiddle East; Argentina; Brazil; Colombia; Mexico; Singapore) | FW: Funding Proposal (Kiddle East; Argentina; Brazil; Colombia; Mexico; Singapore) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01830902 | PS-01830902 | | Parent | | 7/1/2016 | Nathan Redman | | Lauren Kelly*; Ian McGlashey* | | Stephen Ives; Tracy Adcock | | | | | FW: Distribution Q2 2016 - Canutta | FW: Distribution Q2 2016 - Canutta | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01830902 | PS-01830902 | | Parent | | 8/15/2016 | Nathan Redman | | Tracy Adcock | | Stephen Ives | Redacted - PII | | | | FW: Partue Trust Tax Installments (2016) | FW: Partue Trust Tax Installments (2016) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01831087 | PS-01831087 | | Parent | | 8/15/2016 | Nathan Redman | | Ian McGlashey*; Stephen Ives | | Leslie Schrager*; Anthony Roncalli*; Lauren Kelly* | | | | | RE: Partue Trust Tax Installments (2016) | RE: Partue Trust Tax Installments (2016) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01832572 | PS00750363 | PS00258393 | Parent | | 4/4/2017 | Nathan Redman | | Stephen Ives | | Scary McGreech | | | | | FW: Vroshun International 200075642 | FW: Vroshun International 200075642 | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Cynthia Tascano* and Lauren Kelly* regarding Vroshun International | |
| PS-01832372 | PS00043259 | PS00061209 | Parent | | 4/21/2017 | Leslie Schrager* | | Stephen Ives | | | | Redacted - Real Estate Investment | Real Estate Investment Real Estate Investment | | | | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01832317 | PS-01832317 | | Parent | | 8/1/2017 | Jeffrey Robins* | | Stephen Ives | | Nathan Redman | | | | | RE: Richard's level election | RE: Richard's level election | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-01832357 | PS-01832357 | | Parent | | 7/24/2017 | Jeffrey Robins* | | Stephen Ives | | Anthony Roncalli* | | | | | Re: Agenda for Tomorrow's Meeting | Re: Agenda for Tomorrow's Meeting | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01832362 | PS-01832362 | | Parent | | 9/18/2017 | Jeffrey Robins* | | Stephen Ives | | Nathan Redman | Redacted - PII | | | | Gyllu Frustz - California Taxation of Accumulation Distributions | Gyllu Frustz - California Taxation of Accumulation Distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01832377 | PS-01832377 | | Parent | | 6/14/2016 | Stephen Ives | | Leslie Schrager*; Steve Rubin* | | | | | | | RE: Loan or distribution to Anne | RE: Loan or distribution to Anne | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01832564 | PS-01832564 | | Parent | | 3/6/2018 | Tracy Adcock | | | | | | | | | FW: Replacement of German family saisors | FW: Replacement of German family saisors | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of John Schrager* regarding distribution(s). | |
| PS-01832747 | PS-01832747 | | Parent | | 2/25/2019 | Garrett Isham* | | Walken Faster*; Cleon Primolu* | | Andrew Erik; Brian Olsen; Stephen Ives | | Real Estate Investment Operating Agreements | Real Estate Investment Operating Agreements | | | | | AC Privileged; WP Privileged | Confidential communication reflecting provision of legal advice and work product regarding relevant legal developments. | |
| PS-01833329 | PS00043466 | PS00041399 | Parent | | 6/13/2017 | Tascha Peterson | | Stephen Ives | | Nathan Redman | Redacted - PII | | | | RE: Production Company | RE: Production Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schrager* regarding distribution(s). | |
| PS-01833436 | PS00054005 | PS00054005 | Parent | | 11/30/2017 | Stephen Ives; Nathan Redman | | Zachary Dudley; Ami Brooks | | | | | | | FW: Beverly & Raymond's Estate - Family partnership annexes | FW: Beverly & Raymond's Estate - family partnership annexes | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schrager* regarding distribution(s). | |
| PS-01833559 | PS00024969 | PS00024969 | Parent | | 7/26/2017 | Tracy Adcock | | Stephen Ives | | Scary McGreech | | | | | RE: JS72 Distribution | RE: JS72 Distribution | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Cynthia Tascano* regarding distribution(s) and family estate | |

C. Accountant & Investment choice

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENTS | RECIPIENT EMAIL | CC BY # | BC | BC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00335979 | RSP0MH23429 | RSP00434949 | Parent | | 6/1/2017 | Tracy Adcock | | Stephen Ives, Nathan Rodman, Cynthia Brallinger, Kray N'chrech | | | Redacted - PII | | | | RE: Beverly's Revocable Trust | RE: Beverly's Revocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schmoo* regarding family estate. | |
| PS-00333803 | PS-01853803 | | Parent | | 2/13/2019 | Stephen Ives | | Rich Law* | | Klara Leventhal*, Jason Gokhin*, Douglas Piper | Redacted - PII | | | | FW: 341 Request re: Steen Distributions | FW: 341 Request re: Steen Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00333685 | PS-01830891 | | Parent | | 4/19/2018 | Kathryn Rodman | | Stephen Ives, Leslie Schmoo* | | | | | | | FW: Raymond Estate Accounting | FW: Raymond Estate Accounting | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00335958 | RSP0MH24123 | RSP00MH3425 | Parent | | 10/25/2017 | Kathryn Rodman | | Leslie Schmoo*, Stephen Ives, Nancy N'ratnamapur*, Jeffery Robers* | | | | | | | FW: RRS Estate Balance Sheet | FW: RRS Estate Balance Sheet | AC Privileged | Confidential communication requesting and reflecting request for legal advice and information provided to counsel for the purpose of providing legal advice regarding family estate. | |
| PS-01852988 | PS-01833988 | | Parent | | 10/16/2017 | Keila N'antin | | Lauren Kelly* | | Stephen Ives | | | | | RE: Canadian projections | RE: Canadian projections | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01834873 | PS-01834873 | | Parent | | 8/29/2016 | Kathryn Rodman | | Nancy N'ratnamapur* | | Jeffrey Robers*, Stephen Ives, John Klingel | | | | | RE: RRS N'aratul Trust | RE: RRS N'aratul Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01834076 | RSP0OH34172 | RSP00PH4173 | Parent | | 8/2/2017 | Ian N'Chachey* | | Stephen Ives | | Leslie Schmoo*, Jeffery Robers*, Lauren Kelly*, Nancy N'ratnamapur*, Kathryn Rodman | Redacted - PII | | | | Documents for Today's Working | Documents for Today's Working | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01834198 | PS-01834198 | | Parent | | 7/30/2018 | Kathryn Rodman | | Nancy N'ratnamapur* | | Jeffrey Robers*, John Klingel, Stephen Ives, Leslie Schmoo* | | | | | RE: Comments on Draft 706 for Raymond's Estate | RE: Comments on Draft 706 for Raymond's Estate | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01834263 | PS-01834263 | | Parent | | 7/2/2018 | Nancy N'ratnamapur* | | Nathan Rodman | | Jeffery Robers*, John Klingel, Stephen Ives, Leslie Schmoo* | | | | | RE: Form 706 Questions | RE: Form 706 Questions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01834373 | RS00MC3540 | RSP03302GH | Parent | | 8/1/2017 | Kathryn Rodman | | Tracy Adcock, Stephen Ives, Cynthia Brallinger, Kray N'chrech | | | | | | | RE: Beverly's Revocable Trust | RE: Beverly's Revocable Trust | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding family estate. | |
| PS-01834437 | PS-01834437 | | Parent | | 8/30/2010 | Ian N'Chachey* | | Stephen Ives | | N'tricia N'arkson | Redacted - PII | | | | Fwd: Corporate Governance Docs | Fwd: Corporate Governance Docs | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PS-01834543 | PS-01834543 | | Parent | | 7/28/2017 | Stephen Ives | | Jeffery Robers* | | | | | | | FW: Raymond and Beverly - Exec Estate Plan | FW: Raymond and Beverly - Exec Estate Plan | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01834677 | PS-01834677 | | Parent | | 7/17/2018 | Stephen Ives | | Ian N'Chachey* | | | | | | | FW: PB, PC & RS Compensation | FW: PB, PC & RS Compensation | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Pardus business direction. | |
| PS-01834687 | PS-01834687 | | Parent | | 7/17/2018 | Tracy Adcock | | Stephen Ives | | | | | | | RE: PB, PC & RS Compensation | RE: PB, PC & RS Compensation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Ian N'Chachey* regarding Pardus business direction. | |
| PS-01815426 | PS-01835426 | | Parent | | 2/14/2018 | Ramos Parks | | Lauren Sprawn*, Stephen Ives | | Rose Obani, Doug Kline | Redacted - PII | | | | RE: 1047 Fund Question | RE: 1047 Fund Question | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding a transaction. | |
| PS-01836032 | RSP0Oh26490 | RSP06H3b440 | Parent | | 6/26/2019 | Stephen Ives | | Leslie Schmoo*, Isang Alaskar, Ian N'Chachey* | | | | | | | FW: Sample of a completed onboarding package sent to local firms | FW: Sample of a completed onboarding package sent to local firms | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01836637 | PS-01836637 | | Parent | | 5/13/2019 | Stephen Ives | | Jaimie Johnson*, N'trissa N'arimson | | Justin N'Chachey* | Redacted - PII | | | | RE: Documents for SN Signature (Urgent) - Rhodes Restructuring | RE: Documents for SN Signature (Urgent) - Rhodes Restructuring | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding insolvency / potential insolvency. | |

C. Accountant & Investment House

Leventhal Ex. 121 (Part 16)   Pg 49 of 99

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO/CC/FM IP | TO/CC FM IP | FM CC | BCC | EMAIL | GIFT OF | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P5-0163621J | P5P0047254 | P5P0047254 | Parent | | 6/2/2016 | Mary McIntosh | Jennifer Quinn-Filkin*, Stephen Ivcs | Stuart Zakin*, Anthony Servidi*, Frank McMann*, Ian McClatchey*, Jacqueline Wynn | Redacted - PII | | | | | RE: Purdue Healthcare Technologies L.P. | RE: Purdue Healthcare Technologies L.P. | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue Securosis structure | |
| P5-0163687J | P5P0041377A | P5P0041377A | Parent | | 12/20/2017 | Leslie Schmier*, Lauren Kelly*, Stephen Ivcs | | | | | | | | RSS/RS 2017 Tax Summary | RSS/RS 2017 Tax Summary | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate | |
| P5-0163687J | P5P0029753 | P5P0029753 | Parent | | 6/10/2019 | Emery Parks | Jeffrey Robbins*, Garrett Lynam*, Stephen Ivcs | Anna Lindhagen, Tracy Adcock | | | | | | RDS Financial Packages | RDS Financial Packages | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate | |
| P5-0163765J | P5P0029839 | P5P0029839 | Parent | | 6/10/2019 | Emery Parks | Jeffrey Robbins*, Garrett Lynam*, Stephen Ivcs | Anna Lindhagen, Tracy Adcock | | | | | | RE: RDS Financial Packages (Part 2) | RE: RDS Financial Packages (Part 2) | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate | |
| P5-0163766J | P5P0029839 | P5P0029839 | Parent | | 6/10/2019 | Emery Parks | Jeffrey Robbins*, Garrett Lynam*, Stephen Ivcs | Anna Lindhagen, Tracy Adcock | | | | | | RDS Financial Packages | RDS Financial Packages | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate | |
| P5-0163717 | P5-0163717 | | Parent | | 8/3/2018 | Ron Skynner | Stephen Ivcs | Kathryn Reshman, Lauren Kelly* | | | | | | RE: Canadian projections | RE: Canadian projections | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding distribution(s) | |
| P5-0163617J | P5-0163617J | | Parent | | 6/21/2018 | Stephen Ivcs | Anthony Roncalli*, Jeffrey Robbins* | Tracy Adcock | | Redacted - PII | | | | FW: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | FW: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate | |
| P5-0163646 | P5P0029845 | P5P0029845 | Parent | | 1/3/2018 | Kathryn Reshman | Benjamin Roth* | Leslie Schmier*, Stephen Ivcs, Lauren Kelly* | | | | | | RE: [covered] Purdue Pharma DE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | RE: [covered] Purdue Pharma DE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding audit | |
| P5-0163656 | P5-0163656 | | Parent | | 2/9/2018 | Kathryn Reshman | Lauren Kelly*, Leslie Schmier* | Benjamin Roth*, Stephen Ivcs | | | | | | RE: [covered] Purdue Pharma DE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | RE: [covered] Purdue Pharma DE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential liability. | |
| P5-0163646 | P5-0163646 | | Parent | | 3/31/2018 | Kathryn Reshman | Lauren Kelly*, Leslie Schmier* | Benjamin Roth*, Stephen Ivcs | | | | | | RE: [covered] Purdue Pharma DE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | RE: [covered] Purdue Pharma DE, LP - CT Proposed Audit Assessment - Attorney Client Privileged | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding potential liability. | |
| P5-0163614J | P5P0029853 | P5P0029853 | Parent | | 11/5/2016 | Kathryn Reshman | Lauren Kelly*, Benjamin Roth*, William Cavanagh* | Stephen Ivcs | | | | | | 363 RFS Letter | 363 RFS Letter | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate | |
| P5-0163617J | P5P0029857 | P5P0029857 | Parent | | 11/20/2017 | Marianne Frantz | Stephen Ivcs, Mary McIntosh | | | | | | | Fwd: Engagement Agreement updates | Fwd: Engagement Agreement updates | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Anne Dick* regarding family estate | |
| P5-0163643J | P5P0041259 | P5P0041259 | Parent | | 6/1/2017 | Stephen Ivcs | Trisha Peterson, Tracy Adcock | | | | | | | FW: Redacted - PII Purchase/Sale | FW: Redacted - PII Purchase/Sale | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Ian McClatchey* regarding distribution(s) and family estate | |
| P5-0163673J | P5P0100081 | P5P0000081 | Parent | | 9/15/2017 | Stephen Ivcs | Jeffrey Robbins* | | | | | | | FW: Final Approval Report - Private Equity Investment | FW: Final Approval Report - Private Equity Investment | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding family estate | |
| P5-0163617 | P5P0100262 | P5P0000160 | Parent | | 7/26/2016 | Ian McClatchey* | Stephen Ivcs | Jeffrey Robbins* | | | | | | RE: Redacted - PII Agreements | RE: Redacted - PII Agreements | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| P5-0163959 | P5P0098943 | P5P0030343 | Parent | | 1/30/2020 | Tracy Adcock | Stephen Ivcs, Alicia Laing, Amy Goodman | K.M. Tax | | | | | | FW: Aqyeab Safi Transfer | FW: Aqyeab Safi Transfer | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Cristina Toscano* regarding Aqyeab Safi transfer | |
| P5-0163949 | P5P0098943 | P5P0030346 | Attachment | | 1/30/2020 | Tracy Adcock | Stephen Ivcs, Alicia Laing, Amy Goodman | | Redacted - PII | | | | | RE: Funding Proposal (Bermuda, Luxembourg, Middle East, Singapore, BVI) and CH Tax Distribution | RE: Funding Proposal (Bermuda, Luxembourg, Middle East, Singapore, BVI) and CH Tax Distribution | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| P5-0163954 | P5P0041336 | P5P0041338 | Parent | | 7/31/2018 | Tracy Adcock | Stephen Ivcs, Alicia Laing, Amy Goodman | K.M. Tax | | | | | | FW: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | FW: Funding Proposal (Middle East, Argentina, Brazil, Colombia, Mexico, Singapore) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Cristina Toscano* regarding distribution(s) | |
| P5-0164229 | P5P0028468 | P5P0042488 | Parent | | 6/28/2017 | Jonathan Sackler | Stephen Ivcs, Trisha Peterson | Tracy Adcock, Alicia Laing | | | | | | RE: #472 Distribution | RE: #472 Distribution | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding distribution(s). | |
| P5-0164249 | P5P0029491 | P5P0042495 | Parent | | 8/1/2017 | Tracy Adcock | Stephen Ivcs | | | | | 1363 of 1765 | | FW: #472 Distribution | FW: #472 Distribution | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding distribution(s). | C. Assessment / Educational Intense |

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | DATE | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01342272 | PS-01342272 | | Parent | | 3/6/2018 | David Sackler | | Kathan Redman | | | | | | | Re: N'umtuls for Tomorrow's 1:30 p.m. Call | Re: N'umtuls for Tomorrow's 1:30 p.m. Call | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding distributions | |
| PS-01342423 | PS-01342423 | | Parent | | 5/24/2019 | Melissa Morrison | | Jon M'cDutchky*, Stephen Ives | Redacted - PII | | | | | | RE: Documents for SX4 Signature - Rhodes Restructuring | RE: Documents for SX4 Signature - Rhodes Restructuring | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding SX4 signature. | |
| PS-01342423 | PS-01342423 | | Parent | | 5/07/2019 | Melissa Morrison | | Jon M'cDutchky*, Stephen Ives | | | | | | | RE: Documents for SX4 Signature (Urgent) - Rhodes Restructuring | RE: Documents for SX4 Signature (Urgent) - Rhodes Restructuring | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Rhodes restructuring | |
| PS-01342466 | RSP0M14635 | RSP00414635 | Parent | | 2/4/2019 | Mary M'clintoch | | Deborah Goelet*, Stephen Ives | | Anthony Roncalli* | | | | | RE: Amended and Restated Limited Partnership Agreement - BR Holdings Associates L.P. | RE: Amended and Restated Limited Partnership Agreement - BR Holdings Associates L.P. | AC-privileged; confidential communication requesting and reflecting provision of legal advice regarding partnership agreement. | |
| PS-01342966 | RSP00714266 | RSP00714266 | Parent | | 11/16/2018 | Kathan Redman | | Benjamin Roth*, Leslie Schreyer*, William Cavanaugh*, Lauren Kelly*, Stephen Ives | | | | | | | RE: GNTrust today at 3:30 (NYC) / 2:30 (OKC) | RE: OLR call today at 3:30 (NYC) / 2:30 (OKC) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding distributions | |
| PS-01342644 | PS-01342644 | | Parent | | 4/21/2019 | Abhimanyu Gupta | | Danny Parks | | Darrell Panel*, Eric Studely*, Timothy M'artin, Sean Boshwich, Stephen Ives | | | | | RE: ** POTEA TIAL VIRUS ** - RE: ** POTEA TIAL VIRUS ** - RE: ** POTEA TIAL VIRUS ** - RE: Legal analysis | RE: ** POTEA TIAL VIRUS ** - RE: ** POTEA TIAL VIRUS ** - RE: ** POTEA TIAL VIRUS ** - RE: Legal analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01342649 | PS-01342649 | | Parent | | 5/12/2019 | Danny Parks | Redacted - PII | Abhimanyu Gupta | | Jerry Udell*, John Debrosco, Darrel Panel*, Eric Studely*, Stephen Ives, Timothy M'artes | | | | | RE: ** POTEA TIAL VIRUS ** - RE: Legal analysis | RE: ** POTEA TIAL VIRUS ** - RE: Legal analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01342653 | RSP00754335 | RSP00754335 | Parent | | 6/19/2018 | Lauren Kelly* | | Leslie Schreyer*, Stephen Ives, Kathan Redman | | | | | | | RE: OLR Ives | RE: OLR Ives | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01342653 | PS-01342653 | | Parent | | 6/14/2019 | Stephen Ives | | Melissa Morrison | | | | | | | RE: ** POTEA TIAL VIRUS ** - RE: Legal analysis | RE: ** POTEA TIAL VIRUS ** - RE: Legal analysis | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01342668 | PS-01342668 | | Parent | Redacted - PII | 6/19/2018 | Lauren Kelly* | Redacted - PII | Leslie Schreyer*, Stephen Ives, Kathan Redman | | | | | | | RE: OLR Ives | RE: OLR Ives | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01342437 | RSP00450005 | RSP00450005 | Parent | | 8/14/2018 | Tracy Adcock | | Stephen Ives | | | | | | | RE: ZDI futes | RE: ADI futes | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Gunnth Lenser* regarding distributions. | |
| PS-01342366 | PS-01342366 | | Parent | | 2/3/2017 | Jared Goldman* | Redacted - PII; Stephen Ives | Aubrey Ives | Redacted - PII | Private Equity Investment | RE: 16.092-0002 | Over | | | Private Equity Investment 16.092-0002 | RE: NCW LLC | NCW LLC | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distributions. | |
| PS-01342437 | UN00800380: REPROD: 000 | UN00800385: REPROD: 0000 | Parent | | 10/15/2017 | Kathan Redman | | Stephen Ives | | | | | | | RE: NCW LLC | RE: NCW LLC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robert* regarding family estate. | |
| PS-01342486 | PS-01342486 | | Parent | | 2/3/2017 | Jared Goldman* | Redacted - PII; Stephen Ives | Leslie Schreyer* | | | Private Equity Investment 16.092-0002 | RE: 16.092-0002 | Over File No. 16.092-0002 | | Private Equity Investment 16.092-0002 | RE: NCW LLC | NCW LLC | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding distributions. | |
| PS-01342586 | PS-01342586 | | Parent | | 2/7/2017 | Stephen Ives | | Leslie Schreyer* | | | Private Equity Investment 16.092-0002 | RE: | Over File No. 16.092-0002 | | Private Equity Investment 16.092-0002 | RE: | | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding distributions. | |
| PS-01342836 | PS-01342836 | | Parent | | 2/6/2017 | Stephen Ives | | Frank Witlass* | Leslie Schreyer*, Jared Goldman* | | Private Equity Investment | Deutsein/Rocky's Captain Trust | Private Equity Investment Deutsein/Rocky's Captain Trust | | | Private Equity Investment Deutsein/Rocky's Captain Trust | Deutsein/Rocky's Captain Trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding transaction advice. | |
| PS-01342841 | PS-01342841 | | Parent | | 2/6/2017 | Stephen Ives | | Leslie Schreyer* | | Jared Goldman* | Private Equity Investment | Deutsein/Rocky's Captain Trust | Private Equity Investment Deutsein/Rocky's Captain Trust | Redacted - PII | | Private Equity Investment Deutsein/Rocky's Captain Trust | Deutsein/Rocky's Captain Trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding transaction advice. | |
| PS-01342841 | PS-01342841 | | Parent | | 6/15/2018 | Stephen Ives | | Garrett system*, Brian Olson, Kathan Redman | Trisha Peterson | | | | | | RE: M'ennety Trusts | RE: M'ennety Trusts | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions. | |
| PS-01343898 | PS-01343898 | | Parent | | 6/15/2018 | Garrett system* | | Brian Olson, Stephen Ives, Kathan Redman | | | | | | | RE: M'ennety Trusts | RE: M'ennety Trusts | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions. | |
| PS-01343893 | RSP00415325 | RSP00415385 | Parent | | 1/16/2019 | Stephen Ives | | Kathan Redman | | | | | | | FW: ZW LLC and WR Canada | FW: ZW LLC and WR Canada | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Gunnth Lenser* regarding distributions. | |
| PS-01343913 | RSP0447655 | RSP00447655 | Parent | | 1/10/2019 | Stephen Ives, Kathan Redman | | Stephen Ives | | | | | | | RE: WR Canada current balance | RE: WR Canada current balance | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding tax advice. | |
| PS-01343916 | PS-01343916 | | Parent | | 2/16/2017 | Stephen Ives | | Jared Goldman* | | | FW: Private Equity Investment | | FW: Private Equity Investment | | | FW: Private Equity Investment | | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Frank Witlass* regarding transaction advice. | |
| PS-01343930 | RSP00415258 | RSP00450058 | Parent | | 1/16/2019 | Tracy Adcock | | Stephen Ives | Kathan Redman | Redacted - PII | | | | | WR Canada current balance | WR Canada current balance | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Benjamin Roth* regarding tax advice. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01349926 | RSP00415216 | RSP00415260 | Attachment | | 1/16/2019 | Cristina Toscano* | | Stephen Ives | | Stuart Blake*, Leslie Schreyer*, Ian McCutcheny*, Lauren Reilly*, Kathun Rothman, Tracy Adcock | | Redacted - PII | | | AC Privileged | Funding Proposal (Singapore, Brazil and Mexico) and Cit Tax Distribution | Funding Proposal (Singapore, Brazil and Mexico) and Cit Tax Distribution | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01349958 | PS-01349958 | | Parent | | 8/3/2018 | Keith Stewart | | Stephen Ives | | Kathun Rothman, Lauren Reilly* | | | | | AC Privileged | RE: Canadian projections | RE: Canadian projections | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01347963 | RSP00472366 | RSP00415466 | Parent | | 8/3/2018 | Tasha Peterson | | Stephen Ives | | Kathun Rothman | | | | | AC Privileged | RE: Canadian projections | RE: Canadian projections | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01344153 | RSP00415275 | RSP00415285 | Parent | | 7/26/2016 | Stephen Ives | | Anthony Ronalds*, Leslie Schreyer* | | Kathun Rothman | | | | | AC Privileged | RE: JDVA shares | RE: JDVA shares | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01344417 | RSP00747999 | RSP00747993 | Parent | | 10/13/2017 | Kathun Rothman | | Leslie Schreyer*, Jeffrey Roberts*, Stephen Ives | | | | | | | AC Privileged | FW: Richard Sachko | FW: Richard Sachko | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding family trust. | |
| PS-01344479 | JN0090763 REPROD 0000 | JN0090763 REPROD 0000 | Parent | | 10/21/2017 | Stephen Ives | | Richard Sachko | | RE: Proposed financing (Redacted - PII) | | RE: Proposed financing (Redacted - PII) | | | AC Privileged | RE: Proposed financing (Redacted - PII) | RE: Proposed financing (Redacted - PII) | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Leslie Schreyer* regarding distribution(s). | |
| PS-01344577 | RSP00902919 | RSP00302949 | Parent | | 8/16/2017 | Tracy Adcock | Redacted - PII | Stephen Ives, Cynthia Challenger | | Mary McIlreach | | | | | AC Privileged | RE: Multi-investment Management Agreement (A-N Leupod Holdings) | Multi-investment Management Agreement (A-N Leupod Holdings) | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Garrett Lynam* regarding management agreement. | |
| PS-01344393 | PS-01344393 | | Parent | | 5/22/2017 | Jessica Gonzalez* | | Stephen Ives, Disney Porte, Kathun Rothman, Cynthia Challenger, G Jng, N Edwards | | Jeffrey Roberts*, Anthony Ronalds*, Deborah Guido* | Redacted - PII | | | | AC Privileged | FW: Id Trust - Deed of resignation/appointment | FW: Id Trust - Deed of resignation/appointment | AC Privileged | Confidential communication requesting and reflecting deed of resignation/appointment. | |
| PS-01346609 | PS-01346609 | | Parent | | 1/13/2017 | Jeffery Roberts* | | Stephen Ives | | | | | | | AC Privileged | FW: Plan to get the NH stock and warrants into the hands of Aness and Obie | FW: Plan to get the NH stock and warrants into the hands of Aness and Obie | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01345344 | RSP00429666 | RSP00429508 | Parent | | 6/28/2017 | Jonathan Sackler | | Garrett Lynam* | | Tasha Peterson, Stephen Ives, Brian Olson, Mary Crease | Redacted - PII | | | | AC Privileged | Re: Multitones - cash needs | Re: Multitones - cash needs | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01345398 | RSP00429512 | RSP00429512 | Parent | | 6/28/2017 | Garrett Lynam* | | Brian Olson, Stephen Ives | | | | | | | AC Privileged | RE: Multitones - cash needs | RE: Multitones - cash needs | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01345406 | RSP00429546 | RSP00429516 | Parent | | 6/28/2017 | Garrett Lynam* | | Garrett Lynam* | | Brian Olson, Stephen Ives | | | | | AC Privileged | RE: Multitones - cash needs | FW: Multitones - cash needs | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01345434 | JN0061414 REPROD 0000 | JN0061453 REPROD 0000 | Parent | | 6/27/2017 | Tasha Peterson | | Stephen Ives | | Brian Olson, Stephen Ives | | | | | AC Privileged | RE: Production Company | RE: Producion Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding distribution(s) and family estate. | |
| PS-01345446 | RSP00429523 | RSP00429523 | Parent | | 6/28/2017 | Garrett Lynam* | | Brian Olson, Stephen Ives | | | | | | | AC Privileged | RE: Multitones - cash needs | RE: Multitones - cash needs | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01345503 | RSP00615474 | RSP00615474 | Parent | | 7/16/2017 | Ian McClatchey* | "McClatchey, Ian" ian.mcclatchey@reedsmith.com | Tasha Peterson | | Stephen Ives, Jeffery Roberts* | | Stephen Ives, Jeffery Roberts* | | | AC Privileged | RE: (Redacted - PII) Purchase/Sale | RE: (Redacted - PII) Purchase/Sale | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding deal documents. | |
| PS-01349301 | RSP00617722 | RSP00617722 | Parent | | 6/1/2019 | Ian McClatchey* | "McClatchey, Ian" ian.mcclatchey@reedsmith.com | Stephen Ives | | Leslie Schreyer* | | | | | AC Privileged | FW: Purdue: Draft License Agreement | FW: Purdue: Draft License Agreement | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01345076 | RSP00759434 | RSP00759434 | Parent | | 5/22/2019 | Ian McClatchey* | "McClatchey, Ian" ian.mcclatchey@reedsmith.com | Stephen Ives | | Jeffrey Roberts*, Maury Brimsgton*, Mary St. White*, Jerry Keal*, Brus Brooke*, Anthony Ronalds*, Jonathan Keane, Jerry Harbor, Leslie Schreyer*, Deborah McElhone*, Mary Kozielhejn* | Redacted - PII | | | | AC Privileged | Prosecution/History Purdue – draft loan documents for both LC facilities | Purdue – draft loan documents for both LC facilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | TO EMAIL | CC | CC EMAIL | BC | BCC EMAIL | AUTH | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00245090 | PS/00750447 | PS/00750447 | Parent | | 3/22/2019 | Jerry Uzzi* | Jeffrey Rosen* | "Rosen, Jeffrey E." <jrosen@debtvoice.com> | Stephen Ivey, Lyn M'Clutchey*, Maro Kronaghan*, Mary Jo White*, Eoo Skadala*, Anthony Bonadio*, Jonathan White*, Jerry Paxton, Leidar Schroom*, N'chelle Vi Glenn* | | | | Financial Intermediary | Purdue – draft loan documents for both LC facilities | Purdue – draft loan documents for both LC facilities | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01045086 | PS/00750464 | PS/00750464 | Parent | | 3/22/2019 | Ian N'Clutchey* | Stephen Ivey | | | | | | | Financial Intermediary | Purdue – draft loan documents for both LC facilities | Purdue – draft loan documents for both LC facilities | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01045088 | PS/00751424 | PS/00751424 | Parent | | 3/22/2019 | Maro Kronaghan* | Stephen Ivey | | | | | | | Financial Intermediary | Purdue – draft loan documents for both LC facilities | Purdue – draft loan documents for both LC facilities | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01047132 | PS-01847130 | | Parent | | 3/3/2018 | Benjamen Roth* | Radhan Rechnaar | John Schnoys*, Stephen Ivey, Lauren Kelly* | | | | | | | RE: [secure] Purdue Pharma RE, LP: CT Proposed Audit Assessment - Attorney Client Privileged | RE: [secure] Purdue Pharma EE, AP: CT Proposed Audit Assessment - Attorney Client Privileged | AC Privileged | Confidential communication requesting request for and provision of legal advice regarding audit. | |
| PS-01846304 | PS/00750067 | PS/00750067 | Parent | | 7/28/2017 | Anthony Bonadio* | Garett Lynam* | Stephen Ivey, Danny Parks, Brian Okoon, Doug Klino | | | | | | Financial Intermediary | 74 N-Line of Credit (Patriot Documents for Trustee Signature) | 74 N-Line of Credit (Patriot Documents for Trustee Signature) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding 74 N-line of credit. | |
| PS-01846300 | PS-01848395 | | Parent | | 3/30/2018 | Ian N'Clutchey* | Stephen Ivey | | | | | | | Call Scenarios | Call Scenarios | AC Privileged | Redacted confidential communication reflecting provision of legal advice regarding call scenarios. | |
| PS-01846640 | PS/00751646 | PS/00751646 | Parent | | 3/22/2018 | Stephen Ivey | Klara Leventhal* | | | | | | | Financial Intermediary | Purdue – draft loan documents for both LC facilities | Purdue – draft loan documents for both LC facilities | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |
| PS-01848543 | PS-01848545 | | Parent | | 3/22/2019 | Jerry Uzzi* | Stephen Ivey | Ian N'Clutchey*, Jeffrey Rosen*, Maro Kronaghan*, Mary Jo White*, Eoo Skadala*, Anthony Bonadio*, Jonathan White*, Jerry Paxton, Leidar Schroom*, N'chelle Vi Glenn* | | | | | | Financial Intermediary | Purdue – draft loan documents for both LC facilities | Purdue – draft loan documents for both LC facilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01849637 | PS-01849637 | | Parent | | 7/25/2019 | Stephen Ivey | William Henderson, Danny Parks | Lauren Kelly*, Dohorah Goods* | | | | | | | FW: Carnelicus Foundations | FW: Carnelicus Foundations | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01848420 | PS/00446362 | PS/00846362 | Parent | | 3/9/2018 | Leslie Schwoer* | Stephen Ivey | | | | | | | Fact: Excellent Court Decision | Fact: Excellent Court Decision | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding court decision. | |
| PS-01848722 | PS/00449180 | PS/00446308 | Parent | | 12/21/2018 | Garett Lynam* | Dawn Oison, Stephen Ivey, Doug Klino | | | | | | | CT | CT | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation. | |
| PS-01848747 | PS-01848747 | | Parent | | 11/20/2017 | Tracy Adcock | Stephen Ivey, Nathan Redmyin | Danny Parks, William Henderson | | | | | | | RE: Schedules for Tony Roncalli | RE: Schedules for Tony Roncalli | AC Privileged | Confidential communication requesting and reflecting relevant provision provided to Anthony Roncalli* for the purpose of providing legal advice regarding claims/counsels. | |
| PS-01848767 | PS/00449411 | PS/00846411 | Parent | | 10/04/2018 | Garett Lynam* | Dawn Oison, Doug Klino, Stephen Ivey | | | | | | | Suffolk County | Suffolk County | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PS-01848775 | PS/00443871 | PS/00843871 | Parent | | 11/14/2018 | Jarrel Goddure* | Stephen Ivey | | | | | | | RE: Kun-Party Stephen A. host Brief in Opposition to State's Motion to Reconsider | RE: Kun-Party Stephen A. host Brief in Opposition to State's Motion to Reconsider | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01848730 | PS/01842879 | PS/01842879 | Parent | | 11/15/2018 | Jarrel Goddure* | Stephen Ivey | Rich Lose* | | | | | | | Fact: Kun-Party Stephen A. host Brief in Opposition to State's Motion to Reconsider | Fact: Kun-Party Stephen A. host Brief in Opposition to State's Motion to Reconsider | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01848915 | PS/00441890 | PS/00846839 | Parent | | 4/6/2018 | Stephen Ivey | Stuart Baker* | | | | | | | Subpoena | Subpoena | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding subpoena. | |
| PS-01848935 | PS-01849935 | | Parent | | 10/30/2018 | Jarrel Goddure* | Stephen Ivey | Rich Lose* | | | | | | | FW: 2018-10-30 Ivey-Final-DOCX | FW: 2018-10-30 Ivey-Final-DOCX | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01848850 | PS/00448871 | PS/00843873 | Parent | | 8/3/2018 | Jarrel Goddure* | Stephen Ivey | | | | | | | order | order | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PS-01849330 | PS/00942855 | PS/00842855 | Parent | | 11/1/2016 | Aristup Henderson | Stephen Ivey | | | | | | | FW: Beth question to Foundation | FW: Beth question to Foundation | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding LC under Schnoys* regarding family estate. | |
| PS-01841695 | PS/00090857 | PS/00010857 | Parent | | 5/14/2017 | Danny Parks | Jeffrey Rylem* | Stephen Ivey | | | | | | | RE: Private Texas Company Structure - Other IRS Family Trust Financial Statements | RE: Private Texas Company Structure - Other IRS Family Trust Financial Statements | AC Privileged | Confidential communication requesting request for and provision of legal advice regarding family estate. | |
| PS-01851302 | PS-01851302 | | Parent | | 2/21/2018 | Gianna Croolan | Stephen Ivey, Trisha Peterson | | | | | | | FW: Cap 1 Amended LC Agreement | FW: Cap 1 Amended LC Agreement | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Cap 1 amended LC agreement. | |
| PS-01851505 | PS-01851505 | | Parent | | 3/24/2018 | Klara Leventhal* | Stephen Ivey | | | | | | | | Financial Intermediary | Purdue – draft loan documents for both LC facilities | Purdue – draft loan documents for both LC facilities | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |

| PRIVLOG ID | PARENG ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | RECIPIENT "AKA" | "CC" EMAIL | BCC | BCC EM** | "CPP" | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01351269 | PS-01351269 | | Parent | | 3/22/2019 | Ian McGlatchy* | | Jeffrey Rosen*, N'Lany Wismaghen*, N'any to White*, Jerry Lko*, Eric Shabila* | Anthony Bonzaft*, Stephen Ivex, Jonathan White*, Gung Fochen, Leslie Schnzer*, Vrachelle McGanat* | | | | Financial Intermediary | Purdue – draft loan documents for both LC Systems | Purdue – draft loan documents for both LC Systems | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability | |
| PS-01351177 | PS-01351177 | | Parent | | 3/22/2019 | Jeffrey Rosen* | | Stephen Ivex | Jerry Kon*, Ian McGlatchy*, N'any Wismaghen*, N'any to White*, Eric Shabila*, Anthony Bonzaft*, Jonathan White*, Gung Fochen, Leslie Schnzer*, Vrachelle McGanat*, N'any Kneelman* | | | | Redacted - PII   Financial Intermediary | Purdue – draft loan documents for both LC Systems | Purdue – draft loan documents for both LC Systems | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-01351181 | PS-01351181 | | Parent | | 3/27/2019 | Jonathan White* | | Stephen Ivex | Jerry Kon*, Ian McGlatchy*, Jeffrey Rosen*, N'any Wismaghen*, N'any to White*, Eric Shabila*, Anthony Bonzaft*, Gung Fochen, Leslie Schnzer*, Vrachelle McGanat*, N'any Kneelman* | | | | Financial Intermediary | Purdue – draft loan documents for both LC Systems | Purdue – draft loan documents for both LC Systems | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-01351277 | PS09341897 | PS09341897 | Parent | | 6/16/2019 | Garrett Eyman* | | Josh Olson, Stephen Ivex, Gung Ekes | Redacted - PII | | | | | N/A | N/A | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy | |
| PS-01351297 | PS09340916 | PS09340916 | Parent | | 11/11/2018 | Rich Lino* | | Jared Gobbino*, Stephen Ivex | | | | | PHL Two-Party Stephen A. Ivex' Brief in Opposition to State's Motion to Reconsider | PHL Two-Party Stephen A. Ivex' Brief in Opposition to State's Motion to Reconsider | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding litigation strategy | |
| PS-01351325 | PS09762509 | PS09762509 | Parent | | 5/23/2018 | Rich Lino* | | Paula Lynch, Andrew Ivex | | | | | PHL Orders On X-ray 37, 2018 X-ray Housing | PHL Orders On X-ray 37, 2018 X-ray Housing | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding litigation strategy | |
| PS-01351434 | PS-01351434 | | Parent | | 8/29/2018 | Benjamin Rush* | | Stephen Ivex, Nathan Firdman | Leslie Schnzer*, Lauren Kelly* | | | | One Stamford Realty L.P. - Tax Payments | One Stamford Realty L.P. - Tax Payments | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate | |
| PS-01351442 | PS-01351434 | | Attachment | | 8/29/2018 | Leslie Schnzer* | | Jonathan White*, Gung Fochen, Kirby Sukacoux, Benjamin Schulaguer*, Alisa Sandino* | Lauren Kelly*, Benjamin Rush*, Leslie Schnzer* | | | | PHE Tax Payments For One Stamford Realty LP | PHE Tax Payments For One Stamford Realty LP | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding distribution(s) | |
| PS-01352301 | PS09941950 | PS09141950 | Parent | | 7/13/2017 | Danny Ryks | | Garrett Lynum* | Stephen Ivex | | | | Financial Intermediary   2018 Irrevocable Trust (Final Documents for Trustee Signature) | PHE 2018 Irrevocable Trust (Final Documents for Trustee Signature) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-01352994 | PS-01352994 | | Parent | | 8/3/2018 | Tasha Peterson | | Stephen Ivex | Nathan Firdman | | | | Re: Canadian possessors | Re: Canadian possessors | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-01353486 | PS-01353486 | | Parent | | 1/17/2018 | Nathan Firdman | | Suany Krisbinuaguer*, Leslie Schnzer*, Stephen Ivex, Jeffrey Robins* | Tracy Adcock, N'any Krishasch | Redacted - PII | | | RE: BPS Assets | RE: BPS Assets | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate | |
| PS-01353469 | PS-01353469 | | Parent | | 1/16/2018 | Kathryn Firdman | | Leslie Schnzer*, Stephen Ivex, Suany Krisbinuaguer*, Jeffrey Robins* | Tracy Adcock, N'any Krishasch | | | | RE: BPS Assets | RE: BPS Assets | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s) and family estate | |
| PS-01353510 | PS09775424 | PS09775424 | Parent | | 1/11/2018 | Tracy Adcock | | Stephen Ivex, Kathryn Firdman, Alissa Leing, Gea Grandison | Ken Meints, N'any Krishasch, Zachary Bradley, Esma McLaughlin, Christy Khants | | | | PHE Beverly & Raymond's Estate - family partnership interests | PHE Beverly & Raymond's Estate - family partnership interests | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |

C. Assessment Environment House

| PRIVILOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT MAIL | E-TC | BCC MY | UPPY C | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-014513516 | PS040754623 | PS070754623 | Parent | | 1/16/2018 | Kaitlyn Redman | Tracy Adcock | | Stephen Ivey | | | | RE: Beverly & Raymond's Estate - family partnership interests | RE: Beverly & Raymond's Estate - family partnership interests | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-014513516 | PS-014513516 | | Parent | | 11/13/2017 | Kaitlyn Redman | Nancy Wertmueuer*, Jeffrey Robins*, Leslie Schmeyer* | | Stephen Ivey | | | Redacted - PII | RRS Estate October 2017.xlsx | RRS Estate October 2017.xlsx | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate | |
| PS-01457662 | PS-01457662 | | Parent | | 11/6/2017 | Nancy Wertmueuer* | Nathan Redman, Leslie Schmeyer*, Jeffrey Robins*, Stephen Ives | | Deborah Gadot*, Cynthia Draffangus | | | | RE: Beverly & Raymond's Estate - family partnership interests | RE: Beverly & Raymond's Estate - family partnership interests | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01457586 | PS-01457586 | | Parent | | 8/1/2017 | Nancy Wertmueuer* | Tom McClatchey*, Stephen Ivey, Leslie Schmeyer*, Lesley Robins*, Lauren Kelly* | | | | | | Re: Draft Transfer Documentation - Meridian, Cheyenne and Pecos Bay Realty | Re: Draft Transfer Documentation - Meridian, Cheyenne and Pecos Bay Realty | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding draft transfer documentation | |
| PS-01457590 | PS-01457596 | | Parent | | 8/2/2017 | Nancy Wertmueuer* | Tom McClatchey*, Stephen Ivey, Leslie Schmeyer*, Jeffrey Robins*, Lauren Kelly* | | | | | | Re: Draft Transfer Documentation - Meridian, Cheyenne and Pecos Bay Realty | Re: Draft Transfer Documentation - Meridian, Cheyenne and Pecos Bay Realty | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding draft transfer documentation | |
| PS-01457624 | PS-01457624 | | Parent | | 10/29/2017 | Kaitlyn Redman | Nancy Wertmueuer*, Jeffrey Robins*, Leslie Schmeyer* | | Stephen Ives | Redacted - PII | | | RRS Estate September 2017.xlsx | RRS Estate September 2017.xlsx | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding financial statements | |
| PS-01451899 | PS-01451899 | | Parent | | 7/26/2017 | Stephen Ivey | Jeffrey Robins* | | | | | | FW: Raymond and Beverly – New Estate Plan | FW: Raymond and Beverly – New Estate Plan | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-01451902 | PS-01451902 | | Parent | Redacted - PII | 7/26/2017 | Stephen Ivey | Jeffrey Robins* | Redacted - PII | | | | | FW: Raymond and Beverly – New Estate Plan | FW: Raymond and Beverly – New Estate Plan | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate | |
| PS-01450654 | PS-01450654 | | Parent | | 2/18/2019 | Richard Suchter | Sean Ashliff*, Jeffrey Robins* | | | | | | Re: Suchter 2019 Trust Aff | Re: Suchter 2019 Trust Aff | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding trust estate | |
| PS-01460350 | PS-01460350 | | Parent | | 10/21/2017 | Tresha Peterson | Stephen Ives | | | | | Re: Proposed Financing for Redacted - PII | Re: Proposed Financing for Redacted - PII | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Leslie Schmeyer* regarding distribution(s) and family estate. | |
| PS-01462648 | PS070014023 | PS000054827 | Attachment | | 8/1/2017 | Stephen Ivey | Tracy Adcock | | Tresha Peterson, Nicey Wiremach | | | | Push: Annie Captain Trail | Push: Annie Captain Trail | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schmeyer* regarding distribution(s) | |
| PS-01451422 | PS000413995 | PS070143725 | Parent | | 9/7/2017 | Tracy Adcock | Stephen Ivey, Cynthia Draffangus, Nina Laing, Amy Grandison | | N/A-Fax | Redacted - PII | | | FW: Revised Draft of Operating Agreement | FW: Revised Draft of Operating Agreement | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Deborah Gadot* regarding distribution(s) | |
| PS-01463140 | PS000402910 | PS070143140 | Parent | | 9/7/2017 | Cynthia Draffangus | Stephen Ivey, Felicia Laing, Amy Grandison | | Tracy Adcock, Tara McLaughlIn, Christy Mraun, Susan Nuller, Bet Webb | | | | FW: Revised Draft of Real Estate Investment Operating Agreement | FW: Revised Draft of Operating Agreement | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Deborah Gadot* regarding distribution(s). | |
| PS-01461450 | PS070041913 | PS048013913 | Parent | | 9/21/2017 | Stephen Ives | | | Kaitlyn Redman, Cynthia Draffangus, Tresha Peterson, Tracy Adcock, Nicey Wiremach | Real Estate Investment Investment Structure Charts | Redacted - PII | Fwd: Real Estate Investment Structure Charts | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Deborah Gadot* regarding family estate | |
| PS-01461714 | PS-01461714 | | Parent | | 5/3/2016 | Jeffrey Robins* | Stephen Ives | | Kaitlyn Redman, Tresha Peterson | Redacted - PII | | | Re: Amic Questions | Re: Amic Questions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate | |
| PS-01462322 | PS-01461322 | | Parent | | 3/9/2017 | Jeffrey Robins* | Lydia Schmeyer* | | Lauren Kelly*, Stephen Ivey | | | | Re: Project Emu-urgent | Re: Project Emu-urgent | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and transfer of Purdue interest(s) | |
| PS-01462326 | PS-01462326 | | Parent | | 2/25/2019 | | Stephen Ivey, Brian Olson | | | Real Estate Investment Operating Agreements | | Fwd: AMC Operating Agreements | | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Redacted CIC | |
| PS-01451896 | PS-01451896 | | Parent | | 7/25/2019 | Benjamin Adams* | Stephen Ives | | Niera Lowenstun* | Redacted - PII | | | Cobra Engagement Letter | Cobra Engagement Letter | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy | C. Accountant Environmental Opinion |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01364634 | PS-01364634 | | Parent | | 7/1/2019 | Joshua Evett* | | Roman Avdalyan* | | Maria Leventhal*, Jacob Scahf*, Stephen Ivcic, Shannon Hallam | | | | | RE: Sackler/Alpha: Local Counsel Billing Change | RE: Sackler/Alpha: Local Counsel Billing Change | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding a billing change |  |
| PS-01364956 | PS-01364956 | | Parent | | 6/25/2018 | Jennifer Quinn-Foley* | | Stephen Ives | | | | | | | Engagement Letter for Signature | Engagement Letter for Signature | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding an engagement letter |  |
| PS-01365358 | PS-01365358 | | Parent | | 2/27/2018 | Kathryn Redman | | Leslie Schreyer*, Lauren Kelly*, William Cavanagh* | | Stephen Ives | | | | | GLTI | GLTI | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding GLTI. |  |
| PS-01365338 | PS-01365338 | | Parent | | 1/6/2015 | Kathryn Redman | | Lauren Kelly*, Stephen Ives, Tracy Adcock | | | | | | | RE: East River Redrington | RE: East River Redrington | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). |  |
| PS-01365342 | PS-01365338 | | Attachment | | 1/6/2015 | Kathryn Redman | | William Cavanagh*, Stephen Ives, Leslie Schreyer*, Lauren Kelly* | | | | | | | RE: Midford - Inst4S | RE: Midford - Inst4S | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). |  |
| PS-01365382 | PS-01365382 | | Parent | | 4/18/2018 | Lauren Kelly* | | Stephen Ives, Kathryn Redman, Leslie Schreyer* | | | | | | | 2018 GLTI Projections Increase 5/4/5% | 2018 GLTI Projections Increase 5/4/5% | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding 2018 GLTI projections increase 5. |  |
| PS-01365534 | PS-01365534 | | Parent | | 6/18/2018 | Lauren Kelly* | | Stephen Ives, Kathryn Redman, Leslie Schreyer* | | | | | | | 2018 and 2019 GLTI Projections net of taxes 4/3/4 | 2018 and 2019 GLTI Projections net of taxes 4/3/4 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding 2018 and 2019 GLTI projections net of taxes. |  |
| PS-01366662 | PS-01366662 | | Parent | | 3/25/2018 | Garrett Kynum* | | Stephen Ives, Dawn Chinn, Kathryn Redman | | Trisha Peterson | | | | | RE: Winterby Trusts | RE: Winterby Trusts | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). |  |
| PS-01366666 | PS00942860 | PSF0163X12 | Parent | | 1/16/2015 | Kathryn Redman | | Stephen Ives | | Trisha Peterson | | | | | RE: 2MSLC and WA Canada | RE: 2MSLC and WA Canada | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynum* regarding distribution(s). |  |
| PS-01366630 | PS-01366698 | | Parent | | 10/26/2018 | Tracy Adcock | | Stephen Ives | | | | | | | Pak Funding Proposal (Europe, Middle East, China, Argentina, Brazil and Philippines) | Pak Funding Proposal (Europe, Middle East, China, Argentina, Brazil and Philippines) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Cristina Tresoro* regarding distribution(s). |  |
| PS-01366750 | PS-01366750 | | Parent | | 6/21/2018 | Stephen Ives | | Richard Sackler, Jonathan Sackler, David Sackler, Dawn Chinn | | Leslie Schreyer*, Lauren Kelly*, Kathryn Redman | | | | | WA Canada restructuring | WA Canada restructuring | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). |  |
| PS-01366790 | PS-01366790 | | Parent | | 8/9/2017 | Lauren Kelly* | | Stephen Ives | | Leslie Schreyer*, Jon McClatchey*, Nathan Redman, Jeffrey Robins*, Anthony Roncalli*, Benjamin Roth* | | | | | RE: WA Canada LP - Restructuring | RE: WA Canada LP - Restructuring | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). |  |
| PS-01366858 | PS00946344 | PSF00946344 | Parent | | 8/16/2016 | Tracy Adcock | | Stephen Ives | | Kathryn Redman | | | | | Pak: Purdue Trust Tax Installments (2016) | Pak: Purdue Trust Tax Installments (2016) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s). |  |
| PS-01367148 | PS-01367148 | | Parent | | 2/16/2018 | Stephen Ives | | Richard Sackler, Jonathan Sackler, David Sackler | | Leslie Schreyer*, Kathryn Redman | | | | | TXK Trust Co audit - proposed settlement | TXK Trust Co audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding settlement of liability and distribution(s). |  |
| PS-01367322 | PS-01367322 | | Parent | | 2/16/2018 | Stephen Ives | | David Sackler, Richard Sackler, Jonathan Sackler | | Leslie Schreyer*, Kathryn Redman | | | | | RE: TXK Trust Co audit - proposed settlement | RE: TXK Trust Co audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding settlement of liability |  |
| PS-01367326 | PS-01367326 | | Parent | | 2/17/2018 | Leslie Schreyer* | | Stephen Ives | | Kathryn Redman, Lauren Kelly*, Leslie Schreyer* | | | | | RE: TXK Trust Co audit - proposed settlement | RE: TXK Trust Co audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. |  |
| PS-01367330 | PS-01367330 | | Parent | | 2/17/2018 | Kathryn Redman | | Leslie Schreyer* | | Stephen Ives, Lauren Kelly* | | | | | RE: TXK Trust Co audit - proposed settlement | RE: TXK Trust Co audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability |  |

C. Accountant's/International finance

| PRIVILEGE ID | PEARMI ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | EDOCUMENT DATE | TENDER | TENDER EMAIL | RECIPIEN | RECIPIENT EMAIL | CC | CC EMAIL | B.C | ??? EMAIL | AUTHOR | EMAIL SUBJECT LINE | FAX NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01867310 | PS-01867310 | | Parent | | 2/7/2018 | Stephen Ives | | Richard Sackler, Jonathan Sackler, David Sackler | | Leslie Schreyer*, Lauren Kelly*, Kathan Rodman | | Redacted - PII | | | RE: 7AA Trust CI audit - proposed settlement | RE: 7AA Trust CI audit - proposed settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding settlement of liability. | |
| PS-01867338 | PS-01867338 | | Parent | | 2/7/2018 | Stephen Ives | | Richard Sackler, Jonathan Sackler, David Sackler | | Leslie Schreyer*, Lauren Kelly*, Kathan Rodman | | | | | RE: 7AA Trust CI audit - proposed settlement | RE: 7AA Trust CI audit - proposed settlement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding settlement of liability. | |
| PS-01867342 | PS-01867342 | | Parent | | 2/08/2018 | Stephen Ives | | Kathan Rodman, Leslie Schreyer* | | Lauren Kelly* | | | | | RE: 7AA Trust CI audit - proposed settlement | RE: 7AA Trust CI audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |
| PS-01867370 | PS-01867370 | | Parent | | 2/13/2018 | Kathan Rodman | | Stephen Ives | | | | | | | RE: [aicurel] Purdue Pharma DE, LP - CI Proposed Audit Assessment - Attorney Client Privileged | RE: [aicurel] Purdue Pharma DE, LP - CI Proposed Audit Assessment - Attorney Client Privileged | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding potential liability. | |
| PS-01867418 | PS-01867418 | | Parent | | 1/3/2018 | Kathan Rodman | | Benjamin Roth* | | Leslie Schreyer*, Stephen Ives | Redacted - PII | | | | RE: [aicurel] Purdue Pharma DE, LP - CI Proposed Audit Assessment - Attorney Client Privileged | RE: [aicurel] Purdue Pharma DE, LP - CI Proposed Audit Assessment - Attorney Client Privileged | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding audit. | |
| PS-01867326 | PS0700606461 | PSP20135691 | Parent | | 1/3/2018 | Redacted - PII | | Leslie Schreyer*, Stephen Ives, Lauren Kelly* | | | | | | | RE: [aicurel] Purdue Pharma DE, LP - CI Proposed Audit Assessment - Attorney Client Privileged | RE: [aicurel] Purdue Pharma DE, LP - CI Proposed Audit Assessment - Attorney Client Privileged | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding audit. | |
| PS-01867434 | PS-01867434 | | Parent | | 2/13/2018 | Kathan Rodman | | Stephen Ives | | | | | | | FW: [aicurel] Purdue Pharma DE, LP - CI Proposed Audit Assessment - Attorney Client Privileged | FW: [aicurel] Purdue Pharma DE, LP - CI Proposed Audit Assessment - Attorney Client Privileged | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding relevant legal documents. | |
| PS-01867474 | PS-01867474 | | Parent | | 7/29/2018 | Natasha Robertson* | | Financial Institution | | Justin Pybus*, Jared Goldstein*, Deborah Gaede*, Danny Parks, Jeffrey Robins*, Redacted - PII, Stephen Ives | | Redacted - PII | | | RE: 7AAB Trust (recurring instruments) | RE: 7AAB Trust (recurring instruments) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate and Purdue bonness interest. | |
| PS-01867486 | PS-01867486 | | Parent | | 7/25/2019 | Financial Institution | | Natasha Robertson* | | Justin Pybus*, Jared Goldstein*, Deborah Gaede*, Danny Parks, Jeffrey Robins*, Redacted - PII, Stephen Ives | Redacted - PII | | | | RE: 7AAB Trust (recurring instruments) | RE: 7AAB Trust (recurring instruments) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01870440 | PSP00715078 | PSP20715078 | Parent | | 10/13/2017 | David Sackler | | Noah Verleun*, Stephen Ives | | | | | | | Fwd: Avon Steps | Fwd: Avon Steps | AC Privileged | Private Equity Investment | Redacted confidential communication requesting and reflecting request for legal advice regarding startup with Private Equity Investment. | |
| PS-01870671 | PSB00421189 | PSP20421189 | Parent | | 11/3/2016 | Althea Henderson | | Stephen Ives | | | | | | | RE: Roth question re Foundation | RE: Roth question re Foundation | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Jeffrey Robins* regarding family estate. | |
| PS-01870766 | PS-01870766 | | Parent | | 6/14/2018 | Garrett Lynam* | | Garrett Lynam* | | Leslie Schreyer*, Bronca Gonzalez*, Stephen Ives | | | | | RE: JDS Pearsoer Trust (Privileged and Confidential) | RE: JDS Pearsoer Trust (Privileged and Confidential) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01870767 | PS-01870767 | | Parent | | 6/14/2018 | Garrett Lynam* | | Jeffrey Robins* | | Leslie Schreyer*, Bronca Gonzalez*, Stephen Ives | | | | | RE: JDS Pearsoer Trust (Privileged and Confidential) | RE: JDS Pearsoer Trust (Privileged and Confidential) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01870770 | PS-01870770 | | Parent | | 6/14/2018 | Garrett Lynam* | | Stephen Ives | Redacted - PII | | Redacted - PII | | | | FW: JDS Pearsoer Trust (Privileged and Confidential) | FW: JDS Pearsoer Trust (Privileged and Confidential) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01870773 | PSB00658555 | PSP20658555 | Parent | | 6/14/2018 | Tracy Adcock | | Stephen Ives, Kathan Rodman, Alissa Lang, Amy Grundson | | Edit Bus | | | | | FW: NYLW Q2 2019 Willow Street Expenses and 2019 Trustee Fees | FW: NYLW Q2 2019 Willow Street Expenses and 2019 Trustee Fees | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distributions. | |
| PS-01870773 | PSP20640555 | PSP20640560 | Attachment | | 6/14/2018 | Kathan Rodman | | Jeffrey Robins*, Stephen Ives | | Natasha Robertson*, Tracy Adcock | | | | | NYLW Q2 2019 Willow Street Expenses and 2019 Trustee Fees | NYLW Q2 2019 Willow Street Expenses and 2019 Trustee Fees | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01871100 | PSP00756957 | PSP20756957 | Parent | | 12/14/2018 | Lendl Goldrin* | | Stephen Ives | | Ruth Jones* | | | | | Fwd: State of Oklahoma & Mike Hunter vs. Purdue Pharma | Fwd: State of Oklahoma & Mike Hunter vs. Purdue Pharma | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01871349 | PSP00644319 | PSP20644349 | Parent | | 11/30/2018 | Lendl Goldrin* | | Stephen Ives | | | | | | | FW: Sun Party Stephen A. Ives' Brief in Opposition to State's Motion to Reconsider | FW: Sun Party Stephen A. Ives' Brief in Opposition to State's Motion to Reconsider | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Stephen Ives' brief in opposition to state's motion to reconsider. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | CBA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | B-Z | "C" EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS45371257 | PS9896A1327 | PS9896A1327 | Parent | | 6/18/2018 | Stephen Ives | | Jarol Golden* | | | | | | | FW: Subpoena | FW: Subpoena | AC Privilege | Confidential communication requesting and reflecting request for legal advice regarding subpoena. | |
| PS45371265 | PS45371265 | | Parent | | 6/18/2018 | Rich Love* | | Stephen Ives | | Jarol Golden* | | | | | RE: coordination with Damillo et al | RE: coordination with Damillo et al | AC Privilege | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS45000589 | PS9897S0897 | PS9037S0597 | Parent | | 5/29/2018 | Jonathan Sackler | | Brian Olson; Randal Rose; Private Equity Committee; Houston Nicson | | Davidson Goldin; David Sevrick*; Vitas Kraselman* | | | | | Fwd: CNBC Squawk Box: Major companies cut ties with OxyContin maker Purdue Pharma | Fwd: CNBC Squawk Box: Major companies cut ties with OxyContin maker Purdue Pharma | AC Privilege; WP Privilege | Redacted confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy. | |
| PS45004682 | PS9896A2322 | PS9016A2322 | Parent | | 8/29/2018 | Stephen Ives | | Garrett Lynam* | | Jonathan Sackler; Mary Corson; Brian Olson | | | | | Re: Updates (Privileged and Confidential) | Re: Updates (Privileged and Confidential) | AC Privilege | Redacted confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS45000665 | PS45000665 | | Parent | | 7/22/2018 | Stephen Ives | | Cleo Booht | | Davidson Goldin; Jonathan Sackler, project@goblin.com; David Sackler | | | | | Re: Forbes: OxyContin's Sackler Family Will Get Willions From A Ski Resort Operator's Sale | Re: Forbes: OxyContin's Sackler Family Will Get Willions From A Ski Resort Operator's Sale | AC Privilege; WP Privilege | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS45000671 | PS45000671 | | Parent | | 7/22/2018 | Davidson Goldin | | Stephen Ives; Cleo Booht | | Jonathan Sackler, project@goblin.com; David Sackler | | | | | Re: Forbes: OxyContin's Sackler Family Will Get Willions From A Ski Resort Operator's Sale | Re: Forbes: OxyContin's Sackler Family Will Get Willions From A Ski Resort Operator's Sale | AC Privilege; WP Privilege | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS45000672 | PS45000672 | | Parent | | 7/22/2018 | Cleo Booht | | Stephen Ives | | Davidson Goldin; Jonathan Sackler, project@goblin.com; David Sackler | | | | | Re: Forbes: OxyContin's Sackler Family Will Get Willions From A Ski Resort Operator's Sale | Re: Forbes: OxyContin's Sackler Family Will Get Willions From A Ski Resort Operator's Sale | AC Privilege; WP Privilege | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS45000674 | PS45000674 | | Parent | | 7/22/2018 | Davidson Goldin | | Stephen Ives | | Davidson Goldin; Jonathan Sackler, project@goblin.com | | | | | Re: Forbes: OxyContin's Sackler Family Will Get Willions From A Ski Resort Operator's Sale | Re: Forbes: OxyContin's Sackler Family Will Get Willions From A Ski Resort Operator's Sale | AC Privilege; WP Privilege | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS45000675 | PS45000675 | | Parent | | 7/22/2018 | Stephen Ives | | Davidson Goldin | | Jonathan Sackler; David Sackler; project@goblin.com | | | | | Re: Forbes: OxyContin's Sackler Family Will Get Willions From A Ski Resort Operator's Sale | Re: Forbes: OxyContin's Sackler Family Will Get Willions From A Ski Resort Operator's Sale | AC Privilege; WP Privilege | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS45000676 | PS45000676 | | Parent | | 7/22/2018 | Davidson Goldin | | Stephen Ives | | Jonathan Sackler; David Sackler; project@goblin.com | | | | | Re: Forbes: OxyContin's Sackler Family Will Get Willions From A Ski Resort Operator's Sale | Re: Forbes: OxyContin's Sackler Family Will Get Willions From A Ski Resort Operator's Sale | AC Privilege; WP Privilege | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS45000677 | PS45000677 | | Parent | | 7/22/2018 | Stephen Ives | | Davidson Goldin | | Jonathan Sackler; David Sackler; project@goblin.com | | | | | Re: Forbes: OxyContin's Sackler Family Will Get Willions From A Ski Resort Operator's Sale | Re: Forbes: OxyContin's Sackler Family Will Get Willions From A Ski Resort Operator's Sale | AC Privilege; WP Privilege | Confidential communication requesting and reflecting request for and provision of legal advice of Gregory Joseph* and work product regarding litigation strategy. | |
| PS45906257 | PS45906257 | | Parent | | 6/14/2019 | Esme Thomas Sackler | Redacted - PII | N:ara Monaghan* | Redacted - PII | Jonathan Witte* Leslie Schetzer*; Mara Schetzer*; Alex Sackler*; M:chere Sackler; Jacqueline Sackler; Hina Sackler; Kathe Sackler; Jeff LiHoart; Kevin LiHoart; M:arissa Sackler; Sophie Sackler H:arhart Sackler; Richard Sackler; Jonathan Sackler; David Sackler; Anthony Roncalli*; Gregory Knopf*, Jerry Ison*; Mary de Witte*; Jeffrey Rosen*; Luther Strange* | Redacted - PII | | | | Re: Settlement Update â€" JES Communication/Privileged & Confidential | Re: Settlement Update â€" JES Communication/Privileged & Confidential | AC Privilege; WP Privilege | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS45911994 | PS45911994 | | Parent | | 5/17/2019 | Jerry Ison* | | John DiDonato | | Gregory Joseph*; Timothy Martin; Abhimanyu Gupta; Jne Courtney; Jonathan Sackler; Stephen Ives | | | | | Re: Next Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | Re: Next Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | AC Privilege; WP Privilege | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS45911946 | PS45911946 | | Parent | | 5/17/2019 | Jerry Ison* | | Stephen Ives | | Gregory Joseph*; John DiDonato; Timothy Martin; Abhimanyu Gupta; Jne Courtney; Jonathan Sackler | | | | | Re: Next Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | Re: Next Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | AC Privilege; WP Privilege | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS45911947 | PS45911947 | | Parent | | 5/16/2019 | Jerry Ison* | | John DiDonato | | Stephen Ives; Timothy Martin; Abhimanyu Gupta; Jne Courtney; Jonathan Sackler; Gregory Joseph* | | | | | Re: Next Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | Re: Next Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | AC Privilege; WP Privilege | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

C. Accountant/Environmental Finance

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01952932 | PS-01952932 | | Parent | | 3/17/2010 | John DiDonato | | Jerry Vito* | | Gregory Joseph*; Timothy Martin; Abhimanyu Gupta; Ann Courtney; Jonathan Sackler; Stephen Ives | | | | | RE: Root Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | RE: Root Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy | |
| PS-01952310 | PS-01952310 | | Parent | | 3/16/2010 | Stephen Ives | | Gregory Joseph* | | Jerry Vito*; John DiDonato; Timothy Martin; Abhimanyu Gupta; Ann Courtney; Jonathan Sackler | | | | | RE: Root Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | RE: Root Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy | |
| PS-01952943 | PS-01952943 | | Parent | | 3/16/2010 | Gregory Joseph* | | Jerry Vito* | | John DiDonato; Stephen Ives; Timothy Martin; Abhimanyu Gupta; Ann Courtney; Jonathan Sackler | | | | | RE: Root Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | RE: Root Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy | |
| PS-01952244 | PS-01952244 | | Parent | | 3/16/2010 | Stephen Ives | | John DiDonato | | Jerry Vito*; Timothy Martin; Abhimanyu Gupta; Ann Courtney; Jonathan Sackler | | | | | RE: Root Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | RE: Root Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy | |
| PS-01884109 | PS-01884019 | | Parent | | 6/13/2018 | Mary Jo White* | Redacted - PII | Jonathan Sackler | Redacted - PII | Mara Leventhal*; Luther Strange*; Jeffrey Meyer*; Jonathan White*; Kovu Sukkoven; Linde Soltman*; Joerg Fischer; Kristmen Sackler; Kathe Sackler; Dame Theresa Sackler; Ilene Sackler; Jeffrey Lefcourt; Karen Lefcourt; Samantha Hunt; Marissa Sackler; Sophie Sackler; Michael Sackler; Richard Sackler; David Sackler; Jerry Vito* | Redacted - PII | | | | RE: From Mary Jo White and Luther Strange -- Privileged & Confidential/OIA Communication | RE: From Mary Jo White and Luther Strange -- Privileged & Confidential/OIA Communication | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| PS-01884028 | PS-01894028 | | Parent | | 6/13/2018 | David Sackler | | Mary Jo White* | | Mara Leventhal*; Luther Strange*; Jeffrey Meyer*; Jonathan White*; Kovu Sukkoven; Linde Soltman*; Joerg Fischer; Anna Saunders*; Kristmen Sackler; Kathe Sackler; Dame Theresa Sackler; Ilene Sackler; Jeffrey Lefcourt; Karen Lefcourt; Samantha Hunt; Marissa Sackler; Sophie Sackler; Michael Sackler; Jonathan Sackler; Richard Sackler; Jerry Vito* | | | | | RE: From Mary Jo White and Luther Strange -- Privileged & Confidential/OIA Communication | RE: From Mary Jo White and Luther Strange -- Privileged & Confidential/OIA Communication | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| PS-01884029 | PS-01894029 | | Parent | | 6/13/2018 | Mary Jo White* | | David Sackler | | Mara Leventhal*; Luther Strange*; Jeffrey Meyer*; Jonathan White*; Kovu Sukkoven; Linde Soltman*; Joerg Fischer; Anna Saunders*; Kristmen Sackler; Kathe Sackler; Dame Theresa Sackler; Ilene Sackler; Jeffrey Lefcourt; Karen Lefcourt; Samantha Hunt; Marissa Sackler; Sophie Sackler; Michael Sackler; Jonathan Sackler; Richard Sackler; Jerry Vito* | | | | | RE: From Mary Jo White and Luther Strange -- Privileged & Confidential/OIA Communication | RE: From Mary Jo White and Luther Strange -- Privileged & Confidential/OIA Communication | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |

C. Accountant &Environmental Finance

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01898855 | PS-01898855 | | Parent | | 6/13/2016 | David Sackler | | Kraus/Monaghan*, Luther Strange*, Vinay White*, Kelley Baxer*, Jonathan White*, Nery Saltzman*, Linda Saltzman*, Michael Fisher*, Steven Sackler*, Kathe Sackler, Doctor Theresa Sackler, Ilene Sackler, Jeffrey LaGasse, Karen Le Poart, Samantha Poart, Vanessa Sackler, Sophie Sackler, Kraus/Sackler, Jonathan Sackler, Richard Sackler | | Jerry Utet* | | | | | | RE: From Mary Jo White and Luther Strange – Privileged & Confidential USA Communication | RE: From Mary Jo White and Luther Strange – Privileged & Confidential USA Communication | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability | |
| PS-01897205 | PS-01897205 | | Parent | | 3/6/2019 | Dean Olson | | Jonathan Sackler | | Prime Bkjs/execigers Sackling Sackler, Gunn Verdeen*, Ching-Kaper Antoc, Ilene Sackler*, Chandler Ross Kraus, Zane Ross, Vishuah, Anthony Amonda* | | | | | Re: WSJ Inquiry | Re: WSJ Inquiry | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and attorney work product regarding litigation strategy | |
| PS-01898560 | PS-01898560 | | Parent | | 5/17/2019 | Jerry Utet* | | Jerry Utet* | | Gregory Joseph*, Timothy Martin, Abhimanyu Gupta, Ann Courtney, Jonathan Sackler, Stephen Ives | | | | | RE: Rent Steps - Refine Scope. Develop Work Plan and Estimate the Cost of our Services | RE: Rent Steps - Refine Scope. Develop Work Plan and Estimate the Cost of our Services | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy | |
| PS-01898561 | PS-01898561 | | Parent | | 5/16/2019 | John DeGonzo | | Gregory Joseph* | | Stephen Ives, Timothy Martin, Abhimanyu Gupta, Ann Courtney, Jonathan Sackler, Jerry Utet* | | | | | RE: Rent Steps - Refine Scope. Develop Work Plan and Estimate the Cost of our Services | RE: Rent Steps - Refine Scope. Develop Work Plan and Estimate the Cost of our Services | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy | |
| PS-01898562 | PS-01898562 | | Parent | | 5/16/2019 | John DeGonzo | | Jerry Utet* | | Stephen Ives, Timothy Martin, Abhimanyu Gupta, Ann Courtney, Jonathan Sackler, Gregory Joseph* | | | | | RE: Rent Steps - Refine Scope. Develop Work Plan and Estimate the Cost of our Services | RE: Rent Steps - Refine Scope. Develop Work Plan and Estimate the Cost of our Services | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy | |
| PS-01898563 | PS-01898563 | | Parent | | 5/16/2019 | John DeGonzo | | Stephen Ives | | Jerry Utet*, Timothy Martin, Abhimanyu Gupta, Ann Courtney, Jonathan Sackler | | | | | RE: Rent Steps - Refine Scope. Develop Work Plan and Estimate the Cost of our Services | RE: Rent Steps - Refine Scope. Develop Work Plan and Estimate the Cost of our Services | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy | |
| PS-01898564 | PS-01898564 | | Parent | | 5/16/2019 | John DeGonzo | | Jerry Utet*, Stephen Ives | | Timothy Warton, Abhimanyu Gupta, Ann Courtney, Jonathan Sackler | | | | | Rent Steps - Refine Scope. Develop Work Plan and Estimate the Cost of our Services | Rent Steps - Refine Scope. Develop Work Plan and Estimate the Cost of our Services | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding family estate | |
| PS-01898574 | PS-01898574 | | Parent | | 5/14/2019 | Jonathan Sackler | | Stephen Ives, Jerry Utet* | | Richard Sackler, David Sackler | | | | | Fwd: Huron introduction - follow up | Fwd: Huron introduction - follow up | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy | |

Redacted - PII    Redacted - PII    Redacted - PII

C. Accountant Entertainment/choose

| PARAVLOGE ID | PARENT ID | PRODUCTION BEGIN NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | BCC'S / CC | CC'D IF'D / MAIL | CC BY (#) | BCC | RE / EM. H | NFT/TO? | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01999033 | PS-01999033 | | Parent | | 4/15/2019 | Jonathan Sackler | Sharon Monaghan* | | Jackie Strange*, Mary Jo White*, Jeffrey Rosen*, Jonathan White*, Kerry Sarkowsky Jackie Schroyer*, Hong Harbor, Mona Saunders*, Srinivasa Sackler, Sophie Sackler, Dame Theresa Sackler, Ilene Sackler, Jeffrey Lefcourt, Karen Lefcourt, Samantha Hunt, Marissa Sackler, Sophie Sackler, Michael Sackler, Richard Sackler, David Sackler, Jerry Lotz* | | | | | Re: From Mary Jo White and Jackie Strange - Privileged & Confidential/JDA Communication | Re: From Mary Jo White and Jackie Strange - Privileged & Confidential/JDA Communication | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| PS-01905668 | PS-01906668 | | Parent | | 4/15/2019 | Jonathan Sackler | Kevin Rosenheim* | | Stephen Ives | | | | | Fwd: Working on Background; Lawsuit Names Press in Opioid Case | Fwd: Working on Background; Lawsuit Names Press in Opioid Case | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01905574 | PS-01905574 | | Parent | | 5/16/2019 | Stephen Ives | Gregory Joseph* | | Jerry Ury*, John DiDonato, Timothy Martin, Mahwanna Gupta, Ann Courtney, Jonathan Sackler | | | | | Re: Next Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | Re: Next Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01905579 | PS-01905579 | | Parent | | 5/16/2019 | Stephen Ives | John DiDonato | | Jerry Ury*, Timothy Martin, Mahwanna Gupta, Ann Courtney, Jonathan Sackler | | | | | Re: Next Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | Re: Next Steps - Refine Scope, Develop Work Plan and Estimate the Cost of our Services | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01909262 | PSP00161166 | PSP00161167 | Attachment | | 8/16/2019 | Stephen Ives | Tracy Adcock, Alicia Lung, Amy Goodman | | N.B/k-Tax | | | | | RE: Exercise of Options for MS Holdings Shares | RE: Exercise of Options for MS Holdings Shares | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jester Schroyer* regarding distribution(s). | |
| PS-01912700 | PS-01912700 | | Parent | Redacted - PII | 4/15/2019 | Mary Jo White* | | Redacted - PII | Jonathan Sackler | | Redacted - PII | | | Marissa Monaghan*, Luther Strange*, Jeffrey Rosen*, Jonathan White*, Kerry Sarkowsky Luther Schroyer*, Hong Harbor, Mona Saunders*, Srinivasa Sackler, Sophie Sackler, Dame Theresa Sackler, Ilene Sackler, Jeffrey Lefcourt, Karen Lefcourt, Samantha Hunt, Marissa Sackler, Sophie Sackler, Michael Sackler, Richard Sackler, David Sackler, Jerry Ury* | | | | | Re: From Mary Jo White and Jackie Strange - Privileged & Confidential/JDA Communication | Re: From Mary Jo White and Jackie Strange - Privileged & Confidential/JDA Communication | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| PS-01912701 | PS-01912701 | | Parent | | 4/15/2019 | Jonathan Sackler | Sharon Monaghan* | | Jackie Strange*, Mary Jo White*, Jeffrey Rosen*, Jonathan White*, Kerry Sarkowsky Jackie Schroyer*, Hong Harbor, Mona Saunders*, Srinivasa Sackler, Sophie Sackler, Dame Theresa Sackler, Ilene Sackler, Jeffrey Lefcourt, Karen Lefcourt, Samantha Hunt, Marissa Sackler, Sophie Sackler, Michael Sackler, Richard Sackler, David Sackler, Jerry Ury* | | | | | Re: From Mary Jo White and Jackie Strange - Privileged & Confidential/JDA Communication | Re: From Mary Jo White and Jackie Strange - Privileged & Confidential/JDA Communication | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding settlement of liability. | |
| PS-01912893 | PSP00161307 | PSP00161316 | Attachment | | 4/30/2019 | Tracy Adcock | Alicia Lung, Amy Goodman, Kim Woods | | Tara McLaughlin, Christy Marris, Mark Myers, Nathan Redman, Danny Parks | | | | | PW: Security Services Invoice - David's Invoice | PW: Security Services Invoice - David's Invoice | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jennifer Queen-Foley* regarding family estate. | |
| PS-01912901 | PSP00161307 | PSP00161152 | Attachment | | 4/30/2019 | Stephen Ives | Tracy Adcock, Nathan Redman, Alicia Lung, Amy Goodman, Dennis Carolino | | N.B/k-Tax | | | | | RE: Elk for Triangle Holding LLC | RE: Elk for Triangle Holding LLC | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jester Schroyer* regarding family estate. | |

C. Accountant Environment Unique

Leventhal Ex. 121 (Part 10)    Pg 61 of 99

| PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | DLE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | CC RECIPIENT | BCC RECIPIENT | CC_NAME | BCC | PRT EMAIL ID | FLAG ID | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-IE03S593 | PSP 00062422 | PSPD036.2130 | Attachment | | 2/13/2005 | Stephen Ives | | Tracy Adcock, Alicia Lamp, Amy Grandison, Kim Wocks | | MIA-Tax | | | | | RE: Funding Proposal (Bond and Singapore) | RE: Funding Proposal (Bond and Singapore) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Gretna Tuscans" regarding distribution(s) and Funds Status | |
| PS-IE03S587 | PSPB002775 | PSPD036.2787 | Attachment | | 2/1/2005 | Stephen Ives | | Tracy Adcock, Alicia Lamp, Amy Grandison | | MIA-Tax | | | | | RE: Accastis Swit Transfer | RE: Accastis Swit Transfer | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Gretna Tuscans" regarding distribution(s). | |
| PS-IE06S392 | PS-IE10S392 | | Parent | | 7/17/2001 | Peter McGowan | | Barry Densburg*, Christopher R Schott*, Stuart Baker* | Leslie Schreyer*, Anthony Renault*, Paul N'cancon, Steven Burkhardt, Fenko Abras, Douglas Docherty, Stephen Ivor, Irving Picthot, Edward N'shumba, Christine Hassan* | | | | | | RE: N'andiphumu SARL - Source - Board Directors | RE: N'andiphumu SARL - Source - Board Directors | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-IE06S064 | PS-IE06S001 | | Parent | | 16/24/2002 | Scott Hartman | | Barry Densburg* | | Stephen Ives, Kerina Seigel | | | | | tax planning capitalization | tax planning capitalization | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-IE06S053 | PS-IE06S053 | | Parent | | 2/1/2003 | Leslie Schreyer* | | Stephen Ives | | Barry Densburg*, Stuart Baker*, Kerina Seigel* | | | | | Netherlands Start-Up Losses | Netherlands Start-Up Losses | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-IE06S072 | PS-IE06S072 | | Parent | | 5/19/2003 | Leslie Schreyer* | | Stephen Ives | | Barry Densburg*, Stuart Baker*, Kerina Seigel* | Redacted - PII | | | | Netherlands Start-Up Losses | Netherlands Start-Up Losses | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-IE06S056 | PSPB0424622 | PSPD424622 | Parent | Redacted - PII | 12/16/2003 | Scott Hartman | Redacted - PII | Stephen Ives | | Tracy Adcock | | | | | PW: Trust B | PW: Trust B | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Kerina Seigel* regarding distribution(s). | |
| PS-IE06S408 | PS-IE06S408 | | Parent | | 7/21/2006 | Barry Densburg* | | Stephen Ives | | | | | | | Re: N'cob N'andiphumu Private Limited | Re: N'cob N'andiphumu Private Limited | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-IE07S610 | PSPD054630 | PSPD054630 | Parent | | 10/9/2007 | Lauren Kelly* | | Gareth Kendall*, Leslie Schreyer* | Stuart Baker*, Anthony Renault*, Douglas Docherty, Stephen Ives, Irving Picthot, Jonathan White*, Jonogran Hawe*, Steve Astrickson, Christopher Weichel* | | | | | RE: Tax Accounts as at 31st March, 2007 - N W PL | RE: Tax Accounts as at 31st March, 2007 - N W PL | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding tax accounts. | |
| PS-IE07S625 | UNBREAKABLE REPROD-00003 | UNBREAKABLE REPROD-00003 | Parent | | 10/9/2007 | Lauren Kelly* | | Douglas Docherty | Stuart Baker*, Irving Picthot, Stephen Ives, Steve Astrickson, Christopher R Schott*, Gareth Kendall*, Patrick N'carm*, Anthony Renault*, Raymond Smith, Leslie Schreyer* | | | | | FW: N'andiphumu Limited (N'continu) December 31, 2006 YEAR END ACCOUNTS | FW: N'andiphumu Limited (N'continu) December 31, 2006 YEAR END ACCOUNTS | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding N'andiphumu account statement. | |
| PS-IE07S167 | PS-IE07S167 | | Parent | | 11/19/2007 | Cretina Brullegm | | Stephen Ives | | | | | | | FW: Sure Partnership | FW: Sure Partnership | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Dessa Vhatte* regarding distribution(s). | |
| PS-IE07S270 | PSPD054749 | PSPD054749 | Parent | | 12/15/2005 | Stephen Ivey | | Barry Densburg*, Kerina Seigel | | Scott Hartman | Redacted - PII | | | | FW: Dessan Estimate (55 IN) | FW: Dessan Estimate (55 IN) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Dessan estimate. | |

C. Associated & Investment Income

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATOR | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | TO EMAIL | CC | CC EMAIL | BC | BC EMAIL | NOTE | AUTH | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01973174 | PSMBM14752 | PS#0354752 | Parent | | 12/15/2005 | Karina Siegel | | Scott Huntman | Redacted - PII | | | | | | | RE: Dexon Extension 05-06 | RE: Dexon Extension 05-06 | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Christopher Schultz* regarding Dexon estimate | |
| PS-01974175 | PSMBM14756 | PS#0354756 | Parent | | 12/15/2005 | Karina Siegel | | | | | | | | | | RE: Corium European Operating Company - Funding Program | RE: Corium European Operating Company - Funding Program | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding funding program | |
| PS-01976188 | PS-01971388 | | Parent | | 12/15/2005 | Anthony Roncalli* | | Tracy Frisch | Redacted - PII | | | | | | | RE: Corium European Operating Company - Funding Program | RE: Corium European Operating Company - Funding Program | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding funding program | |
| PS-01977357 | PS-01977457 | | Parent | | 3/29/2006 | Frank Jetty | | | | | | | | | | FW: 2005 Qualified Settlement Fund ("QSF") Reportable Transaction Registration | FW: 2005 Qualified Settlement Fund ("QSF") Reportable Transaction Registration | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of George Cottle* regarding qualified settlement fund reportable transaction registration | |
| PS-01977503 | PSMBM24132 | PS#0354132 | Parent | | 10/31/2006 | Klaus Wisinach | | | | | | | | | | FW: Funding Required Kronit B.V. | FW: Funding Required Kronit B.V. | AC Privileged | Confidential confidential communication requesting and reflecting provision of legal advice of Anthony Roncalli* regarding funding required for Kronit B.V. | |
| PS-01978501 | PS-01979926 | | Parent | | 8/15/2007 | Tracy Atkoski, Cynthia Dexlinger, Frank Abby | | | | | | | | | | FW: East Hudson Inc. - Lake Claire Capital Contribution | FW: East Hudson Inc. - Lake Claire Capital Contribution | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Anthony Roncalli* regarding Lake Claire capital contribution | |
| PS-01979503 | PS-01979501 | | Parent | | 8/15/2007 | Tracy Atkoski, Cynthia Deuflinger, Frank Abby, Weiss Liang | | Eliana Bachere, Fuminy Brzesovsky | Redacted - PII | | | | | | | RE: East Hudson Inc. - Lake Claire Capital Contribution | RE: East Hudson Inc. - Lake Claire Capital Contribution | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Anthony Roncalli* regarding Lake Claire capital contribution | |
| PS-01973837 | PS-01973837 | | Parent | | 4/13/2007 | Jeffrey Holmes* | | | | | | | | | | RE: PSS to East issue | RE: PSS to East issue | AC Privileged | Confidential communication requesting and reflecting request for legal advice and information provided to counsel for the purpose of providing legal advice regarding shut line issue and family estate | |
| PS-01980622 | PS-01980622 | | Parent | | 6/28/2007 | Mary Wisinach | | | | | | | | | | FW: Conversion of RSI Company LLC | FW: Conversion of RSI Company LLC | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Anthony Roncalli* regarding conversion of RSI company LLC | |
| PS-01984540 | PS-01984540 | | Parent | | 8/9/2007 | Leslie Schmeyer*, Raymond Smith, Charles Luka* | | Laurin Kelly*, Stuart Baker*, Anthony Roncalli* | Redacted - PII | | | | | | | RE: Distributions 2007 | RE: Distributions 2007 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-01984556 | PS-01984556 | | Parent | | 8/9/2007 | Stuart Baker | | | | | | | | | | RE: Distributions 2007 | RE: Distributions 2007 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-01984627 | PS-01984627 | | Parent | | 12/31/2007 | Leslie Schreuer* | Redacted - PII | | Redacted - PII | | | | | | | FW: Tax | FW: Tax | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding tax update | |
| PS-01984026 | PS-01984026 | | Parent | | 10/15/2006 | Leslie Schreuer* | | Dean Lockwood | Mark Shaw, Raymond Smith, Jerry Fischer, Stephen Ivey, Jonathan White*, Stuart Baker*, Anthony Roncalli* | Redacted - PII | | | | | | Distributions and Charitable Contributions | Distributions and Charitable Contributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) | |
| PS-01985108 | PS-01985108 | | Parent | | 10/18/1999 | Leslie Schreuer* | | Martinson Sachier, Paul Goldschmier, Stephen Ivey, Edward M'dunny, Mark Shaw, Christopher Schultz*, Jonathan White*, Stuart Baker | | | | | | | | Prefunding R&D Expenses | Prefunding R&D Expenses | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding prefunding R&D expenses | |
| PS-01985150 | PS-01985133 | | Parent | | 10/21/2002 | Scott Huntman | | Barry Dreisburg* | | Stephen Ivey, Karina Siegel | Redacted - PII | | | | | RE: tax planning capitalization | RE: tax planning capitalization | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding distribution(s) | |
| PS-01985154 | PS-01985133 | | Attachment | | 10/21/2002 | | | | | Stephen Ivey, Karina Siegel | | | | Scott Huntman | | | 2002 analysis - B Dreisburg.xls | AC Privileged | Document sent to counsel for review regarding distribution(s) | |
| PS-01985155 | PS-01985135 | | Parent | | 10/21/2002 | Barry Dreisburg* | | Scott Huntman | | Stephen Ivey, Karina Siegel | | | | | | RE: tax planning capitalization | RE: tax planning capitalization | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding distribution(s) | |

| PRIVLOG ID | PRIVLOG ID | PRODUCTION BATES NUMBER | RECORD TYPE | DEA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | (CC EMAIL) | (TO EMAIL) | (BCC EMAIL) | CC | CC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01995236 | PS-01995236 | | Parent | | 10/15/2002 | Barry Ginsburg* | Scott Hartman, Barry Ginsburg* | | Stephen Ives, Kanny Segal | | | | | RE: tax planning capitalization | RE: tax planning capitalization | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding distribution(s) | |
| PS-01965245 | PS-01965245 | | Parent | | 6/2/2003 | Leslie Schreyer* | Krishomer Sackler, Raymond Sackler, Richard Sackler, Mimi Sackler-Eckhardt, Kathe Eckhardt, Jonathan Sackler, Samantha Sackler, Krishomer D.A. Sackler, Stuart Baker,* Marissa Sackler, Mark Shaw, Raymond Smith, Ilene Sackler, Jonathan White*, Charlie Lukoff*, Stephen Ives, Scott Hartman, Barry Ginsburg*, Kanny Segal*, Lauren Kelly*, Anthony Roncalli* | | | | | | | Re: re U.S. Tax Law | Re: re U.S. Tax Law | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding tax law | |
| PS-01995264 | PS-01995264 | | Parent | | 5/16/2006 | Leslie Schreyer* | Krishomer Sackler, Raymond Sackler, Richard Sackler, Kathe Eckhardt, Jonathan Sackler, Vivienne D.A. Sackler, Edward W Lowry, Stuart Baker* | | Mark Shaw, Stephen Ives, Charlie Lukoff*, George Dintner, Edward Lowry*, Barry Ginsburg*, Kanny Segal*, Lauren Kelly*, Barbara Cocking | | | | | Re: re Tax Legislation | Re: re Tax Legislation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding tax legislation | |
| PS-01995701 | PS-01995701 | | Parent | | 7/9/2002 | Christopher B Vitrule*, Douglas Docherty, Stuart Baker* Redacted - PII | Redacted - PII | Jonathan White*, Frank Shaw, Stephen Ives, Raymond Smith, Jong Pacitto, Gerrit Kretsdorf*, Karina Segal* Redacted - PII | | | | | RE: W US/DUPHARMA PHARMACEUTICAL CONTRACT ("W PICO") - PARTNERSHIP DRAWDOWN | RE: W US/DUPHARMA PHARMACEUTICAL CONTRACT ("W PICO") - PARTNERSHIP DRAWDOWN | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding partnership drawdown | |
| PS-01995746 | RSP30425587 | RSP30425587 | Parent | | 1/6/2003 | Tracy Adcock | Stephen Ives, Mook Long | | Scott Hartman, Diana Barbum, Kanny Mieriwonise, Joanne Coello, Paula Poulnau | | | | | Lightship Distribution to Partners | Lightship Distribution to Partners | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding partnership drawdown | |
| PS-01990001 | RSP0066478 | RSP0030470 | Parent | | 12/18/2001 | Karina Segal* | Raymond Sackler, Richard Sackler, Jonathan Sackler | | Jonathan White*, Stephen Ives, Pacitto Berg, Christopher Kretsdorf*, Shaw Howl, Lauren Kelly*, Leslie Schreyer* | | | | | German audit | German audit | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure | |
| PS-01990078 | PS-01990078 | | Parent | | 9/18/2002 | Karina Segal* | Stephen Ives, Scott Hartman | | Leslie Schreyer* | | | | | RW: W US/DUPHARMA PHARMACEUTICAL CONTRACT ("W PICO") - PARTNERSHIP DRAWDOWN | RW: W US/DUPHARMA PHARMACEUTICAL CONTRACT ("W PICO") - PARTNERSHIP DRAWDOWN | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding partnership drawdown | |
| PS-01990073 | PS-01990073 | | Parent | | 12/26/2002 | Scott Hartman | Douglas Docherty | | David Dawson, Stephen Ives, Tracy Adcock | | | | | RW: W US/DUPHARMA PHARMACEUTICAL CONTRACT ("W PICO") - PARTNERSHIP DRAWDOWN | RW: W US/DUPHARMA PHARMACEUTICAL CONTRACT ("W PICO") - PARTNERSHIP DRAWDOWN | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding partnership drawdown | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | CUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0149990162 | PS-0149990162 | | Parent | | 1/26/2006 | Douglas Docherty | | Dianne Nease | | Stuart Baker*, Stephen Aves, Jung Frehen, Leslie Schenyer*, Barry Ettelburg*, Gareth Kendall*, Anthony Bonsall* | Redacted - PII | | | | RE: Lake Client Investments Limited | RE: Lake Client Investments Limited | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Lake Client Investments. | |
| PS-0149997860 | PS-0149997860 | | Parent | | 3/23/2006 | Deborah Gaeler* | | Stuart Baker*, Jiang Paulsen, Stephen Avers, Charles Lukas*, Leslie Schenyer*, Raymond Smith, Jonathan White* | | Anthony Bonsall* | | | | | April 2005 $25 Million Subdebt | April 2005 $25 Million Subdebt | AC Privileged | Confidential communication requesting and request for and provision of legal advice regarding distribution(s). | |
| PS-0150025506 | PSP0016262827 | PSB0036826827 | Parent | | 3/23/2006 | Stephen Ives | | Richard Sackler, Jonathan Sackler | | | | | | | FW: April 2005 $25 Million Subdebt | FW: April 2005 $25 Million Subdebt | AC Privileged | Confidential communication requesting and request for and provision of legal advice of Deborah Gaeler* regarding distribution(s). | |
| PS-0150025513 | PS-0150025513 | | Parent | | 3/23/2006 | Stuart Baker* | | Deborah Gaeler*, Jiang Paulsen, Stephen Aves, Charles Lukas*, Leslie Schenyer*, Raymond Smith, Jonathan White* | Redacted - PII | Anthony Bonsall* | | | | | RE: April 2005 $25 Million Subdebt | RE: April 2005 $25 Million Subdebt | AC Privileged | Confidential communication requesting and request for and provision of legal advice regarding distribution(s). | |
| PS-0150025532 | PSP0016262832 | PSB0036826832 | Parent | | 3/24/2006 | Stephen Ives | | Jonathan Sackler, Richard Sackler | | | | | | | RE: April 2005 $25 Million Subdebt | RE: April 2005 $25 Million Subdebt | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Deborah Gaeler* regarding transfer of Purdue interest(s). | |
| PS-0150025636 | PSP0016262636 | PSB0036826636 | Parent | | 3/24/2006 | Stephen Ives | | Deborah Gaeler* | | | | | | | FW: April 2005 $25 Million Subdebt | FW: April 2005 $25 Million Subdebt | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding transfer of Purdue interest(s). | |
| PS-0199365765 | PS-0199365765 | | Parent | | 6/13/2002 | Stephen Ives | | Jeffrey Robins*, Ranna Siegel*, Nancy Krummenacper* | | | | | | | FW: Term policies | FW: Term policies | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate | |
| PS-0199765767 | PS-0199765767 | | Parent | | 6/14/2002 | Jeffrey Robins* | | Stephen Ives, Ranna Siegel*, Nancy Krummenacper* | | | | | | | RE: Term policies | RE: Term policies | AC Privileged | Confidential communication requesting and request for and provision of legal advice regarding family estate | |
| PS-0199085858 | PS-0199085858 | | Parent | | 7/30/2002 | Jeffrey Robins* | | Stephen Ives | | | | | | | FW: Krummenacper Trust | FW: Krummenacper Trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate | |
| PS-0199085558 | PSP0045899 | PSP0045890 | Parent | | 1/23/2003 | Scott Harrison | | Stephen Ives | | | | | | | FW: Insurance Trusts | FW: Insurance Trusts | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Nancy Krummenacper* regarding distribution(s). | |
| PS-0199126 | PS-0199126 | | Parent | | 7/11/2005 | Stephen Ives | | Leslie Schenyer* | | | | | | | Privileged and confidential | Privileged and confidential | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding family estate | |
| PS-0100638 | PS-0100638 | | Parent | | 3/8/2005 | Christian Hainer* | | Stephen Ives | | Stuart Baker*, Leslie Schenyer* | Redacted - PII | | | | Capitalization of Transpharma SARL | Capitalization of Transpharma SARL | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01994604 | RSP00456893 | RSP00456891 | Parent | | 1/27/2003 | Scott Hartman | | Stephen Ives | | Tracy Adcock, Mona Mulrooney Krassonjay, Nancy Khamasetta | | | | | RE: Transfer of Funds - New Mundipharma Italian Entity | RE: Transfer of Funds - New Mundipharma Italian Entity | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Anthony Roncalli* regarding distribution(s). | 10/7/2020 |
| PS-01996701 | RSP00456896 | RSP00456896 | Parent | | 1/27/2003 | Scott Hartman | | Stephen Ives, Tracy Adcock | | Mona Mulrooney, Nona Loing, Nancy Khamasetta | | | | | RE: Transfer of Funds - New Mundipharma Italian Entity | RE: Transfer of Funds - New Mundipharma Italian Entity | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Anthony Roncalli* regarding distribution(s). | |
| PS-01996747 | RSP00456893 | RSP00456893 | Parent | | 9/23/2003 | Tracy Adcock | | Alicia Laing, Stephen Ives | | Diana Basham, Scott Hartman, Nancy Khamasetta | | | | | Roadeus LP Vista Redemption | Roadeus LP Vista Redemption | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Anthony Roncalli* regarding distribution(s). | |
| PS-01996778 | PS-01996778 | | Parent | | 8/10/2004 | Anthony Roncalli* | | Stephen Ives | | Stuart Baker*, Christian Harras*, Jennifer Quinn Pelicci* | | | | | Mundipharma Malaysia - SAK Signature | Mundipharma Malaysia - SAK Signature | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| PS-01994857 | PS-01994857 | | Parent | | 10/31/2006 | Jeong Pacheo, Stephen Ives | | Stephen Ives | | Stuart Baker*, Bama Shrubery*, Gareth Kendall* | | | | | Funding Required: Kenali B.V. | Funding Required: Kenali B.V. | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding transfer of Purdue interest(s). | 10/6/2020 |
| PS-01994828 | RSP00456385 | RSP00456385 | Parent | | 11/1/2006 | Bennice Kimmler | | A.J. O'Connor | Redacted - PII | Britz Russenberger, Flacher ding, Fortunate Lambeth, Christopher Mitchell*, Stuart Baker*, Barry Dinaburg*, Anthony Roncalli*, Andrew Longaic*, Gareth Kendall, Stephen Ives | Redacted - PII | | | | Funding Required - Kenali B.V. - Hemberli B.V. | Funding Required - Kenali B.V. - Hemberli B.V. | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice requiring transfer of Purdue interest(s). | |
| PS-01998539 | PS-01998539 | | Parent | | 2/1/2001 | Timothy Wulvehill* | | Stephen Ives, Bruce Rader*, Jacob Gelber* | | Darius Mohraban* | | | | | PRIVILEGED & CONFIDENTIAL: Chavonna / Amended & Related Guaranty | PRIVILEGED & CONFIDENTIAL: Chavonna / Amended & Related Guaranty | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| PS-02003878 | PS-02003878 | | Parent | | 9/11/2006 | Stuart Baker* | | George Zeflin* | | Stephen Ives | | | | | PW: QIF - Reportable Transaction Registration | PW: QIF - Reportable Transaction Registration | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding tax advice. | |
| PS-02003898 | PS-02003898 | | Parent | | 12/20/2007 | Edward Mahony | | John Stewart, Stuart Baker*, Howard Udell*, Jim Lowne, Stephen Ives | | Mark Shaw, George Zeflin* | | | | | Tax | Tax | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding tax advice. | |
| PS-02003953 | PS-02003953 | | Parent | | 11/17/2003 | Scott Hartman | | Jeong Pacheo | | Stephen Ives | | | | | PW: Transfer of shares in Korpharma A/S | PW: Transfer of shares in Korpharma A/S | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Christopher Mitchell* regarding family estate. | |
| PS-02004036 | RSP00426166 | RSP00426166 | Parent | | 10/13/2003 | Anthony Roncalli* | | Jeong Pacheo | | Douglas Docherty, Stephen Ives, Christopher Mitchell*, Gareth Kendall*, Christian Harras*, Jonathan White*, Emma de Gui Creix, Stuart Baker* | | | | | PW: NMAG Super Dividend | PW: NMAG Super Dividend | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| PS-02004369 | RSP00364905 | RSP00364905 | Parent | | 3/3/2004 | Scott Hartman | | Nancy Khamasetta | | Mona Mulrooney, Stephen Ives, Jeffrey Robins* | | | | | RE: 13/5/74 Trust A | RE: 13/5/74 Trust A | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding family estate. | |

C. Accountant@InvestmentAdvisor

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | CLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO | CC | CC EMAIL | BCC | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-02004370 | RSP00364008 | RSP00364008 | Parent | | 3/8/2004 | Jeffrey Robins* | | Stephen Ivey; Scott Hartman; Nancy Montmarquet* | Mary McAninch | Redacted - PII | | Re: 11/5/74 Trust A | Re: 11/5/74 Trust A | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-02004569 | RSP00364012 | RSP00364012 | Parent | | 5/13/2001 | Stephen Ivey; Raymond Sackler | | | | | | RE: April 2001 $15 Million Subdebt | RE: April 2001 $15 Million Subdebt | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Deborah Goslin* regarding distribution(s). | |
| PS-02004699 | PS-02004699 | | Parent | | 2/10/1999 | Anthony Roncalli* | Stephen Ivey | Stuart Baker* | Redacted - PII | | SFI Signature - Varba/Warburg Documents | SFI Signature - Varba/Warburg Documents | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding SFI signature. | 12/9/2020 |
| PS-02007168 | PS-02007168 | | Parent | | 5/11/1999 | Stuart Baker* | | Leslie Schimer*; Christopher Mitchell*; Raymond Smith; Hank Shaw; Charles Lukac*; Jonathan White*; Anthony Roncalli*; Stephen Ivey | | | | RE: Distributions 1999 and 2000 | RE: Distributions 1999 and 2000 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-02007170 | PS-02007170 | | Parent | Redacted - PII | 6/3/2000 | Jonathan White* | Redacted - PII | Stephen Ivey; Stuart Baker*; Leslie Schimer*; Christopher Mitchell*; Raymond Smith; Hank Shaw; Charles Lukac*; Anthony Roncalli* | | | | RE: Distributions 1999 and 2000 | RE: Distributions 1999 and 2000 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-02007261 | PS-02007261 | | Parent | | 11/5/2006 | Anthony Roncalli* | | Jonig Fischer; Stephen Ivey | Stuart Baker*; Leslie Schimer*; Barry Ghrabrug*; Gareth Kendall*; Douglas Docherty | | | Netherlands Dividends | Netherlands Dividends | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-02007312 | PS-02007312 | | Parent | | 8/29/2007 | Leslie Schimer* | | Raymond Smith; Stephen Ivey; Charles Lukac* | Lauren Kelly*; Stuart Baker*; Anthony Roncalli* | | | RE: Distributions 2007 | RE: Distributions 2007 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-02007313 | PS-02007313 | | Parent | Redacted - PII | 8/29/2007 | Stuart Baker* | | Leslie Schimer*; Raymond Smith; Stephen Ivey; Charles Lukac* | Lauren Kelly*; Anthony Roncalli* | | | RE: Distributions 2007 | RE: Distributions 2007 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-02007314 | PS-02007314 | | Parent | | 8/30/2007 | Leslie Schimer* | | Stephen Ivey; Raymond Smith; Charles Lukac* | Lauren Kelly*; Stuart Baker*; Anthony Roncalli* | | | RE: Distributions 2007 | RE: Distributions 2007 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-02007318 | PS-02007318 | | Parent | | 8/30/2007 | Stephen Ivey | | Raymond Smith; Stuart Baker*; Leslie Schimer* | Lauren Kelly*; Anthony Roncalli*; Charles Lukac*; Steve Jamieson | | | RE: Distributions 2007 | RE: Distributions 2007 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |

1579 of 1743

C. Accountant&InvestmentAdvisor

| PRIVILOG ID | PARTAE ID | PRODUCTION DATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | TENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-02007349 | PS-02007349 | | Parent | | 8/30/2007 | Stuart Eaton* | Stephen Ivory, Raymond Smith, Leslie Schreyer* | | Lauren Kelly*, Anthony Bane JN*, Charles Lalka*, Steve Jamieson | | | | | RE: Distribution(s) 2007 | RE: Distribution(s) 2007 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-02007552 | RSM0943609J | RSF00438241 | Parent | | 12/15/2005 | Trishuzi Lynch | | Stephen Ivers | Karina Seger*, Scott Hutmeus, Claudine Durban Evans | Redacted - PII | | | | FW: Exxon Estimate 05-06 | FW: Exxon Estimate 05-06 | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Christopher W Ivko* regarding Exxon estimate 05-06. | |
| PS-02007585 | RSM0943668 | RSF00438061 | Parent | | 12/15/2005 | Mary Waterlook | | Stephen Ivers | | | | | | RE: Exxon Estimate 05-06 | RE: Exxon Estimate 05-06 | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Christopher W Ivko* regarding 06 profit estimate. | |
| PS-02007567 | RSM0943667 | RSF00438087 | Parent | | 12/15/2005 | Ronald Schwa | | Stephen Ivers | | | | | | RE: Exxon Estimate 05-06 | RE: Exxon Estimate 05-06 | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Christopher W Ivko* regarding Exxon estimate 06 05. | |
| PS-02007521 | RSM0943699 | RSF00438250 | Parent | | 12/15/2005 | Karina Seger* | | Stephen Ivers | | | | | | RE: Exxon Estimate 05-06 | RE: Exxon Estimate 05-06 | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Karen Brouksag* regarding distribution(s) | |
| PS-02007543 | RSM0943695 | RSF00438035 | Parent | | 7/30/2005 | Mark Bruces | | Stephen Ivers | | | | | | FW: Exxon Estimate 05-06 | FW: Exxon Estimate 05-06 | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Karen Brouksag* regarding Exxon estimate 05 06. | |
| PS-02007592 | PS-02007592 | | Parent | | 11/23/2007 | Katlee Lotovart | Leslie Schreyer*, Richard Sackler | Redacted - PII | Mortimer Sackler, Dame Theresa Sackler, Raymond Sackler, Ilene Lefcourt, Jonathan Sackler, Mortimer D.A. Sackler, Stuart Eaton*, Anthony Marcyll*, Raymond Smith, Gareth Kendall*, Charles Lalka*, Stephen Ivory, Lauren Kelly* | Redacted - PII | | | | Re: Rupp UK Philanthropy | Re: Rupp UK Philanthropy | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-02007593 | PS-02007593 | | Parent | | 11/26/2007 | Leslie Schreyer* | | Richard Sackler | Mortimer Sackler, Dame Theresa Sackler, Raymond Sackler, Ilene Lefcourt, Kathi Ichkum*, Jonathan Sackler, Samantha Sackler Hunt, Christopher W Ivko*, Raymond Smith, Gareth Kendall*, Charles Lalka*, Stephen Ivory, Lauren Kelly* | Redacted - PII | | | | RE: Rupp UK Philanthropy | RE: Rupp UK Philanthropy | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-02009092 | PS-02009092 | | Parent | | 10/6/2000 | Leslie Schreyer* | Charles Exlon*, Jonathan Wheel* | | Christopher W Ivko*, Bernau de Vos, Cecec Hunt, Shane Leslie Schreyer*, Raymond Smith, Stephen Ivers | | | | | RE: Synergetics - Liquidation | RE: Synergetics - Liquidation | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-02009655 | RSM0426412 | RSF00426442 | Parent | | 11/15/2002 | Frank Jeldy | | Stephen Ivers | | | | | | RE: CLAPS | RE: CLAPS | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Jeffrey Robson* regarding distribution(s) | |
| PS-02009442 | RSF00364113 | RSF00364143 | Parent | | 3/23/2001 | Raymond Sackler | | Stephen Ivers | | | | | | RE: April 2000 S15.V.Mann Subdebt | RE: April 2000 S15.V.Mann Subdebt | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Deborah Gustin* regarding distribution(s) | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO_FM # | TO_FM # _ EMAIL | CC_FM # | EM #_ TO | ATT OF | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00000645 | PS-00000645 | | Parent | | 10/23/2002 | Raymond Sackler | Stephen Ives; Jeffrey Robins*; Beth Sackler | Jonathan Sackler | | | | | RE: Estate Planning | RE: Estate Planning | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-00000964 | PS00040133 | PSP0040133 | Parent | | 12/28/2004 | Richard Sackler | Stephen Ives | Purdue | | | | | FW: German audit | FW: German audit | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Karma Seigel* regarding family estate | |
| PS-00001241 | PS-00001241 | | Parent | | 10/25/2004 | Deanna Daly* | Mary D'Amseh | Stephen Ives | | | | | RE: Another subpoena request | RE: Another subpoena request | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding family estate | |
| PS-00012799 | PS00040134 | PSP0040134 | Parent | | 7/27/2005 | Anthony Roncalli* | Tracy Adcock | Stephen Ives; Scott Harkness; Stuart Baker* | Redacted - PII | | | | One Stamford Realty L.P. - Payment of Demand notes | One Stamford Realty L.P. - Payment of Demand notes | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate | |
| PS-00013926 | PS-00013926 | | Parent | | 11/8/2006 | Anthony Roncalli* | Herbez Jing | Stuart Baker*; Stefan Schmuzer*; Barry Densberg*; Gareth Kendall*; Douglas Dockerty; Stephen Ives | | | | | RE: Ruthedunds Dividends | RE: Ruthedunds Dividends | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Ruthefunds dividends | |
| PS-02012626 | PS-02012626 | | Parent | | 1/11/2007 | Anthony Roncalli* | Stephen Ives | Stuart Baker*; Douglas Dockerty; Gareth Kendall*; Jennifer Quarto Potter* | | | | | East Hudson Inc. - Lake Client Capital Contribution | East Hudson Inc. - Lake Client Capital Contribution | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Lake Client capital contribution | |
| PS-02018430 | PS-02018430 | | Parent | | 4/12/2007 | Jeffrey Robins* | Stephen Ives | | | | | | Re: PSS ice Birth trust | Re: PSS ice Birth trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s) | |
| PS-02020369 | PS-02020369 | | Parent | Redacted - PII | 10/22/2003 | Jeffrey Robins* | | Redacted - PII | | | | | FW: Redacted - PII | FW: Redacted - PII | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate | |
| PS-02020370 | PS-02020370 | | Parent | | 10/23/2003 | Stephen Ives | Frank Jddy | | | | | | FW: Redacted - PII | FW: Redacted - PII | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate | |
| PS-02021693 | PS-02021693 | | Parent | | 10/11/2005 | Barry Densberg* | Stephen Ives | | | | | | RE: Boeing Bay | RE: Boeing Bay | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS-02021496 | PSP0045179 | PSA9945176 | Parent | | 11/16/2005 | Stephen Ives | Tracy Adcock | | | | | | RE: Boeing Bay | RE: Boeing Bay | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Barry Densberg* regarding distribution(s) | |
| PS-02021500 | PSP0045179 | PSP0045579 | Parent | | 11/16/2005 | Tracy Adcock | Stephen Ives | | | | | | RE: Boeing Bay | RE: Boeing Bay | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Barry Densberg* regarding distribution(s) | |
| PS-02021501 | PSP0045181 | PSA9945161 | Parent | | 11/16/2005 | Stephen Ives | Tracy Adcock | | | | | | RE: Boeing Bay | RE: Boeing Bay | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Barry Densberg* regarding distribution(s) | |
| PS-02021552 | PSA9945183 | PSP0045983 | Parent | | 11/3/2006 | Tracy Adcock | Stephen Ives; Frank In Hu Ally Liang | Deana Bertham; Yalline; N'Call; Luana; N'amoette; Mary D'Amseh | Redacted - PII | | | | RE: Boiling Bay Sarl Dist to Boeing Bay Company | RE: Boiling Bay Sarl Dist to Boeing Bay Company | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Karma Seigel* regarding family estate | |
| PS-02028625 | PS-02028625 | | Parent | | 1/26/2006 | Douglas Dockerty | Anthony Roncalli* | Stuart Baker*; Stephen Ives; using Pachon; Leslie Scheuyer*; Barry Densberg*; Gareth Kendall*; Darren Marco | Redacted - PII | | | | RE: Lake Client Investments Limited | RE: Lake Client Investments Limited | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) | |
| PS-02052455 | PSP0045455 | PSP0045455 | Parent | | 11/16/2005 | Tracy Adcock | Stephen Ives | | | | | | RE: Boeing Bay | RE: Boeing Bay | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s) | |
| PS-02053497 | PSP0755340 | PSP0755340 | Parent | | 12/7/2005 | Stephen Ives; Luan Edinger | Scott Harkness | Redacted - PII | | | | | FW: RoAW Bay Trust Company Inc | FW: RoAW Bay Trust Company Inc | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schreier* regarding family estate | |

| PRIVILOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS40509428 | PSP00426855 | PSP20326855 | Parent | | 12/15/2005 | Tracy Adcock | | Stephen Ivey | | | | | | | RE: Certain European Operating Companies - Funding Program | RE: Certain European Operating Companies - Funding Program | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Anthony Ronolds* regarding (translocation). | |
| PS40929753 | PSP40904494 | PSP20364494 | Parent | | 5/4/2006 | Tracy Adcock | | Stephen Ivey; Alicia Long; Anthony Ronolds* | | Diana Durham; Nancy Vermetrix; Frank Eddy (Redacted - PII) | | | | | FW: One Stamford Land Inc - Additional Capital Commitments | FW: One Stamford Land Inc - Additional Capital Contributions | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS40909982 | PS40309982 | | Parent | | 10/24/2006 | Tracy Adcock | | Stephen Ivey | | | | | | | FW: Acre-Dutch Licensing Company | FW: Acre-Dutch Licensing Company | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Anthony Ronolds* regarding (tax) information. | |
| PS40911378 | PSP00715334 | PSP20715334 | Parent | | 10/24/2005 | Tracy Adcock | | Stephen Ivey | | | | | | | FW: North Bay Trust Company Inc | FW: North Bay Trust Company Inc | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jeffrey Robens* regarding family estate. | |
| PS40331362 | PSP08656375 | PSP20358375 | Parent | | 6/27/2005 | Stephen Ivey | | Tracy Adcock; Lauri Edegure | | Scott Hammus | | | | | RE: North Bay Trust Company Inc | RE: North Bay Trust Company Inc | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jeffrey Robens* regarding family estate. | |
| PS40602395 | PS-60650395 | | Parent | | 9/29/2006 | George Zeider* | | Stephen Ivey | | Stuart Bohn*; Lesley Schinuyer*; Anthony Ronolds*; Lauren Kelly*; Jeffrey Robens* (Redacted - PII) | | | | | 2005 Qualified Settlement Fund ("QSF") Reportable Transaction Registration | 2005 Qualified Settlement Fund ("QSF") Reportable Transaction Registration | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding tax advice. | |
| PS-03316678 | PSP2016678 | PSP00564678 | Parent | | 5/16/2007 | Stephen Ivey | | Jeffrey Robens* | | Richard Sackler | | | | | RE: transfer to Ida trust | RE: transfer to Ida trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-03316833 | PSP08627270 | PSP20317270 | Parent | | 11/14/2007 | Mary McIntosh | | Stephen Ivey | | Paul Schinyer; Phyllis Reigh | | | | | FW: 2006 Financial Statements - Trust A dtd 11/5/74 | FW: 2006 Financial Statements - Trust A dtd 11/5/74 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Amy-B Sigurriou* regarding financial statements. | |
| PS-03316642 | PSP09527333 | PSP20627333 | Parent | | 3/26/2007 | Stephen Ivey | | Cynthia Brahinger | | Tracy Adcock | | | | | RE: (Private Equity Fund) | RE: (Private Equity Fund) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Edward Vergara* regarding investment advice. | |
| PS-03316643 | PSP09627330 | PSP20527330 | Parent | | 10/6/2007 | Tracy Adcock | | Stephen Ivey; Cynthia Brahinger (Redacted - PII) | (Redacted - PII) | | | | | | RE: (Private Equity Fund) | RE: (Private Equity Fund) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Edward Vergara* regarding disbursement(s) and investment advice. | |
| W-04063923 | 02P00401695 | PSP00401609 | Attachment | | 3/6/2009 | Steve Jamieson | | Stuart Bohn* | | Raymond Smith; Kemp Pooley | | | | | RE: Banks | RE: Banks | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding bank exposures. | |
| W-04096395 | W-04096395 | | Parent | | 4/30/2009 | Leo Pesman | | Stuart Bohn*; Wolfgang Senz; Douglas Docharty; Georg Richel; Stephen Ivey; Steve Jamieson; Lauren Kelly*; Gareth Kimball*; Bryan Lin*; Charlis Juiker*; Edward Mahoney; Patrik Kramer*; Scott Roberts; Anthony Ronolds*; Lesley Schinuyer*; Raymond Smith; Philip Swidoburger*; Jonathan Witon*; Salomo Zimmnermon | | Mortimer Sackler; Ogene Benrue Sackler; Mortimer Sackler; Richard Sackler; Peter Sackler; Bohn Sackler; Jonathan Sackler; Kathe Sackler; Christopher Vinduel* (Redacted - PII) | | | | | FW: Legal Advisors Meeting | FW: Legal Advisors Meeting | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure and relevant legal developments. | |
| W-04096368 | W-04096368 | | Parent | | 4/30/2009 | Christopher Kricheff* | | Stuart Bohn*; Wolfgang Senz; Douglas Docharty; Georg Richel; Stephen Ivey; Steve Jamieson; Lauren Kelly*; Gareth Kimball*; Bryan Lin*; Charlis Juiker*; Edward Mahoney; Patrik Kramer*; Scott Roberts; Anthony Ronolds*; Raymond Smith; Philip Swidoburger*; Jonathan Witon*; Salomo Zimmnermon | | Mortimer Sackler; Ogene Benrue Sackler; Richard Sackler; Peter Sackler; Bohn Sackler; Jonathan Sackler; Kathe Sackler; Christopher Vinduel* | | | | | Legal Advisors Meeting | Legal Advisors Meeting | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding Purdue business structure. | |

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO (...) | FILE TO (...) EMAIL | CC (...) | CC EMAIL | BC (...) | TO EMAIL | ATTA (...) | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N/S18995177 | N/S18995177 | | Parent | | 3/8/2006 | Employee Communications | RE Purdue 65 Colleagues Purdue Sales Force | | | European General Managers, MYHT, Patricia Leigh, Duangchbu Koleky, Wolfgang Benz, Douglas Docherty, Steve Degner, Craig Harker, Howitt Stanley, Russ Hickey, Cornelius Herriach, Clavy Jones*, Ryumi Seong Song, Gilbert Kreutzer, Watsuyuki Levar, Patrik Kirauner*, Christopher Kritzloff*, Unnath Krieb, Mark Olson, Raymond Niebyl, Randy Steffan, Baill Steinbacher, John Stewart, Valerie Zimmermann | | | | | Status of patent litigation | Status of patent litigation | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| 03H40195937 | RSPRN73301 | RSP20737201 | Parent | | 7/22/2016 | Davidson Goldin | Stephen Ives, Elle Berlin | | Jonathan Sackler, David Sackler | | | | | | Re: Forbes: OxyContraGE**s Sackler Family Will Get Millions From A Six Room OperationãC**s Sale | Re: Forbes: OxyContraGE**s Sackler Family Will Get Millions From A Six Room OperationãC**s Sale | WP Privileged | Confidential communication requesting and reflecting provision of work product regarding litigation strategy. | |
| 03H40195939 | RSP20737399 | RSP20737400 | Parent | | 7/22/2016 | David Sackler | Stephen Ives | | Davidson Goldin, Jonathan Sackler | | | | | | Re: Forbes: OxyContraGE**s Sackler Family Will Get Millions From A Six Room OperationãC**s Sale | Re: Forbes: OxyContraGE**s Sackler Family Will Get Millions From A Six Room OperationãC**s Sale | WP Privileged | Confidential communication requesting and reflecting provision of work product regarding litigation strategy. | |
| N/00381825 | N/00381823 | | Attachment | | 3/4/2016 | Richard Sackler | Stephen Ives, David Sackler | | | | | | | | Re: Outline for a joint call | Re: Outline for a joint call | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding family estate. | |
| N/00381826 | N/00381823 | | Attachment | | 3/4/2016 | Richard Sackler | Stephen Ives, David Sackler, Dennis Condon | | | | | | | | Re: Outline for a joint call | Re: Outline for a joint call | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| N/00381827 | N/00381823 | | Attachment | | 3/4/2016 | Richard Sackler | Stephen Ives, David Sackler, Dennis Condon | | | | | | | | Re: Outline for a joint call | Re: Outline for a joint call | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| N/00295632 | RSP00687592 | RSP00687590 | Parent | | 8/1/2015 | Stephen Ives | N'alvarma Flumes Assess Resg*, Sara Maher*, Mary Kieshumann | | | | | | | | FW: Redacted - PII Wesvago Game Card Case Feed Today (7 PM: Prafits Shyeness 7196T373799 A unficances | FW: Redacted - PII Wesvago Game Card Case Feed Today (7 PM: Prafits Shyeness 7196T373799 A unficances | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding immigration. | |
| 054485-0009-882919 | RSP00668273 | RSP00668873 | Parent | | 8/1/2012 | Dennis Condon | Stephen Ives, Richard Sackler | | Becky Sackler, Beth Sackler, Elacod Sackler, N'alvarma Sackler, Beth Sackler | | | | | | Alta Tax appeal information and call information | Alta Tax appeal information and call information | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Frans's Velkerem* regarding family estate. | |
| 054485-0009-84215 | RSP067124 REPROD-0009 | RSP067124 REPROD-0009 | Parent | | 3/30/2011 | Frank Velkusz* | Richard Sackler | | Jonathan Sackler, David Sackler, Alex Yena, Stephen Ives, Stuart Baker*, Bea Ridiman* | | | | | | RE: Revised write-up | RE: Revised write-up | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| 054485-0009-89514 | RSP06674239 | RSP07074240 | Parent | | 2/20/2012 | Bea Ridiman* | David Sackler, Stephen Ives | | Stuthers Hodley* | | | | | | FW: Closing Costs C3603/B1604 | FW: Closing Costs C3603/B1604 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| 054485-0009-85909 | RSP06687112 | RSP05667712 | Parent | | 2/26/2012 | Stephen Ives | David Sackler | | | | | | | | FW: DFE- N'athattam House Closing Costs | FW: DFE- N'athattam House Closing Costs | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Chi Rothman* regarding family estate. | |
| 054485-0009-86289 | RSP06668561 | RSP05068563 | Parent | | 3/08/2012 | Stephen Ives | David Sackler | | Boborah Goodn*, Cynthia Brukings* | | | | | | Investment Advisor legal documents | Investment Advisor legal documents | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| 054485-0009-90526 | RSP06675776 | RSP06575776 | Parent | | 1/30/2013 | Frank Velkusz* | David Sackler | | Stephen Ives, David Springsgite* | | | | | | RE: MILLER ADVISORY AGREEM DLY DLIN 06 11 2011.docx | RE: MILLER ADVISORY AGREEM DLY DLIN 06 11 2011.docx | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| 054485-0009-86622 | RSP06680852 | RSP05060532 | Parent | | 3/25/2013 | Stephen Ives | David Sackler, Richard Wosserman* | | | | | | | | Questions for insurance coverage | Questions for insurance coverage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding insurance. | |
| 054485-0009-86634 | RSP06680934 | RSP05060934 | Parent | | 8/25/2013 | Stephen Ives | David Sackler, Richard Wosserman* | | | | | | | | RE: Questions for insurance coverage | RE: Questions for insurance coverage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding insurance. | |
| 054485-0009-90923 | RSP06680851 | RSP05080254 | Parent | | 5/26/2013 | Laura Payni | David Sackler | | Stephen Ives | | | | | | One Summer Road | One Summer Road | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Rachel Springsgite* regarding employment. | |
| 054485-0009-111568 | RSP06688337 | RSP05068337 | Parent | | 3/12/2013 | David Sackler | Richard Wosserberg, Steve Ives, Bony Krumnch | | | | | | | | Fwd: Required documents | Fwd: Required documents | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Ian Rand* regarding family estate. | |
| 054485-0009-85566 | RSP06663449 | RSP05064640 | Parent | | 1/25/2013 | Richard Wosserman* | David Sackler, Stephen Ives | | Neil Burns | | | | | | Lease Negotiations and Comments on Insurance Provisions | Lease Negotiations and Comments on Insurance Provisions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding insurance. | |

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS4801-0002-052530 | PSP0N1A2465 | PSP0563B105 | Parent | | 2/8/2013 | Stephen Ivcic | | Richard Wasserman*, David Sachlar, Jodi Burns | | | | | | | RE: RE: Summer Road LLC - 635 Madison Avenue - 13th Floor | RE: RE: Summer Road LLC - 635 Madison Avenue - 13th Floor | AC Privileged | Confidential communication reflecting request for and provision of legal advice regarding family estate. | |
| PS4012680 | PSP0N19241 | PSP0503B141 | Parent | | 1/12/2007 | Dewitte Goey* | | Stephen Ivcic, Stuart Krishwick | | | | | | | Re: Subject-5 eml | Re: Subject-5 eml | AC Privileged, WP Privileged | Confidential communication reflecting request for legal advice and work product regarding family estate. | |
| PS4129B943 | PSP0B751353 | PSP0B751353 | Parent | | 12/1/2016 | Leslie Schroyer* | | Stephen Ivcic | | Leslie Schroyer* | | | | | FW: 2013 Tentative Aggregate Amount of Distributions | FW: 2013 Tentative Aggregate Amount of Distributions | AC Privileged | Confidential communication reflecting provision of legal advice regarding distribution(s). | |
| PS-01210213 | PSP0B756B41 | PSP0T756B41 | Attachment | | 5/14/2013 | Stephen Ivcic | | | | Stephen Ivcic, Stuart Baker*, Lauren Kelly*, Anthony Roncalli* | Redacted - PII | | | | Implementation of Austrian Audit Settlement - Action Needed | Implementation of Austrian Audit Settlement - Action Needed | AC Privileged | Confidential communication reflecting request for and provision of legal advice regarding distribution(s). | |
| PS4128B16B | PSP0B751430 | PSP0T751490 | Parent | | 3/26/2015 | | | Nancy Wasserman* | | | | | | | RE: Question re MN/BSS LILe Insurance Trust dated Oct 25, 1991 | RE: Question re MN/BSS LILe Insurance Trust dated April 25, 1991 | AC Privileged | Confidential communication reflecting request for and provision of legal advice regarding family estate. | |
| PS41303952 | PSP0B753028 | PSP0T756B90 | Parent | | 12/3/2013 | Stephen Ivcic | | Leslie Schroyer* | | | | | | | FW: 2012 final distribution schedule request | FW: 2012 final distribution schedule request | AC Privileged | Confidential communication reflecting request for legal advice regarding distribution(s). | |
| PS-01203703 | PSP0T751611 | PSP0BT51611 | Parent | | 10/31/2016 | Stephen Ivcic | | Leslie Schroyer* | | | | | | | $125m distributions (1 may) | $125m distributions (1 may) | AC Privileged | Confidential communication reflecting request and reflecting request for legal advice regarding distribution(s). | |
| PS-01325146 | PSP0T751969 | PSP0DT51969 | Parent | | 9/12/2013 | Raymond Smith | | Stuart Baker*, Christopher Krishvik*, Stephen Ivcic, Anthony Roncalli*, Leslie Schroyer*, Lauren Kelly*, Jiang Fischer, Scott Jamieson | | Charles LaSue*, David Wale | | | | | 2013 Distributions | 2013 Distributions | AC Privileged | Confidential communication reflecting request for legal advice regarding distribution(s). | |
| PS-01315790 | PSP0BT51965 | PSP0DT51965 | Parent | | 5/2/2014 | Raymond Smith | Redacted - PII | Stuart Baker* | Redacted - PII | Christopher Krishvik*, Leslie Schroyer*, Anthony Roncalli*, Jiang Fischer, Stephen Ivcic, Lauren Kelly*, Steve Jamieson, David Wale | | | | | Reward Distributions 2014 | Reward Distributions 2014 | AC Privileged | Confidential communication reflecting request and reflecting request for legal advice regarding distribution(s). | |
| PS-01325798 | PSP0T51B96 | PSP0T751302 | Parent | | 11/16/2016 | Raymond Smith | | Stuart Baker* | | Leslie Schroyer*, Anthony Roncalli*, Jiang Fischer, Stephen Ivcic, Lauren Kelly*, Steve Jamieson, David Wale, Raymond Smith | Redacted - PII | | | | Distributions Reward 2014 and 2015 | Distributions Reward 2014 and 2015 | AC Privileged | Confidential communication reflecting request and reflecting request for legal advice regarding distribution(s). | |
| PS-01325B50 | PSP0BT51B12 | PSP0DT51B12 | Parent | | 11/25/2014 | Raymond Smith | | Leslie Schroyer*, Jiang Fischer, Stephen Ivcic | | Stuart Baker*, Anthony Roncalli*, David Wale | | | | | 2014 Final Distributions | 2014 Final Distributions | AC Privileged | Confidential communication reflecting request and reflecting request for legal advice regarding distribution(s). | |
| PS-01344343 | PSP0BT51B84 | PSP0T751298 | Parent | | 6/5/2015 | Raymond Smith | | Stuart Baker*, Christopher Krishvik*, Anthony Roncalli*, Leslie Schroyer*, Stephen Ivcic, Jiang Fischer, Lauren Kelly*, Raymond Smith | | Steve Jamieson, David Wale | | | | | 2015 Distributions - Mid Year Update | 2015 Distributions - Mid Year Update | AC Privileged | Confidential communication reflecting request for legal advice regarding distribution(s) and family estate. | |
| PS-01357685 | PSP0BT51980 | PSP0T51552 | Parent | | 8/3/2016 | Nathan Pullman | | Jeffrey Robins*, Nancy Wasserman* | | Stephen Ivcic | | | | | Jan & N way 2016 Gift Tax | Jan & N way 2016 Gift Tax | AC Privileged | Confidential communication reflecting request for legal advice regarding distribution(s) and family estate. | |

C - Accountant &Investment Finance

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01365346 | RDP00752161 | RDP00752161 | Parent | | 5/6/2014 | Raymond Smith | | Stuart Baker* | | Christopher Mitchell*, Leslie Schnaer*, Anthony Romulli*, Charles Luber*, Joerg Fischer, Stephen Ivey, Lauren Kelly*, Steven Jamiesson, David Wale, Raymond Smith | Redacted - PII | | | | RE: Revised Distributions 2014 | RE: Revised Distributions 2014 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01360923 | RDP00752201 | RDP00752201 | Parent | | 11/24/2014 | Leslie Schnaer* | | Stephen Ivey | | | | | | | FW: $125m distributions (2-way) | FW: $125m distributions (2-way) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01360959 | RDP00752211 | RDP00752211 | Parent | | 11/26/2014 | Leslie Schnaer* | | Raymond Smith | | Joerg Fischer, Stephen Ivey, Stuart Baker*, Anthony Romulli*, David Wale | | | | | RE: 2014 Final Distributions | RE: 2014 Final Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01368122 | RDP00752221 | RDP00752221 | Parent | | 3/5/2014 | Mary McAninch | | Stephen Ivey | | | | | | | FW: Kokino Ownership and Client Agreements | FW: Kokino Ownership and Client Agreements | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Frank Velluci* regarding private family entity ownership and client agreements. | |
| PS-01371718 | RDP00752351 | RDP00752351 | Parent | | 3/24/2014 | Leslie Schnaer* | | Stephen Ivey, Nathan Redman, Jeffrey Robins* | | Leslie Schnaer* | | | | | FW: 2014 Distributions Chart Update | FW: 2014 Distributions Chart Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01371784 | RDP00752355 | RDP00752355 | Parent | | 11/24/2014 | Leslie Schnaer* | | Joerg Fischer | | Leslie Schnaer*, Stephen Ivey | Redacted - PII | | | | FW: $125m distributions (2-way) | FW: $125m distributions (2-way) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01373092 | RDP00745519 | RDP00745519 | Parent | | 8/4/2010 | Valerie McCall | | Stephen Ivey | | Nathan Redman | | | | | RE: Adjustment of Status RFE for Jou Roe | RE: Adjustment of Status RFE for Jou Roe | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Karen Brown* regarding adjustment of status application. | |
| PS-01387170 | RDP00762473 | RDP00762473 | Parent | | 1/8/2008 | Stephen Ivey | | Stephen Ivey | | Leslie Schnaer* | | | | | FW: U.S. District Court - Judge Stein Order | FW: U.S. District Court - Judge Stein Order | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PS-01419992 | RDP00740343 | RDP00740343 | Parent | | 8/2/2012 | Nathan Redman | | Jeffrey Robins*, Nancy Montmarquet* | | Stephen Ivey | | | | | Dr. Richard & Beth 2011 Gift Tax Returns | Dr. Richard & Beth 2011 Gift Tax Returns | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01421011 | RDP00740344 | RDP00740344 | Parent | Redacted - PII | 11/15/2014 | Jeffrey Robins* | | Stephen Ivey | Redacted - PII | | | | | | Separation Agreement | Separation Agreement | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding separation agreement. | |
| PS-01421361 | RDP00740345 | RDP00740345 | Parent | | 9/5/2012 | Nathan Redman | | Nancy Montmarquet*, Jeffrey Robins* | | Stephen Ivey | | | | | RE: Dr. Richard & Beth 2011 Gift Tax Returns | RE: Dr. Richard & Beth 2011 Gift Tax Returns | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01422613 | RDP00740346 | RDP00740346 | Parent | | 3/17/2010 | Nathan Redman | | Stephen Ivey | | Leslie Schnaer*, Lauren Kelly* | Redacted - PII | | | | FW: Investment Income | FW: Investment Income | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01429659 | RDP00752481 | RDP00752481 | Parent | | 4/12/2013 | Stephen Ivey | | Leslie Schnaer*, Jeffrey Robins*, Lauren Kelly*, Nathan Redman | | | | | | | RE: tax meeting agenda | RE: tax meeting agenda | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01430007 | RDP00752488 | RDP00752488 | Parent | | 3/30/2013 | Raymond Smith | | Stuart Baker*, Leslie Schnaer*, Stephen Ivey, Anthony Romulli*, Lauren Kelly* | | David Wale | Redacted - PII | | | | Distribution Charts 2013 NYE Update | Distribution Charts 2013 NYE Update | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01430207 | RDP00740558 | RDP00740558 | Parent | | 8/27/2012 | Nathan Redman | | Nancy Montmarquet*, Jeffrey Robins* | | Stephen Ivey | | | | | RE: Dr. Richard & Beth 2011 Gift Tax Returns | RE: Dr. Richard & Beth 2011 Gift Tax Returns | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01431440 | RDP00757096 | RDP00757096 | Parent | | 10/1/2009 | Lauren Kelly* | | Leslie Schnaer*, Stephen Ivey | | | | | | | UK profit allocation | UK profit allocation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding UK profit allocation. | |
| PS-01434961 | RDP00740570 | RDP00740570 | Parent | | 7/22/2013 | Nathan Redman | | Leslie Schnaer*, Jeffrey Robins*, Lauren Kelly* | | Stephen Ivey | Redacted - PII | | | | FW: 2011 Amended Returns - Form 8938 | FW: 2011 Amended Returns - Form 8938 | AC Privileged | Confidential communication requesting and reflecting legal advice regarding income tax return. | |
| PS-01434986 | RDP00740572 | RDP00740572 | Parent | | 1/7/2010 | Deborah Gorder* | | Stephen Ivey | | Richard Sachter, Frank Velluci* | | | | | Charities' Confirmations of Share Donations | Charities' Confirmations of Share Donations | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding donations of the Knebil shares. | |
| PS-01440085 | RDP00740579 | RDP00740579 | Parent | | 1/15/2010 | Nathan Redman | | Alicia Lang | | Stephen Ivey | | | | | FW: 2008 CT Audits | FW: 2008 CT Audits | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Jeremy Weinberg* regarding distribution(s). | |

C: Accountant/BIInvestmentAdvisor

| PARALEGAL ID | PARENT ID | PRODUCTION PARTY NUMBER | RECORD TYPE | OIA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RCPT / R / N | RE # BY T. NAA | CC BY #C | BC | RC: ZMM # | AUTHOF | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00495282 | RSP00752866 | RSP00752866 | Parent | | 3/1/2009 | Frank Vollucci* | Stephen Ives | Mary Mcintosh, Stuart Baker*, Anthony Roncalli*, Samantha Seeley* | | Redacted - PII | | | | Roeslay SEC Filings for Infinity | Roeslay SEC Filings for Infinity | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding investments in Lend) SEC filings. | |
| PS-00529355 | RSP00752671 | RSP00752671 | Parent | | 6/107/2000 | Jeffrey Robins* | Stephen Ives | Deborah Gaden*, Daniel Scott* | | | | | | Loans from 74 Trust to RRS and ICS Capital Trusts | Loans from 74 Trust to RRS and ICS Capital Trusts | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding loans. | |
| PS-00532716 | RSP00757135 | RSP00757135 | Parent | | 3/6/2009 | Stephen Ives | Tracy Adcock, Paul Schroeger, Mary Mcintosh | | | | | | | FW: Standinghauna Research Limited - Dividend Certificates 2007 | FW: Standinghauna Research Limited - Dividend Certificates 2007 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Sarah Kelly* regarding dividend certificates 2007. | |
| PS-00562457 | RSP00752876 | RSP00752876 | Parent | | 6/28/2016 | Leslie Scheryer* | Joerg Fischer, Stephen Ives | | | | | | | FW: Q2 2016 Distributions | FW: Q2 2016 Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00617992 | RSP00752878 | RSP00752878 | Parent | | 7/31/2018 | Stephen Ives | Kathan Rottman, Tracy Adcock | | | | | | | FW: Tax Distributions 2018 | FW: Tax Distributions 2018 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Leslie Scheryer* regarding distribution(s). | |
| PS-00634962 | RSP00757215 | RSP00757215 | Parent | | 7/16/2017 | Stephen Ives | Kathan Rottman, Zachary Bradley | | | | | | | FW: R-app Valuation Update - DRAFT report | FW: R-app Valuation Update - DRAFT report | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Jeffrey Robins* regarding valuation of entity. | |
| PS-01656565 | RSP00755363 | RSP00755363 | Parent | | 6/14/2018 | Stephen Ives | Leslie Scheryer*, Lauren Kelly*, Kathan Rottman, Tracy Adcock | | | | | | | FwB: June Q2 - Proposed Tax Distributions | FwB: June Q2 - Proposed Tax Distributions | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01685266 | RSP00753031 | RSP00753031 | Parent | | 6/27/2016 | Stephen Ives | Tracy Adcock | Kathan Rottman, Tasha Peterman, Quincy Parks | | Redacted - PII | | | | FW: Q2 2016 Distributions | FW: Q2 2016 Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Scheryer* regarding distribution(s). | |
| PS-01689793 | RSP00753033 | RSP00753033 | Parent | | 11/29/2016 | Stephen Ives | Tracy Adcock | | | | | | | FwB: Distributions Updates | FwB: Distributions Updates | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Scheryer* and Anthony Roncalli* regarding distribution(s). | |
| PS-01680437 | RSP00753046 | RSP00753046 | Parent | | 3/23/2017 | Kathan Rottman | Kathan Rottman | | | | | | | FW: N'medium Appraisal | FW: N'medium Appraisal | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Surrey N'intumeyan* regarding family trusts. | |
| PS-01691330 | RSP00757147 | RSP00757147 | Parent | | 12/16/2016 | Stephen Ives | Richard Sackler, Frank Vollucci* | Redacted - PII | | Private Equity Investment / Shareholder Communications - Proposed Merger With Celdex | | | | Shareholder Communications - Proposed Merger With Celdex | Shareholder Communications - Proposed Merger With Celdex | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding proposed merger. | |
| PS-01710076 | RSP00740012 | RSP00740012 | Parent | | 7/2/2015 | Quincy Parks | Abhimanyu Gupta | Daniel Perez*, Eric Stracklix*, Timothy Martin, Stuart Boxteach, Stephen Ives | RE: **P(7)TA-TAX-VIRUS ** - RE: **P(7)TA-TAX-VIRUS ** - RE: ** P(7)TA-TAX-VIRUS ** - RE: Legal analyses produce | RE: **P(0)TA-TAX-VIRUS ** - RE: **P(0)TA-TAX-VIRUS ** - RE: ** P(0)TA-TAX-VIRUS ** - RE: Legal analyses | | | | RE: **P(7)TA-TAX-VIRUS ** - RE: **P(7)TA-TAX-VIRUS ** | RE: **P(7)TA-TAX-VIRUS ** - RE: **P(7)TA-TAX-VIRUS ** | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice with work product regarding settlement of liability and distribution(s). | |
| PS-01716249 | RSP00751000 | RSP00851000 | Parent | | 10/21/2016 | Stephen Ives | Tracy Adcock | | | | | | | FW: 2016 Distribution Schedule - October Draft | FW: 2016 Distribution Schedule - October Draft | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and information provided to Leslie Scheryer*, Anthony Roncalli* and Deborah Gaden* for the purpose of providing legal advice regarding distribution(s). | |
| PS-01744789 | RSP00753319 | RSP00753319 | Parent | | 9/15/2019 | Quincy Parks | Stephen Ives | Nathan Rottman, Melissa Henderson | | | | | | RE: Combined Net Worth | RE: Combined Net Worth | WP Privileged | Document prepared in anticipation of litigation regarding litigation strategy. | |
| PS-01754243 | RSP00753338 | RSP00753338 | Parent | | 5/25/2016 | Quincy Parks | Abhimanyu Gupta, Shuri Bostwick, Eric Stracklix*, Daniel Perez*, Timothy Martin | Stephen Ives, Tracy Adcock | Redacted - PII | | | | | RE: B Family Entity Classification | RE: B Family Entity Classification | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01770648 | RSP00753370 | RSP00853370 | Parent | | 7/31/2018 | Leslie Scheryer* | Joerg Fischer, Stephen Ives | Lauren Kelly* | | | | | | Tax Distributions 2018 | Tax Distributions 2018 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01770030 | RSP00753372 | RSP00753372 | Parent | | 12/11/2018 | Leslie Scheryer* | Joerg Fischer, Stephen Ives | Lauren Kelly*, Ian A'rClancey* | | | | | | FW: Q4 2018 Distributions | FW: Q4 2018 Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01775445 | RSP00746340 | RSP00746340 | Parent | | 8/3/2016 | Kathan Rottman | Nancy N'intumeyan*, John Dougal | Jeffrey Robins*, Stephen Ives | | | | | | RE: RRS N'amul Trust | RE: RRS N'amul Trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01775824 | RSP00753680 | RSP00853680 | Parent | | 5/30/2016 | Ian A'rClancey* | Joerg Fischer, Stephen Ives | Leslie Scheryer*, Anthony Roncalli*, Kathan Rottman | | | | | | 3Q 2016 Distributions | 3Q 2016 Distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01780035 | RSP00753484 | RSP00753484 | Parent | | 12/17/2018 | Cristina Felucano* | Tracy Adcock | Stephen Ives, Ian A'rClancey* | Redacted - PII | | | | | RE: Funding Proposal (Bermuda, Luxembourg, Vrddle East, Singapore, BVI) and Q4 Tax Distributions | RE: Funding Proposal (Bermuda, Luxembourg, Vrddle East, Singapore, BVI) and Q4 Tax Distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |

Confidential Ex. 121 (Part 10)   Pg 74 of 99

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | TO/CC | TO EMAIL | CC EMAIL | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-05736660 | RSP00753465 | RSP00753465 | Parent | | 12/26/2018 | Cristina Toscano* | | Tracy Adcock | | Stephen Ivey, Ian M'Cherry* | | RE: Funding Proposal (Bermuda, Luxembourg & Volfe Cot. Singapore, BVI and Cit Tax Distribution | RE: Funding Proposal (Bermuda, Luxembourg & Volfe Cot. Singapore, BVI and Cit Tax Distribution | AC Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice regarding distribution(s). | |
| PS-05736610 | RSP00736227 | RSP00736227 | Parent | | 7/18/2018 | Kathryn Richman | | Nancy M'entmanaport* | | Jeffrey Robins*, John Klingel, Stephen Ivey, Lezlie Schmeyer* | | RE: Additional Comments on Draft 706 for Raymond's Estate | RE: Additional Comments on Draft 706 for Raymond's Estate | AC Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice regarding family estate. | |
| PS-05736345 | RSP00736282 | RSP00736282 | Parent | | 8/26/2018 | Kathryn Richman | | Nancy M'entmanaport* | | Stephen Ivey, Lezlie Schmeyer*, Jeffrey Robins* | | RE: Additional Comments on Raymond's 706 (Draft of 8/27/18) | RE: Additional Comments on Raymond's 706 (Draft of 8/27/18) | AC Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice regarding family estate. | |
| PS-05736597 | RSP00736526 | RSP00736526 | Parent | | 2/26/2016 | Kathryn Richman | | Nancy M'entmanaport*, John Klingel | | Jeffrey Robins*, Lezlie Schmeyer*, Stephen Ivey | | RE: RRS Estate January 2016 | RE: RRS Estate January 2016 | AC Privileged | Confidential communication and referral information provided to counsel for the purpose of providing legal advice regarding family estate. | |
| PS-05735329 | RSP00736531 | RSP00736531 | Parent | | 9/7/2018 | Kathryn Richman | | Nancy M'entmanaport*, John Klingel | | Jeffrey Robins*, Lezlie Schmeyer*, Stephen Ivey | | RE: RRS Estate August 2018 | RE: RRS Estate August 2018 | AC Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice regarding distribution(s) and family estate. | |
| PS-05758443 | RSP00753548 | RSP00753548 | Parent | | 12/7/2017 | Nancy M'entmanaport* | | Stephen Ivey | | Lezlie Schmeyer*, Jeffrey Robins*, Kathryn Richman | | M'emillan Appraisal | M'emillan Appraisal | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding appraisal. | |
| PS-05821645 | RSP00756252 | RSP00756252 | Parent | | 7/28/2017 | Kathryn Richman | | Lezlie Schmeyer*, Stephen Ivey | | Ian M'Cherry*, Tracy Adcock | | RE: Replacement of Common Society columns | RE: Replacement of Common Society columns | AC Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice regarding distribution(s). | |
| PS-05821699 | RSP00756257 | RSP00756257 | Parent | | 12/6/2017 | Cristina Toscano* | | Tracy Adcock | | Stephen Ivey, Ian M'Cherry* | | RE: Funding Proposal (N'SHPG) | RE: Funding Proposal (N'SHPG) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-05833801 | RSP00737232 | RSP00737232 | Parent | | 9/16/2016 | Kathryn Richman | | Nancy M'entmanaport* | | Stephen Ivey, Lezlie Schmeyer*, Jeffrey Robins* | | RE: Additional Changes to Raymond's Estate Tax Return | RE: Additional Changes to Raymond's Estate Tax Return | AC Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice regarding family estate. | |
| PS-05838989 | RSP00756270 | RSP00756270 | Parent | | 7/3/2017 | Jeffrey Robins* | | Stephen Ivey | | | | Ford: N'app's situation Update - DRAFT report | Ford: N'app's situation Update - DRAFT report | AC Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice regarding LAPP valuations. | |
| PS-05854792 | RSP00747651 | RSP00747651 | Parent | | 7/28/2017 | Justin Palyu*, Laval Giddens* | | Stephen Ivey, Sherry Vorenraer | | | | 7488 Trust LOA (Amended Collateral Agreements) | 7488 Trust LOA (Amended Collateral Agreements) | AC Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice regarding amended collateral agreements. | |
| PS-05858304 | RSP00754252 | RSP00754252 | Parent | | 10/25/2016 | Lezlie Schmeyer* | | Stephen Ivey | | | | PW: 2016 Distribution Schedule - October Draft | PW: 2016 Distribution Schedule - October Draft | AC Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice regarding distribution(s). | |
| PS-05858511 | RSP00747875 | RSP00747875 | Parent | | 6/25/2019 | Natasha Robertson* | | Garrett Larson*, Jeffrey Robins* | | Cynthia Deichinger, Stephen Ivey, Brian Cohen | | RE: 74 AI Decanting | RE: 74 AI Decanting | AC Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice regarding family estate. | |
| PS-05863227 | RSP00754263 | RSP00854261 | Parent | | 7/15/2016 | Stephen Ivey | | Trisha Petersen | | | | PW: [Redacted - PII] agreements | PW: [Redacted - PII] agreements | AC Privileged | Confidential communication requesting and reflecting legal advice and provision of legal advice of Ian M'Cherry* regarding distribution(s). | |
| PS-05863643 | RSP00754403 | RSP00754403 | Parent | | 4/18/2018 | Lauren Kelly* | | Stephen Ivey, Kathryn Richman | | Lezlie Schmeyer* | | GLTH tax | GLTH tax | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-05864357 | RSP00748000 | RSP00748055 | Parent | | 11/28/2018 | Kathryn Richman | | Lauren Kelly*, Lezlie Schmeyer*, Stephen Ivey, Benjamin Roth* | | | | RE: 74 I CT Audit Review | RE: 74 I CT Audit Review | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice for legal advice and work product regarding audit advice. | |
| PS-05898386 | RSP00749057 | RSP00749057 | Parent | | 7/21/2017 | Garrett Larson* | | Anthony Rascati* | | Stephen Ivey, Dawn Cohen, Doug Klein | | 74 AI Love of Credit (Final Documents for Trustee Signature) | 74 AI Love of Credit (Final Documents for Trustee Signature) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding 74 AI line of credit. | |
| PS-05905054 | RSP00748159 | RSP00748959 | Parent | | 8/4/2018 | Kathryn Richman | | Nancy M'entmanaport* | | Jeffrey Robins*, Stephen Ivey | | RSS 2017 Gift Tax Return | RSS 2017 Gift Tax Return | AC Privileged | Confidential communication requesting and reflecting legal advice for legal advice regarding family estate. | |
| PS-05873363 | RSP00759313 | RSP00759113 | Parent | | 4/17/2018 | Rich Love* | | Stephen Ivey | | Laval Giddens*, Andrew Vit | | Xun-Party Ivey Obj and Motion to Quash.DOCX | Xun-Party Ivey Obj and Motion to Quash.DOCX | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding non-party Ivey objection and motion to quash. | |
| PS-05875366 | RSP00759125 | RSP00759125 | Parent | | 10/29/2018 | Laval Giddens* | | Stephen Ivey | | Rich Love* | | draft response | draft response | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |

| PRIVLOGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | SBA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS45397162 | RSM9749901 | RSM07716840 | Parent | | 8/26/2010 | Current Synam* | Redacted - PII | Jonathan Sackler, Ilene Cioran | Redacted - PII | Brian Olson, Stephen Ives | Redacted - PII | | | | Questions for Tomorrow (Privileged and Confidential) | Questions for Tomorrow (Privileged and Confidential) | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy | |
| PS45397208 | RSM9755264 | RSP00755264 | Parent | | 11/16/2007 | Amy D'Agostino* | "D'Agostino, Amy" <adagostino@chadbourne.com> | Stephen Ives | | Mary McIntosh | Redacted - PII | | | | 2006 Financial Statements - Truth A-thE 11/5/74 | 2006 Financial Statements - Truth A-thE 11/5/74 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding trust financial statements | |
| PS45397207 | RSM9755214 | RSP00755214 | Parent | | 11/16/2007 | Amy D'Agostino* | "D'Agostino, Amy" <adagostino@chadbourne.com> | Paul Steininger; Stephen Ives; Mary McIntosh | | | | | | | FW: 2006 Financial Statements - Truth A-thE 11/5/74 | FW: 2006 Financial Statements - Truth A-thE 11/5/74 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding trust financial statements | |
| PS45407297 | RSP00755285 | RSM9755286 | Attachment | | 11/29/2006 | Brian Lockwood | | Karina Singh* | Redacted - PII | John Stewart, Stuart Baker*, Leslie Schreyer*, Raymond Smith | | | | | PPI/PPI/PP 2006 Taxable Income | PPI/PPI/PP 2006 Taxable Income | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding Purdue business structure | |
| PS45407315 | RSM9755288 | RSP00755298 | Parent | | 8/30/2007 | Raymond Smith | | Stuart Baker*, Leslie Schreyer* | Redacted - PII | Lauren Kelly*, Anthony Roncalli*, Charles Labson*, Steve Jamisson, Stephen Ives | Redacted - PII | | | | RE: Distributions 2007 | RE: Distributions 2007 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) | |
| PS02026323 | RSP00762393 | RSM9762393 | Parent | | 7/26/2004 | Barry Denaburg* | "Denaburg, Barry" <bdenaburg@chadbourne.com> | Raymond Smith; Richard Sackler, Jonathan Sackler, Stephen Ives | Redacted - PII | Stuart Baker*, Leslie Schreyer*, Karina Singh* | | | | | Arab Nivelipharma Private Limited | Arab Nivelipharma Private Limited | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate | |
| PS02026324 | RSP00762396 | RSM9762396 | Parent | | 7/26/2004 | Barry Denaburg* | "Denaburg, Barry" <bdenaburg@chadbourne.com> | Stephen Ives | | | | | | | Fw: Arab Nivelipharma Private Limited | Fw: Arab Nivelipharma Private Limited | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate | |
| PS02016214 | RSM9755314 | RSP00755314 | Parent | | 9/15/2004 | Jeffrey Robins* | | Stephen Ives; Christoph Gantz* | | | | | | | FW: North Bay Trust Company | FW: North Bay Trust Company Inc. | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate | |
| PS02016216 | RSM9755318 | RSP00755318 | Parent | | 9/15/2004 | Jeffrey Robins* | | Stephen Ives | | | | | | | FW: North Bay Trust Company Inc. | FW: North Bay Trust Company Inc. | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate | |
| PS02016222 | RSM9755322 | RSP00755322 | Parent | | 9/16/2004 | Jeffrey Robins* | Redacted - PII | Stephen Ives; Christoph Gantz* | | | | | | | RE: North Bay Trust Company Inc. | RE: North Bay Trust Company Inc. | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate | |
| PS03809873 | 0009456986 REPROD 000 | 0009456986 REPROD 0000 | Parent | | 11/21/2008 | Stephen Ives | | David Goldman*, Mark Leeds* | | | | | | | FW: Notes from Abingdon | FW: Notes from Abingdon | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding family estate and litigation strategy | |
| PS03742273 | 0008464333 REPROD 000 | 0008464333 REPROD 0000 | Parent | | 5/18/2006 | Mary McIntosh | | Onesto Daly* | Redacted - PII | Scott Hartman; Stephen Ives | Redacted - PII | | | | North Bay - Board Files | North Bay - Board Files | AC Privileged; WP Privileged | Confidential communication reflecting request for and provision of legal advice and work product regarding family estate and litigation strategy | |
| PS02012546 | 0008426523 REPROD 000 | 0008426523 REPROD 0000 | Parent | | 6/14/2006 | Stephen Ives | | Onesto Daly* | | | | | | | Access from Abingdon | Access from Abingdon | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding family estate and litigation strategy | |

**OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER**

*In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)*

Revised Version of Hurley Decl. Ex. B reflecting documents that have already been produced in full

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01996634 | PS-01996634 | | Parent | | 3/8/2001 | Christian Hurran* | Redacted - PII | Stephen Ives | Redacted - PII | Stuart Baker*, Leslie Schreyer* | Redacted - PII | | | | Capitalisation of Mundpharma SARL | Capitalisation of Mundpharma SARL | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01996635 | PS-01996634 | | Attachment | | 3/8/2001 | | | | | | | | | SCHAEPMAN | | Escrow Agreement Dana.doc | AC Privileged | Document prepared by counsel regarding a draft agreement. | |
| PS-01996636 | PS-01996634 | | Attachment | | 3/8/2001 | | | | | | | | | CHA03 | | Rider to STA.doc | AC Privileged | Document prepared by counsel regarding relevant legal developments. | |
| PS-01996637 | PS-01996634 | | Attachment | | 3/8/2001 | | | | | | | | | SCP HERMANCE SCHAEPMAN | | Share Transfer.doc | AC Privileged | Document prepared by counsel regarding relevant legal developments. | |
| PS-01996638 | PS-01996634 | | Attachment | | 3/8/2001 | | | | | | | | | Utilisateur Ernst & Young | | Warranty agreement.doc | AC Privileged | Document prepared by counsel regarding relevant legal developments. | |

D. Consultants

OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER
*In re: Purdue Pharma L.P. et al. , No. 19-23649 (Bankr. S.D.N.Y.)*
Revised Version of Hurley Decl. Ex. B reflecting documents that have already been produced in full

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MB1099577 | MB1099577 | | Parent | | 5/8/2006 | Employee Communications | Redacted - PII | All Purdue US Colleagues; Purdue Sales Force | Redacted - PII | European General Managers; MNT; Patricia Legh; Evangelho Ardeta; Wolfgang Bro; Douglas Docherty; Steve Engen; Joerg Fischer; Henrik Glerbo; Itala Helms; Cornelia Hentzsch; Clive Jones*; Kyune-Seong Jung; Bryan Lea*; Shmaruyshu Levon; Patrik Maure*; Christopher Mitchell*; Umesh Modi; Hank Shaw; Raymond Smith; Randy Steffan; Birgit Steinhauer; John Stewart; Sabine Zimmermann | Redacted - PII | | | | Status of patent litigation | Status of patent litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |

E. Co-investors

**OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER**
*In re: Purdue Pharma L.P., et al. , No. 19-23649 (Bankr. S.D.N.Y.)*
Revised Version of Hurley Decl. Ex. B reflecting documents that have already been produced in full

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01282562 | PS-01278710 | | Attachment | | 2/29/2016 | Financial Intermediary | | Stephen Ives | | Financial Intermediary | Redacted - PII | | | | Re: Marianna Sackler Frame mortgage Redacted - PII | Re: Marianna Sackler Frame mortgage Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. |
| PS-01282568 | PS-01278710 | | Attachment | | 2/29/2016 | Stephen Ives | Financial Intermediary | | | | | Mary McInnich; Trisha Petersen | Redacted - PII | | Marianna Sackler Frame mortgage Redacted - PII | Marianna Sackler Frame mortgage Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. |
| PS-01603949 | PS-01601885 | | Attachment | | 3/1/2016 | Financial Intermediary | | Stephen Ives | | Financial Intermediary | Redacted - PII | | | | Re: Marianna Sackler Frame mortgage Redacted - PII | Re: Marianna Sackler Frame mortgage Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. |
| PS-01603955 | PS-01601885 | | Attachment | | 3/1/2016 | Stephen Ives | Financial Intermediary | | | | | Mary McInnich; Trisha Petersen | Redacted - PII | | Marianna Sackler Frame mortgage Redacted - PII | Marianna Sackler Frame mortgage Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. |
| PS-01867474 | PS-01867474 | | Parent | | 7/29/2019 | Natasha Robertson* | | Financial Intermediary | | Justin Pybas*; Jared Giddens*; Deborah Guider*; Danny Parks; Jeffrey Robins*; Stephen Ives | | | | | RE: 74AR Trust Decanting Instruments | RE: 74AR Trust Decanting Instruments | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate and Purdue business structure. |
| PS-01867486 | PS-01867486 | | Parent | | 7/23/2019 | Financial Intermediary | Redacted - PII | Natasha Robertson* | Redacted - PII | Justin Pybas*; Jared Giddens*; Deborah Guider*; Danny Parks; Sarah Haley; Jeffrey Robins*; Stephen Ives | Redacted - PII | | | | RE: 74AR Trust Decanting Instruments | RE: 74AR Trust Decanting Instruments | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. |
| MB1096960 | MB1096960 | | Parent | | 3/24/2006 | Raymond Sackler | | Financial Intermediary | | Raymond Sackler; Mortimer Sackler; Mortimer D.A. Sackler; Jonathan Sackler; Stuart Baker*; Ilee Wittstein; Simon Bashforth; Bryan lea* | | | | | RE: Meeting with One Equity is in NYC tomorrow at 1:30PM | RE: Meeting with One Equity is in NYC tomorrow at 1:30PM | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding CBA agreement. |



**OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER**

*In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)*

Revised Version of Hurley Decl. Ex. B reflecting documents that have already been produced in full

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01284308 | PS-01278710 | | Attachment | | 2/29/2016 | Linda Koehler | | Stephen Ives | | | | | | | Thank you | Thank you | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284332 | PS-01278710 | | Attachment | | 2/29/2016 | Linda Koehler | | Stephen Ives | | | | | | | Apologies, I just realized I made an error | Apologies, I just realized I made an error | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01284350 | PS-01278710 | | Attachment | | 2/29/2016 | Linda Koehler | | Stephen Ives | | | | | | | RE: Wire Instructions for Seller Occupancy Deposit | RE: Wire Instructions for Seller Occupancy Deposit | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01285724 | PS-01278710 | | Attachment | | 2/29/2016 | Linda Koehler | | Mary McAninch; Stephen Ives | | | | | | | RE: Can you send me another copy of a deposit check for the amount of $360,000 | RE: Can you send me another copy of a deposit check for the amount of $360,000 | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01285730 | PS-01278710 | | Attachment | | 2/29/2016 | Mary McAninch | | Linda Koehler; Stephen Ives | | | | | | | RE: Can you send me another copy of a deposit check for the amount of $360,000 | RE: Can you send me another copy of a deposit check for the amount of $360,000 | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01286078 | PS-01278710 | | Attachment | | 2/29/2016 | Linda Koehler | | Mary McAninch | | Stephen Ives | Redacted - PII | | | | RE: Redacted - PII | RE: Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01286150 | PS-01278710 | | Attachment | | 2/29/2016 | Mary McAninch | Redacted - PII | Linda Koehler | Redacted - PII | Stephen Ives | | | | | Redacted - PII | Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01576682 | PS-01574390 | | Attachment | | 3/1/2016 | Linda Koehler | | Stephen Ives | | | | | | | Thank you | Thank you | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01576706 | PS-01574390 | | Attachment | | 3/1/2016 | Linda Koehler | | Stephen Ives | | | | | | | Apologies, I just realized I made an error | Apologies, I just realized I made an error | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01576724 | PS-01574390 | | Attachment | | 3/1/2016 | Linda Koehler | | Stephen Ives | | | | | | | RE: Wire Instructions for Seller Occupancy Deposit | RE: Wire Instructions for Seller Occupancy Deposit | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01578098 | PS-01574390 | | Attachment | | 3/1/2016 | Linda Koehler | | Mary McAninch; Stephen Ives | | | | | | | RE: Can you send me another copy of a deposit check for the amount of $360,000 | RE: Can you send me another copy of a deposit check for the amount of $360,000 | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01578104 | PS-01574390 | | Attachment | | 3/1/2016 | Mary McAninch | | Linda Koehler; Stephen Ives | | | | | | | RE: Can you send me another copy of a deposit check for the amount of $360,000 | RE: Can you send me another copy of a deposit check for the amount of $360,000 | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01578452 | PS-01574390 | | Attachment | | 3/1/2016 | Linda Koehler | | Mary McAninch | | Stephen Ives | Redacted - PII | | | | RE: Redacted - PII | RE: Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01578524 | PS-01574390 | | Attachment | | 3/1/2016 | Mary McAninch | | Linda Koehler | | Stephen Ives | | | | | Redacted - PII | Redacted - PII | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |

G. Real Estate

**OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER**
In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)
Revised Version of Hurley Decl. Ex. B reflecting documents that have already been produced in full

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | BULK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01620292 | RSF00757127 | RSF00757127 | Parent | | 11/25/2013 | Hermance Schwpman* | | Stuart Baker*; Christopher Mitchell*; EHP GROUP EMAIL address; A.J. O'Connor; Stephen Ives | | Anthony Roncalli*; Ian McClatchey*; Gareth Jandal*; Jennifer Young; Marie McCoy; Jennifer Leaney; Mary Mukinich; Hermance Schwpman*; Lila Belarbi*; Hermance Schwpman* | | | | | MUNDIPHARMA FRANCE / 2013 CAPITAL INCREASE - all corporate documents [4110002703] | MUNDIPHARMA FRANCE / 2013 CAPITAL INCREASE - all corporate documents [4110002703] | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| PS-01635483 | RSF00757204 | RSF00757204 | Parent | | 6/27/2017 | A.J. O'Connor | | Hermance Schwpman*; Stuart Baker*; Martine Elsinger*; Stephen Ives | Redacted - PII | Malusegal; Christopher Mitchell*; Anthony Roncalli*; Ian McClatchey*; Jennifer Young; Marie Makusek*; Jennifer Kearney; Mary Mukinich; Hermance Schwpman*; Lila Belarbi* | Redacted - PII | | | | RE: MUNDIPHARMA / APPROBATION COMPTES : information and draft shareholders' decisions [4110002707] | RE: MUNDIPHARMA / APPROBATION COMPTES : information and draft shareholders' decisions [4110002707] | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| PS-01892026 | RSF00451292_REPROD_00001 | RSF00451292_REPROD_00001 | Parent | | 5/17/2019 | Marc Magee | | Davidson Goldin | | Jonathan Sackler; Private Equity Investment | | | | | Re: WSJ intro, and inquiry | Re: WSJ intro, and inquiry | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892030 | RSF00451298_REPROD_00001 | RSF00451298_REPROD_00001 | Parent | | 5/17/2019 | Davidson Goldin | | Jonathan Sackler; Marc Magee | | | | | | | Re: WSJ intro, and inquiry | Re: WSJ intro, and inquiry | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01892035 | RSF00451302_REPROD_00001 | RSF00451302_REPROD_00001 | Parent | | 5/17/2019 | Davidson Goldin | | Private Equity Investment | | Jonathan Sackler | Redacted - PII | | | | Re: Fwd: WSJ intro, and inquiry | Re: Fwd: WSJ intro, and inquiry | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01900103 | RSF00450244_REPROD_00001 | RSF00450244_REPROD_00001 | Parent | | 5/17/2019 | Jonathan Sackler | | Davidson Goldin; Marc Magee | | | | | | | Re: WSJ intro, and inquiry | Re: WSJ intro, and inquiry | WP Privileged | Redacted confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01909808 | RSF00594765 | RSF00594765 | Parent | | 11/1/2008 | Bernice Wimmler | | A.J. O'Connor | | Milo Bazzenberges; Stefan Jorg; Fernando Landolt; Christopher Mitchell*; Stuart Baker*; Larry Ginsburg*; Anthony Jandal*; Andrea Longone; Gareth Kendall; Stephen Ives | Redacted - PII | | | | Funding Required - Kendi B.V. - Humberti B.V. | Funding Required - Kendi B.V. - Humberti B.V. | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding transfer of Purdue interest(s). | Forthcoming |

OUTSIDE PROFESSIONALS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER
In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)
Revised Version of Hurley Decl. Ex. B reflecting documents that have already been produced in full

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0018075 | DSP0018075 | | Parent | | 7/29/2019 | Paul Gallagher | | Mortimer Sackler | | Anthony Roncalli*, Marc Kesselman*, Ware to White*, Craig Landau, David Sackler, David Goldin, sackler-sec@bankweb.com, Ed Williams*, Steve Miller, Paul Keary, Jonathan White, Jonathan Sackler, Richard Sackler, Randa Mastra*, Vivian Dennerstein* | | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records showcase – The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records showcase – The Washington Post | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSP0018096 | DSP0018096 | | Parent | | 7/29/2019 | Davidson Goldin | | Mortimer Sackler; Paul Gallagher; Anthony Roncalli*; Marc Kesselman*; Ware to White*; Craig Landau; David Sackler; sackler-sec@bankweb.com; Ed Williams*; Steve Miller; Paul Keary; Jonathan White; Jonathan Sackler; Richard Sackler; David Bernick*; Josephine Martin | | Randa Mastra*, Vivian Dennerstein* | | | | | Re: Little-known makers of generic drugs played central role in opioid crisis, records showcase – The Washington Post | Re: Little-known makers of generic drugs played central role in opioid crisis, records showcase – The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0018105 | DSP0018105 | | Parent | | 7/29/2019 | Mortimer Sackler | | Paul Gallagher; Anthony Roncalli*; Marc Kesselman*; Ware to White*; Craig Landau; David Sackler; Davidson Goldin; Sackler Girl; Ed Williams; Steve Miller; Paul Keary; Jonathan White*; Jonathan Sackler; Richard Sackler | | Randa Mastra*, Vivian Dennerstein* | | | | | Little-known makers of generic drugs played central role in opioid crisis, records showcase – The Washington Post | Little-known makers of generic drugs played central role in opioid crisis, records showcase – The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| DSP0028630 | DSP0028630 | | Parent | | 3/26/2019 | Sheila Birnbaum* | | Mortimer Sackler | | Mark Cheffo*, Marc Kesselman*, Steve Miller, Mary Jo White*, Jeffrey Rosen*, Maura Monaghan*, David Bernick*, Jonathan Sackler, David Sackler, Anthony Roncalli*, Kenneth Buckfire* | | | | | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| DSP0028631 | DSP0028631 | | Parent | | 3/26/2019 | Sheila Birnbaum* | | Steve Miller | | Mortimer Sackler, Mark Cheffo*, Marc Kesselman*, Mary Jo White*, Jeffrey Rosen*, Maura Monaghan*, David Bernick*, Jonathan Sackler, David Sackler, Anthony Roncalli*, Kenneth Buckfire* | | | | | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |
| DSP0028632 | DSP0028632 | | Parent | | 3/26/2019 | Mortimer Sackler | | Sheila Birnbaum* | | Mark Cheffo*, Marc Kesselman*, Steve Miller, Mary Jo White*, Jeffrey Rosen*, Maura Monaghan*, David Bernick*, Jonathan Sackler, David Sackler, Anthony Roncalli*, Kenneth Buckfire* | | | | | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M Just Before Trial | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |

Redacted - PII    Redacted - PII    Redacted - PII

L Special Committee

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSP0026633 | DSP0026633 | | Parent | | 5/26/2019 | Steve Miller | | Sheila Dombayan* | | Ilan Krawczyk*, Mark Cheffo*, Ilian Krawczyk*, Mara Le White*, Jeffrey Rosen*, Maria Monaghan*, David Bernick*, Jonathan Sackler, Elyned Sackler, Anthony Roncalli*, Kenneth Buckler* | Redacted - PII | | | | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M' Just Before Trial | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M' Just Before Trial | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSP0026634 | DSP0026634 | | Parent | | 5/26/2019 | Sheila Dombayan* | | Ilan Krawczyk Sackler | | Mark Cheffo*, Ilian Krawczyk*, Steve Miller, Mara Le White*, Jeffrey Rosen*, Maria Monaghan*, David Bernick*, Jonathan Sackler, Elyned Sackler, Anthony Roncalli*, Kenneth Buckler* | | | | | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M' Just Before Trial | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M' Just Before Trial | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| DSP0026647 | DSP0026647 | | Parent | | 5/26/2019 | Ilan Krawczyk Sackler | Redacted - PII | Ilan Cheffo*, Sheila Dombayan*, Ilian Krawczyk*, Steve Miller, Mara Le White*, Jeffrey Rosen*, Maria Monaghan*, David Bernick*, Jonathan Sackler, David Sackler, Anthony Roncalli*, Kenneth Buckler* | Redacted - PII | | | | | | Fwd: BREAKING: Teva Settles Okla. Opioid Case For $85M' Just Before Trial | Fwd: BREAKING: Teva Settles Okla. Opioid Case For $85M' Just Before Trial | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| DSP0027075 | DSP0027075 | | Parent | | 5/21/2019 | Anthony Roncalli* | | Paul Gallagher | | Jeffrey Rosen*, Ilan Krawczyk Sackler, David Sackler, Maria Monaghan*, Gregg Sard, Sackler inc@sackler.com, Davidson Goldin, David Bernick*, Ilan Krawczyk*, Jack Coster, Steve Miller, Gregg Lembo, Richard Silbert*, Robert Josephson | | | | | Re: Revised draft of company Op-Ed | Re: Revised draft of company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0027060 | DSP0027060 | | Parent | | 5/21/2019 | Jeffrey Rosen* | | Paul Gallagher, Ilan Krawczyk Sackler, David Sackler, Anthony Roncalli*, Ilan Krawczyk*, Gregg Sard, sacklerinc@sackler.com, Davidson Goldin, David Bernick*, Ilan Krawczyk*, Jack Coster | | Steve Miller, Gregg Lembo, Ilan Krawczyk*, Richard Silbert*, Robert Josephson, Jack Coster | Redacted - PII | | | | RE: Revised draft of company Op-Ed | RE: Revised draft of company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| DSP0027055 | DSP0027055 | | Parent | | 5/21/2019 | Davidson Goldin | | Paul Gallagher, Ilan Krawczyk Sackler, David Sackler, Anthony Roncalli*, Ilan Krawczyk*, Gregg Sard, sacklerinc@sackler.com, David Bernick*, Ilan Krawczyk*, Jack Coster | | Steve Miller, Gregg Lembo, Ilan Krawczyk*, Richard Silbert*, Bob Josephson, Jack Coster | | | | | Re: Revised draft of company Op-Ed | Re: Revised draft of company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

© Special Commission

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | E DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0SF027333 | 0SF027333 | | Parent | | 5/08/2019 | Paul Gallagher | *Jonathan Sackler, David Sackler, Anthony Roncalli*, Mara Kinnaghan*, Jeffrey Rosen*, George Sard, sackler-jcs@scedwork.com, Bjonation-Sackler, David Rosen*, Mara Kinnaghan*, Jack Coster | | Redacted - PII | David Miller, Craig Landau, Mara Kinnahan*, Steve Miller, Jeffrey Rosen*, Robert Josephson, Jack Coster | | Redacted - PII | | | Reword draft of company Op-Ed | Reword draft of company Op-Ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-0114N095 | PS-0114N095 | | Parent | | 5/23/2019 | Craig Landau | | Paul Gallagher | | *Jonathan Sackler*, Mara La Peña*, David Sackler, Anthony Roncalli*, Mara Kinnaghan*, Jeffrey Rosen*, George Sard, sackler-jcs@scedwork.com, Bjonation-Sackler, David Rosen*, Mara Kinnaghan*, Jack Coster, Steve Miller, Richard Sackler*, Robert Josephson, Jacqueline Sackler | | | | Re: Reword draft of company Op-Ed | Re: Reword draft of company Op-Ed | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-0101E713 | PS-0101E713 | | Parent | | 6/26/2019 | Emily Cummings | *Richard Sackler, David Sackler, Jonathan Sackler, Whitnev sackler, Jacqueline Sackler, Craig Landau, Mara Kinnaghan*, Richard Sackler*, Steve Baer | | Paul Gallagher | | | | | | Litigation & PR working group weekly call - new articles | Litigation & PR working group weekly call - new articles | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01E5K526 | PS-01E5K526 | | Parent | | 5/26/2019 | Sheila Burbaum* | | Warrennr Sackler | | Mark Cheffo*, Mara Kinnahan*, Steve Miller Mara Kinnahan*, Jeffrey Rosen*, Mara Kinnaghan*, David Sackler, Anthony Roncali*, Warrennr Buckley* | | | | | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M' And Before Trial | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M' Just Before Trial | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |
| PS-01E5K527 | PS-01E5K527 | | Parent | | 5/26/2019 | Sheila Burbaum* | | Steve Miller | | *Jonathan Sackler, Mara Kinnahan*, Steve Miller Mara Kinnahan*, Jeffrey Rosen*, Mara Kinnaghan*, David Sackler, Anthony Roncali*, Warrennr Buckley* | | | | | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M' And Before Trial | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M' Just Before Trial | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |
| PS-01E5K528 | PS-0116K528 | | Parent | | 5/26/2019 | Warrennr Sackler | | Sheila Burbaum* | | Mark Cheffo*, Mara Kinnahan*, Steve Miller Mara Kinnahan*, Jeffrey Rosen*, Mara Kinnaghan*, David Sackler, Anthony Roncali*, Warrennr Buckley* | | | | | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M' And Before Trial | Re: BREAKING: Teva Settles Okla. Opioid Case For $85M' Just Before Trial | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUP INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECV & AT | RECIPIENT | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01196329 | PS-01196329 | | Parent | | 5/26/2019 | Steve Miller | | Sheila Dentiauer* | | Mark Cheffo*; Marc Kesselman*; Marc Kesselman*; Steve Miller; Jeffrey Rosen*; Marc Kesselman*; David Berish*; Jonathan Sackler; Anthony Roncalli*; Kenneth Buckfire* | Redacted - PII | | | | Re: BREAVA & Teva Settles Okla Opioid Case For $85M' Just Before Trial | Re: BREAVA & Teva Settles Okla Opioid Case For $85M' Just Before Trial | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding settlement of liability. | |
| PS-01196330 | PS-01196330 | | Parent | | 5/26/2019 | Sheila Dentiauer* | | Marbrener Sackler | | Mark Cheffo*; Marc Kesselman*; Steve Miller; Marc Kesselman*; Jeffrey Rosen*; Marc Kesselman*; David Berish*; Jonathan Sackler; Anthony Roncalli*; Kenneth Buckfire* | | | | | Re: BREAVA & Teva Settles Okla Opioid Case For $85M' Just Before Trial | Re: BREAVA & Teva Settles Okla Opioid Case For $85M' Just Before Trial | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding settlement of liability. | |
| PS-01196348 | PS-01196348 | | Parent | | 5/26/2019 | Marbrener Sackler | | Mark Cheffo*; Sheila Dentiauer*; Marc Kesselman*; Steve Miller; Marc Kesselman*; Jeffrey Rosen*; Marc Kesselman*; David Berish*; Jonathan Sackler; Anthony Roncalli*; Kenneth Buckfire* | | | | | | Fwd: BREAVA & Teva Settles Okla Opioid Case For $85M' Just Before Trial | Fwd: BREAVA & Teva Settles Okla Opioid Case For $85M' Just Before Trial | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| PS-01196561 | PS-01196561 | | Parent | | 5/23/2019 | Davidson Goldin | Redacted - PII | Redacted - PII | | Paul Gallagher; Marbrener Sackler; Mary Jo White*; Marc Kesselman*; Jeffrey Rosen*; Davidson Goldin; cc@orrick.com; jonathonalnaroy@cdichman.com; Jonathan Sackler; David Sackler | Steve Miller; Marc Kesselman*; Bob Josephson; Richard Sakser* | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PS-01197121 | PS-01197121 | | Parent | | 5/22/2019 | Ellen Davis* | | | | Paul Gallagher; Marbrener Sackler; Mary Jo White*; Marc Kesselman*; Jeffrey Rosen*; Davidson Goldin; cc@orrick.com; jonathonalnaroy@cdichman.com; Jonathan Sackler; David Sackler; Davidson Goldin | Steve Miller; Marc Kesselman*; Bob Josephson; Robert Josephson; Richard Sakser* | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney work product regarding litigation strategy. | |
| PS-01197354 | PS-01197354 | | Parent | | 5/22/2019 | Mary Jo White* | | Marbrener Sackler | | Paul Gallagher; Marc Kesselman*; Jeffrey Rosen*; Anthony Roncalli*; Davidson Goldin; cc@orrick.com; jonathonalnaroy@cdichman.com; Jonathan Sackler; David Sackler; Steve Miller; Marc Kesselman*; Bob Josephson; Robert Josephson; Richard Sakser*; David Berish* | Redacted - PII | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01197355 | PS-01197355 | | Parent | | 5/22/2019 | Marbrener Sackler | | | | Paul Gallagher; Marc Kesselman*; Jeffrey Rosen* | Mary Jo White*; Anthony Roncalli*; Jackie; cc@onathorik.com; conthothonaroy@cdichman.com; Davidson Goldin; Jonathan Sackler; David Sackler; Davidson Goldin; Steve Miller; Marc Kesselman*; Bob Josephson; Robert Josephson; David Sackler* | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01157173 | RSPRIV041246 | RSP00343249 | Purvint | | 5/22/2019 | Paul Gallagher | | M'lemmer Sackler, M'any Jo White'*, N'oora N'onaghan*, Anthony Roncalli*, Jeffrey Rosen*, Sackler so@bainclinik.com; sacklerjudiciary@abfmum.com; Jonathan Sackler, David Sackler, Davidson Golden | | Steve Miller, Brian Kesselman*, Robert Josephson, Richard Silbert* | | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Magziran strategy. | |
| PS-01157192 | PS-01157192 | | Purvint | | 5/21/2019 | Anthony Roncalli* | | Paul Gallagher | | Jeffrey Rosen*, M'lemmer Sackler, David Sackler, N'oora N'onaghan*, George Sant, Sackler so@bainforth.com; Davidson Golden, David Bernick*, Brian Kesselman*, Jack Coster, Steve Miller, Craig Landau, Richard Silbert*, Robert Josephson | | | | | Re: Revised draft of company Op Ed | Re: Revised draft of company Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Magziran strategy. | |
| PS-01157694 | PS-01157694 | | Purvint | | 5/21/2019 | Jeffrey Rosen* | | Paul Gallagher, M'lemmer Sackler, David Sackler, Anthony Roncalli*, N'oora N'onaghan*, George Sant; sackler so@bainforth.com; Davidson Golden, David Bernick*, N'any Kesselman*, Jack Coster | | Steve Miller, Craig Landau, Brian Kesselman*, Jack Coster, Richard Silbert*, Robert Josephson, Jack Coster | | | | | RE: Revised draft of company Op Ed | RE: Revised draft of company Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| PS-01157645 | PS-01157645 | | Purvint | | 5/21/2019 | Paul Gallagher | Redacted - PII | M'lemmer Sackler, M'any Jo White;* | Redacted - PII | David Sackler, Anthony Roncalli*, N'oora N'onaghan*, Jeffrey Rosen*, George Sant; sackler so@bainforth.com; Davidson Golden, David Bernick*, N'any Kesselman*, Jack Coster, Steve Miller, Craig Landau, Richard Silbert*, Robert Josephson, Jacqueline Sackler | Redacted - PII | | | | Re: Revised draft of company Op Ed | Re: Revised draft of company Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Magziran strategy. | |
| PS-01157646 | PS-01157646 | | Purvint | | 5/21/2019 | Davidson Golden | | Paul Gallagher, M'lemmer Sackler, David Sackler, Anthony Roncalli*, N'oora N'onaghan*, Jeffrey Rosen*, George Sant; sackler so@bainforth.com; David Bernick*, N'any Kesselman*, Jack Coster | | Steve Miller, Craig Landau, Brian Kesselman*, Richard Silbert*, Bob Josephson, Jack Coster | | | | | Re: Revised draft of company Op Ed | Re: Revised draft of company Op Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding Magziran strategy. | |
| PS-01157667 | PS-01157667 | | Purvint | | 5/20/2019 | M'lemmer Sackler | | Paul Gallagher, M'any Jo White;* | | David Sackler, Anthony Roncalli*, N'oora N'onaghan*, Jeffrey Rosen*, George Sant; Sackler so@bainforth.com; Davidson Golden, David Bernick*, N'any Kesselman*, Jack Coster, Steve Miller, Craig Landau, Richard Silbert*, Robert Josephson, Jacqueline Sackler | | | | | Re: Revised draft of company Op Ed | Re: Revised draft of company Op Ed | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding Magziran strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUP INDICATION | E-DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01157672 | PS-01157672 | | Parent | | 5/20/2019 | Paul Gallagher | Redacted - PII | | Redacted - PII | | Redacted - PII | | | | Revised draft of company Op-Ed | Revised draft of company Op-Ed | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy | |
| PS-01156413 | PS-01156413 | | Parent | | 5/16/2019 | Mortimer Sackler | | | | | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy | |
| PS-01156417 | PS-01156417 | | Parent | | 5/16/2019 | Denis Demkovos | | Mortimer Sackler | | | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy | |
| PS-01656418 | PS-01156413 | | Parent | | 5/16/2019 | Mortimer Sackler | | | | | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy | |
| PS-01656426 | PS-01156426 | | Parent | | 5/16/2019 | Mort Krosschman | | | | | | | | | RE: Update on North Dakota ruling | RE: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy | |

6 Special Committee

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | EDOC/MENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-05156161 | PS-05156161 | | Purvis | | 5/16/2019 | Paul Gallagher | | Mortimer Sackler, Marc Kesselman* | | David Sackler, Paul Krant, Maura Monaghan*, Mark Cheffo*, Davidson Goldin, Chris Dovir*, Mary Jo White*, sackler-ao@purdue0.com, Paul Verbinnen, George Sard, Ed Williams*, Anthony Roncalli*, Steve Miller, Kenneth Buckfire*, Jacqueline Sackler, Daniel Connolly*, Sheila Birnbaum*, Craig Landau | | | | | IMPORTANT: Update on new state lawsuits | IMPORTANT: Update on new state lawsuits | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| PS-01655560 | PS-01256561 | | Purvis | | 5/16/2019 | Mortimer Sackler | | Marc Kesselman* | | David Sackler, Paul Krant, Paul Gallagher, Maura Monaghan*, Mark Cheffo*, Davidson Goldin, Chris Dovir*, Mary Jo White*, sackler-ao@purdue0.com, Paul Verbinnen, George Sard, Ed Williams*, Anthony Roncalli*, Steve Miller, Kenneth Buckfire*, Jacqueline Sackler, Daniel Connolly*, Sheila Birnbaum*, Craig Landau | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided by counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01655656 | PS-01256656 | | Purvis | | 5/16/2019 | Paul Gallagher | | Mortimer Sackler, Marc Kesselman* | | David Sackler, Paul Krant, Maura Monaghan*, Mark Cheffo*, Davidson Goldin, Chris Dovir*, Mary Jo White*, sackler-ao@purdue0.com, Paul Verbinnen, George Sard, Ed Williams*, Anthony Roncalli*, Steve Miller, Kenneth Buckfire*, Jacqueline Sackler, Daniel Connolly*, Sheila Birnbaum*, Craig Landau | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided by counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01655563 | PS-01256663 | | Purvis | | 5/16/2019 | Mortimer Sackler | | Marc Kesselman* | | David Sackler, Paul Krant, Paul Gallagher, Maura Monaghan*, Mark Cheffo*, Davidson Goldin, Chris Dovir*, Mary Jo White*, sackler-ao@purdue0.com, Paul Verbinnen, George Sard, Ed Williams*, Anthony Roncalli*, Steve Miller, Kenneth Buckfire*, Jacqueline Sackler, Daniel Connolly*, Sheila Birnbaum*, Craig Landau | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided by counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| PS-01655669 | PS-01256669 | | Purvis | | 5/16/2019 | Marc Kesselman* | | Mortimer Sackler | | David Sackler, Paul Krant, Paul Gallagher, Maura Monaghan*, Mark Cheffo*, Davidson Goldin, Chris Dovir*, Mary Jo White*, sackler-ao@purdue0.com, Paul Verbinnen, George Sard, Ed Williams*, Anthony Roncalli*, Steve Miller, Kenneth Buckfire*, Jacqueline Sackler, Daniel Connolly*, Sheila Birnbaum*, Craig Landau | | | | | RE: Update on North Dakota ruling | RE: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided by counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

Redacted - PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0115867d | PS-0115867d | | Parent | | 5/16/2019 | Paul Gallagher | | Kian Kesselman*; Mortimer Sackler, David Sackler, Paul Keary, Kiaran Kinningham*, Mark Cheffo* | Redacted - PII | Davidson Goldin, Ellen Davis*, Mary Jo White*, sackler (oo@outlook.com) Paul Verbinnen; George Sard, Ed Williams*, Anthony Roncalli*, Steve Miller, Kenneth Buckfire*; (recipient Sackler) Daniel Connolly*; Sheila Birnbaum*; Steve Miller; Craig Landau | Redacted - PII | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy | |
| PS-0115867d | PS-0115867d | | Parent | | 5/16/2019 | Mary Jo White* | | Kian Kesselman* | | Mortimer Sackler, David Sackler, Paul Keary, Paul Gallagher, Kiaran Kinningham*, Mark Cheffo*, Davidson Goldin, Ellen Davis*, sackler(oo@outlook.com) Paul Verbinnen; George Sard, Ed Williams*, Anthony Roncalli*, Steve Miller, Kenneth Buckfire*; (recipient Sackler) Daniel Connolly*; Sheila Birnbaum*; Craig Landau | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy | |
| PS-0115867d | PS-0115867d | | Parent | | 5/16/2019 | Kian Kesselman* | | Mortimer Sackler, David Sackler, Paul Keary, Paul Gallagher, Kiaran Kinningham*, Mark Cheffo* | | Davidson Goldin, Ellen Davis*, Mary Jo White*, sackler(oo@outlook.com) Paul Verbinnen; George Sard, Ed Williams*, Anthony Roncalli*, Steve Miller, Kenneth Buckfire*; (recipient Sackler) Daniel Connolly*; Sheila Birnbaum*; Steve Miller; Craig Landau | | | | | RE: Update on North Dakota ruling | RE: Update on North Dakota ruling | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy | |
| PS-0115867d | PS-0115867d | | Parent | | 5/16/2019 | Mortimer Sackler | | David Sackler, Paul Keary, Paul Gallagher, Kian Kesselman*; Kiaran Kinningham*, Mark Cheffo* | | Davidson Goldin, Ellen Davis*, Mary Jo White*, sackler(oo@outlook.com) Paul Verbinnen; George Sard, Ed Williams*, Anthony Roncalli*, Steve Miller, Kenneth Buckfire*; (recipient Sackler) Daniel Connolly* | | | | | Re: Update on North Dakota ruling | Re: Update on North Dakota ruling | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy | |
| PS-0115867d | PS-0115867d | | Parent | | 7/29/2019 | Paul Gallagher | | Mortimer Sackler | | Anthony Roncalli*; Kian Kesselman*; Mary Jo White*; Craig Landau; David Sackler; Davidson Goldin; Daniel Sackler (lel); Ed Williams*; Steve Miller; Paul Keary; Jonathan White*; Jonathan Sackler; Richard Sackler; Sandy Martin*; Mylan Denerstein* | | | | | Re: Seek remove matters of private things played central role in opioid crisis, records show it -6 - The Washington Post | Re: Seek remove matters of private things played central role in opioid crisis, records show it -6 - The Washington Post | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for legal advice and work product regarding litigation strategy | |

* Special Committee

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01976369 | RSP09760467 | RSP20760467 | Parent | | 5/26/2019 | Sheila Birnbaum* | | Krishenor Sachdev | | Mark Cheffo*, Marc Kesselman*, Steve Miller, Marc Jo White*, Jeffrey Rosen*, M'arco Krevenighon*, David Bernick*, Jonathan Sachov, Daniel Sachov, Anthony Romcah*, Kenneth Buchler | | | | | Re: BREAKING: Texas Settles Okla. Opioid Case For $85M' Just Before Trial | Re: BREAKING: Texas Settles Okla. Opioid Case For $85M' Just Before Trial | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding potential liability. | |
| PS-01976370 | RSP09760470 | RSP20760476 | Parent | | 5/26/2019 | Sheila Birnbaum* | | Steve Miller | | Krishenor Sachdev, Mark Cheffo*, Marc Kesselman*, Marc Jo White*, Jeffrey Rosen*, M'arco Krevenighon*, David Bernick*, Jonathan Sachov, Daniel Sachov, Anthony Romcah*, Kenneth Buchler | Redacted - PII | | | | Re: BREAKING: Texas Settles Okla. Opioid Case For $85M' Just Before Trial | Re: BREAKING: Texas Settles Okla. Opioid Case For $85M' Just Before Trial | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding potential liability. | |
| PS-01976371 | RSP09760473 | RSP20760473 | Parent | | 5/26/2019 | Krishenor Sachdev | Redacted - PII | Sheila Birnbaum* | Redacted - PII | | | | | | Re: BREAKING: Texas Settles Okla. Opioid Case For $85M' Just Before Trial | Re: BREAKING: Texas Settles Okla. Opioid Case For $85M' Just Before Trial | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding potential liability. | |
| PS-01976372 | RSP09760476 | RSP20760476 | Parent | | 5/26/2019 | Steve Miller | | Sheila Birnbaum* | | Krishenor Sachdev, Mark Cheffo*, Marc Kesselman*, Marc Jo White*, Jeffrey Rosen*, M'arco Krevenighon*, David Bernick*, Jonathan Sachov, Daniel Sachov, Anthony Romcah*, Kenneth Buchler | | | | | Re: BREAKING: Texas Settles Okla. Opioid Case For $85M' Just Before Trial | Re: BREAKING: Texas Settles Okla. Opioid Case For $85M' Just Before Trial | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding potential liability. | |
| PS-01976373 | RSP09760479 | RSP09760479 | Parent | | 5/26/2019 | Sheila Birnbaum* | | Krishenor Sachdev | | Krishenor Sachdev, Mark Cheffo*, Marc Kesselman*, Marc Jo White*, Jeffrey Rosen*, M'arco Krevenighon*, David Bernick*, Jonathan Sachov, Daniel Sachov, Anthony Romcah*, Kenneth Buchler | | | | | Re: BREAKING: Texas Settles Okla. Opioid Case For $85M' Just Before Trial | Re: BREAKING: Texas Settles Okla. Opioid Case For $85M' Just Before Trial | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding potential liability. | |
| PS-01976385 | RSP09760483 | RSP20760483 | Parent | | 5/26/2019 | Krishenor Sachdev | | Mark Cheffo*, Sheila Birnbaum*, Marc Kesselman*, Steve Miller, Marc Jo White*, Jeffrey Rosen*, M'arco Krevenighon*, David Bernick*, Jonathan Sachov, Daniel Sachov, Anthony Romcah*, Kenneth Buchler | | | | | | | Fwd: BREAKING: Texas Settles Okla. Opioid Case For $85M' Just Before Trial | Fwd: BREAKING: Texas Settles Okla. Opioid Case For $85M' Just Before Trial | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding potential liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01891554 | PS-01891554 | | Parent | | 5/23/2019 | Davidson Goldin | | Paul Gallagher; Mortimer Sackler; Mary Jo White*; Mara Monaghan*; Anthony Roncalli*; Jeffrey Rosen*; Sackler SVC; Sacklersladvisory_edelman.com; Jonathan Sackler; David Sackler | Redacted - PII | Steve Miller; Mara Kneemeyer*; Robert Josephson; Richard Silbert* | Redacted - PII | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891599 | PS-01891599 | | Parent | | 5/22/2019 | Mary Jo White* | | Mortimer Sackler | | Paul Gallagher; Mara Monaghan*; Jeffrey Rosen*; Anthony Roncalli*; Sackler SVC; sacklersladvisory@edelman.com; Jonathan Sackler; David Sackler; Davidson Goldin; Steve Miller; Mara Kneemeyer*; Robert Josephson; Richard Silbert*; David Bernick* | | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891600 | PS-01891600 | | Parent | | 5/22/2019 | Mortimer Sackler | | Paul Gallagher; Mara Monaghan*; Jeffrey Rosen* | | Mary Jo White*; Anthony Roncalli*; Sackler SVC; sacklersladvisory@edelman.com; Jonathan Sackler; David Sackler; Davidson Goldin; Steve Miller; Mara Kneemeyer*; Robert Josephson; Richard Silbert*; David Bernick* | | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01891603 | PS-01891603 | | Parent | | 5/22/2019 | Paul Gallagher | | Mortimer Sackler; Mary Jo White*; Mara Monaghan*; Anthony Roncalli*; Jeffrey Rosen*; Sackler SVC; sacklersladvisory@edelman.com; Jonathan Sackler; David Sackler; Davidson Goldin | Redacted - PII | Steve Miller; Mara Kneemeyer*; Robert Josephson; Richard Silbert* | Redacted - PII | | | | Re: Suggested edits | Re: Suggested edits | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| RS0791275 | RS0791275 | | Parent | Metadata, including Date, Not Reliable | 7/10/2018 | Mortimer Sackler | | Stuart Baker* | | Dame Sackler; Richard Sackler; Steve Jefferson; Kathe Sackler | | | | | | 6AFC9EE7-2EB9-47CA-B51F-9DD3720CD38B-stk10message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RS0796097 | RS0796097 | | Parent | Metadata, including Date, Not Reliable | 2/22/2019 | Mortimer Sackler | | Tom Clare* | | David Sackler; Mara Monaghan*; Craig Landau; Mara Kneemeyer*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer | | | | | 46C53A47-8105-4221-BD63-A06F68C8F727-stk10message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RS0798714 | RS0798714 | | Parent | Metadata, including Date, Not Reliable | 2/18/2019 | Anthony Roncalli* | | David Sackler; Jonathan Sackler; Steve Miller; Cecil Sackler; Mara Kneemeyer* | | Evan Vosburgh; Richard Sackler; Robert Cioffo*; Gerald Bernick*; Mortimer Sackler; Dame Sackler | | | | | 6CB4F5A3-8C02-4EBF-9D84-1A12B5EEAB10-stk10message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |

L Special Committee

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0790748 | RS0790748 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | Paul Gallagher | Redacted - PII | Ellen Davis* | Redacted - PII | David Bernick*; Mortimer Sackler; Anthony Roncalli*; David Sackler; Maura Monaghan*; Mara Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-pac@sackleris.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; Jo Stone Miller; Craig Landau | Redacted - PII | | | | | 6CCC71G1-7456-4301-A4AD-1E9517F45250-s4n10message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0809934 | RS0809934 | | Parent | Metadata, Including Date, Not Reliable | 8/13/2018 | Stuart Baker* | | *Theresa Sackler; Richard Sackler; Ilene Lefcourt; Jon Sackler; David Sackler; Cecil Pickett | | Steve Miller; Mara Kesselman*; Anthony Roncalli*; Ian McClatchey*; Craig Landau | | | | | | 79F087D8-A4F5-4092-A423-A36C06A98792-s4n10message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding spinoff compliance. | |
| RS0809983 | RS0809983 | | Parent | Metadata, Including Date, Not Reliable | 7/10/2018 | David Sackler | | Mortimer Sackler; Jeffrey Rosen* | | Stuart Baker*; Dame Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | | | | | 70AED0E2-9E51-4557-B1D9-C7D7FA6D1454-s4n10message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding spinoff compliance. | |
| RS0801166 | RS0801166 | | Parent | Metadata, Including Date, Not Reliable | 4/3/2019 | Jacqueline Sackler | | Danielle Steel* | | Mortimer Sackler; Paul Renrantii; Mary Jo White*; Luther Strange*; Craig Landau; Maura Monaghan*; Mara Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Davidson Goldin; project@goldin.com; Jo Stone Miller; Jo, Paul Gallagher; Jo Sheldon*; bmack@e-bench.com; Gregory Joseph*; Douglas Pepe*; Theodore Wells*; sackler- | | | | | | 7DFBCF0-C710-48FD-9F43-E5DA4379A086-s4n10message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding spinoff compliance. | |
| RS0801211 | RS0801211 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | Jonathan Sackler | | David Bernick* | | Kobi Ritchie; Davidson Goldin; Anthony Roncalli*; Mortimer Sackler; Maura Monaghan*; Mara Kesselman*; sackler-pac@sackleris.com; Craig Landau; Steve Miller; David Sackler; Mary Jo White*; Luther Strange*; Richard Sackler; James Stone*; Ed Williams* | | | | | | 7129BA13-B99B-499D-F8CA-F1BF9CA2C0E1-s4n10message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0802372 | RS0802372 | | Parent | Metadata, Including Date, Not Reliable | 4/5/2019 | Mortimer Sackler | | Craig Landau; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul Verbinnen; Mara Kesselman*; Anthony Roncalli*; Marshall Huebner*; Sheila Birnbaum*; Mark Cheffo* | | Richard Sackler; David Sackler; Jonathan Sackler; Paul Gallagher; Mara Kesselman*; Josephine Martin; Steve Miller; Anthony Roncalli*; Leslie Schreyer* | | | | | | 7A1A55A8-9FDF-430F-A8D6-89FD1280EF51-s4n10message | AC Privileged | Confidential communication reflecting request for legal advice regarding spinoff compliance. | |

L Special Committee

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATORS | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0803602 | RS0803602 | | Parent | Metadata, Including Date, Not Reliable | 4/1/2019 | Davidson Goldin | | Mortimer Sackler | Redacted - PII | *(list of names)* | Redacted - PII | | | | | 793C4246-74C2-400B-A48E-62B8FDTFC32 E1e%230message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| RS0803799 | RS0803799 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | Mani Kesselman* | | Mauro Monaghan*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Bernick*; David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler- ssc@sackreb.com; Luther Strange*; Mara Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.co m; Steve Miller; Craig Landau | | | | | | 76CH997B-1A92-4221-B0CB-49604D98M1E ob%230message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0804044 | RS0804044 | | Parent | Metadata, Including Date, Not Reliable | 4/1/2019 | Mortimer Sackler | | Ellen Davis* | | *(list of names)* | | | | | | 77E1E2BA-0CC9-4D28-A27B-532EA5421FE8 ob%230message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0804523 | RS0804523 | | Parent | Metadata, Including Date, Not Reliable | 3/21/2019 | Craig Landau | | Mani Kesselman*; David Sackler; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Mauro Monaghan*; Mara Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer | | Paul Gallagher; Palani Maawani; Sandana Vanaman; Jack Coster; Emily Cummings; Robert Josephson; Richard Silbert* | | | | | | 0C7D55AC-3C5B-4502-9F96-CC6746DCCFA4 ob%230message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| RS0804916 | RS0804916 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | David Bernick* | | Paul Gallagher; Mortimer Sackler; Ellen Davis* | | Anthony Roncalli*; David Sackler; Mauro Monaghan*; Mani Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler- ssc@sackreb.com; Luther Strange*; Mara Jo White*; Robert Josephson; project@goldin.co m; Steve Miller; Craig Landau | | | | | | 7B6230F5-B3E3-43C1-8E0C-90F407D95C62 ob%230message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSDB65786 | RSDB65786 | | Parent | Metadata, including Date, Not Reliable | 6/8/2018 | Mortimer Sackler | | Paul Renaletti, Craig Landau, Mark Kesselman*, Mary Jo White* | | [long name list] | | | | | | 7A006B2E-0128-4224-B654-17F0D8C3AD51.v6134message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RSDB03893 | RSDB03893 | | Parent | Metadata, including Date, Not Reliable | 6/2/2019 | Mortimer Sackler | | Nikki Ritchie; Davidson Goldin; Jeffrey Rosen*; Ed Williams*; James Kharis* | | [long name list] | | | | | | 7AB21BFA-BB43-4144-901C-1FD9A778E278.v6134message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSDB09747 | RSDB09747 | | Parent | Metadata, including Date, Not Reliable | 6/2/2019 | Davidson Goldin | Redacted - PII | Morgan Davis*; Maura Monaghan* | Redacted - PII | [long name list] | Redacted - PII | | | | | 82299E7B-6C82-4A12-BCBC-11E5CA3E8746.v6134message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSDB10294 | RSDB10294 | | Parent | Metadata, including Date, Not Reliable | 6/18/2019 | Jacqueline Sackler | | Mortimer Sackler | | Craig Landau; Maura Monaghan*; Mary Jo White*; Anthony Roncalti*; David Sackler; Jonathan Sackler; Steve Miller; Mark Kesselman*; Evan Vodocigel; Richard Sackler; Robert Conty*; David Bernick*; Dame Sackler; sackler-jon@sackonb.com | | | | | 831FFDB9-33C4-41A2-A06C-F3962CD3BFAD.v6134message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RSDB10177 | RSDB10177 | | Parent | Metadata, including Date, Not Reliable | 6/5/2018 | Marshall Huebner* | | Jonathan Sackler | | Mortimer Sackler; Craig Landau; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul Keckmann; Marc Kesselman*; Anthony Roncalti*; Sheila Birnbaum*; Mark Cheffo*; Richard Sackler; David Sackler; Paul Gallagher; Josephine Martin; Steve Miller; Leslie Schreyer* | | | | | 83E1225E-2D53-4B96-B088-47A2E3B168F8.v6134message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OSA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSDR11210 | RSDR11210 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Ellen Davis* | | Davidson Goldin | | Morgan Davis*; Shaira Monaghan*; Kristi Bicchio; Klutzer Sackler; Anthony Roncalli*; Steve Miller; Maria Leventhal*; George Sard; Paul Gallagher; Marc Kasselman*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Barnick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ec@bankweb.com; Antony Duniets* | Redacted - PII | | | | | | 854FCB4F-D85E-418C-83C1-AC4DE4A0ED1D.olk33message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |
| RSDR11462 | RSDR11462 | | Parent | Metadata, Including Date, Not Reliable | 6/4/2019 | Sheila Birnbaum* | | Mortimer Sackler | | Craig Landau; Shaira Monaghan*; Mary Jo White*; Anthony Roncalli*; Gene Miller; Mark Sheffer*; Jacqueline Sackler; Jeffrey Rowe*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Luther Sackler; Kristi Strange*; David Barnick*; Shaira Leventhal*; Davidson Goldin; propert@goldin.com; Paul Gallagher; Jo Sheldon*; Jamselde@bekim en.com; Greg Joseph*; Douglas Pope*; Theodore Wells*; sackler-ec@bankweb.com; Ed Williams*; James Morris* | Redacted - PII | | | | | | 892EC71E-8B18-4D29-8C4C-F8622716173B.olk33message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| RSDR13233 | RSDR13233 | | Parent | Metadata, Including Date, Not Reliable | 6/4/2019 | David Sackler | Redacted - PII | David Sackler | Redacted - PII | Craig Landau; Shaira Monaghan*; Mary Jo White*; Anthony Roncalli*; Gene Miller; Mark Sheffer*; Jacqueline Sackler; Jeffrey Rowe*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Luther Sackler; Kristi Strange*; David Barnick*; Shaira Leventhal*; Davidson Goldin; propert@goldin.com; Paul Gallagher; Jo Sheldon*; Jamselde@bekim en.com; Greg Joseph*; Douglas Pope*; Theodore Wells*; sackler-ec@bankweb.com; Ed Williams*; James Morris*; Mary Jo White*; Luther Strange* | | | | | | | 8F70DDF8-82B0-4DC1-91B1-A245E129CDB6.olk33message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | 10/7/2020 |
| RSDR13685 | RSDR13685 | | Parent | Metadata, Including Date, Not Reliable | 2/28/2019 | Marc Kesselman* | | Jonathan Sackler; Jacqueline Sackler; Mortimer Sackler | | Craig Landau; Shaira Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Steve Miller; Evan Vosburgh; Richard Sackler; Robert Cindy*; David Barnick*; Dame Sackler; sackler-ec@bankweb.com; Stuart Baker* | | | | | | | 8A0C8C0B-C4F5-43AC-BC7E-91C09F8448D6.olk33message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| RSDR13719 | RSDR13719 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Morgan Davis* | | Davidson Goldin; Shaira Monaghan* | | Ellen Davis*; Kristi Bicchio; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Maria Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; Richard Sackler; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ec@bankweb.com; Antony Duniets* | Redacted - PII | | | | | | BAE9597F-3B5E-40B0-873X-FDA69B074785.olk33message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding litigation strategy. | |

L Special Committee

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATOR | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0921489 | RS0921489 | | Parent | Metadata, Including Date, Not Reliable | 2/13/2019 | Jonathan Sackler | Redacted - PII | Craig Landau; Marc Kesselman*; Steve Miller | Redacted - PII | Maura Wranaghan*; Davidson Goldin; Paul Gallagher; Paul Keary; Mara Leventhal*; Paul Verkkonen; Mortimer Sackler; Richard Sackler; David Sackler; Doug Peja*; Greg Joseph*; Theodore Wells*; David Brown*; David Bernick*; Roberto Pérez*; Anthony Roncalli*; Sheila Birnbaum* | Redacted - PII | | | | | 8D6862C3-B09d-4DCA-A9D9-70bA5D26226C.stk1DkVoeoego | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0916406 | RS0916406 | | Parent | Metadata, Including Date, Not Reliable | 7/10/2018 | Jonathan Sackler | | Mortimer Sackler | | Jeffrey Rosen*; Stuart Baker*; Damir Sackler; Richard Sackler; Ilene LeFecutt; Kathe Sackler | | | | | | BFAAV90A-636C-4ADE-AB79-D4485140BDE6.stk1DkVoeoego | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RS0916759 | RS0916759 | | Parent | Metadata, Including Date, Not Reliable | 3/28/2019 | Paul Gallagher | Redacted - PII | Mortimer Sackler; Ellen Davis* | Redacted - PII | Anthony Roncalli*; David Sackler; David Bernick*; Maura Wranaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; jsackler jan@bardworb.com; Luther Strange*; Mara xn Wranaghan*; Robert Josephson; projects@goldin.co m; Steve Miller; Craig Landau | Redacted - PII | | | | | 905E7370-DD90-4D01-8DDA-39F9F7670A5C.stk1DkVoeoego | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0817445 | RS0817445 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Morgan Davis* | | Davidson Goldin; Maura Wranaghan* | | Ellen Davis*; Kriss Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Moore*; Jacqueline Sackler; Jacob Stahl*; Bifkind Wesa*; Luther Strange*; Doug Joseph*; Doug Peja*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler jan@bardworb.com; Antony Durkolo* | | | | | | 81F9F27E-7504-4864-A798-84D518D936EC.stk1DkVoeoego | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0817595 | RS0817595 | | Parent | Metadata, Including Date, Not Reliable | 4/1/2019 | Mortimer Sackler | | Kriss Ritchie; Anthony Roncalli*; Steve Miller | | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Davidson Goldin; Robert Rendine; David Sackler; Ellen Davis*; Ed Williams*; James Moore*; Maura Wranaghan*; Anthony Roncalli*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Peja*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler jan@bardworb.com; Antony Durkolo* | | | | | | 92472AE9-8F9B-479A-A1AF-ED076ECC3975.stk1DkVoeoego | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EX | BCC/TO/CC | RECIPIENT | CC | EMAIL | | | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0817610 | RS0817610 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | David Bernick* | | Paul Gallagher; Mortimer Sackler; Ellen Davis* | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ssc@sackweb.com; Luther Strange*; Mary-Jo White*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | | 92105ZDA-5111-4A5B-8480-1055DGG347BE4-oik19message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding relevant legal developments. | |
| RS0810542 | RS0810542 | | Parent | Metadata, Including Date, Not Reliable | 3/28/2019 | David Sackler | | Jonathan Sackler; Steve Miller; Craig Landau; Marc Kesselman* | | Anthony Roncalli* | | | | | 8F712AC7-5D97-4139-9E10-B3370F2RCB2B-oik19message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RS0820215 | RS0820215 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | Davidson Goldin | | Paul Gallagher; David Bernick*; Mortimer Sackler; Ellen Davis* | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ssc@sackweb.com; Luther Strange*; Mary-Jo White*; Bob Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | | 96D17FF6-CB12-43C0-B7DD-9B66F031AACC-oik19message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0820234 | RS0820234 | | Parent | Metadata, Including Date, Not Reliable | 3/21/2019 | Craig Landau | | David Sackler | | Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Maura Monaghan*; Mary-Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer* | | | | | 079C09BF-3B08-4E10-BA56-436K2BT3C1E0-oik19message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RS0820582 | RS0820582 | | Parent | Metadata, Including Date, Not Reliable | 4/1/2019 | Ellen Davis* | | Davidson Goldin; Nikki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller | | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jamie Dahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@sackweb.com; Antony Dunkels* | | | | | 97B1B8D0-07A7-4482-9F16-00F3382246D3-oik19message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0821437 | RS0821437 | | Parent | Metadata, Including Date, Not Reliable | 4/1/2019 | Maura Monaghan* | | Ellen Davis*; Davidson Goldin; Nikki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller | | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jamie Dahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@sackweb.com; Antony Dunkels* | | | | | 9086BF78-C004-4720-B744-D587A8Z5F0DF-oik19message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

Redacted - PII

1 Special Committee

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLE INDICATOR | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0821667 | RS0821667 | | Parent | | Metadata, Including Date, Not Reliable | 7/10/2018 | Jonathan Sackler | | Stuart Baker* | | Dame Sackler; Richard Sackler; Ilene LeCourt; Kathe Sackler | | | | | | NA147224-5EB5-4058-9F6A-BE6M9RC7C05-xN13Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RS0821797 | RS0821797 | | Parent | | Metadata, Including Date, Not Reliable | 9/1/2019 | Mortimer Sackler | Redacted - PII | Paul Renato; Marc Kesselman*; Maura Monaghan* | Redacted - PII | Mary Jo White*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; project@griffin.co m; Paul Gallagher; Jo Sheldon*; bsmackler@redemam.com; Greg Joseph*; Doug Pope*; Theodore Wells*; jsackler- jec@sackweb.com; Ed Williams*; James Kassel* | Redacted - PII | | | | NA5546EF-C139-48A4-B9A5-5B5424CN02F1-xN13Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid compliance. | |
| RS0822287 | RS0822287 | | Parent | | Metadata, Including Date, Not Reliable | 1/18/2019 | Davidson Goldin | | Marc Kesselman*; David Sackler; Craig Landau; Steve Miller | | Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Doug Pope*; David Bernick*; Theodore Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mortimer Sackler; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams*; jsackler- jec@sackweb.com | | | | | | NRYZ06F7-1575-48FE-93AD-F29D3E227E9F-xN13Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0823687 | RS0823687 | | Parent | | Metadata, Including Date, Not Reliable | 9/1/2019 | Anthony Roncalli* | | Mortimer Sackler | | Mara Leventhal*; George Sard; Paul Gallagher; Ilene Kreamer*; Davidson Goldin; Robert Rendine; David Sackler; Ellen Davis*; Ed Williams*; James Kramer*; Maura Monaghan*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; jsackler- jec@sackweb.com; Vicki Ritchie; Antony Dunlady*; Steve Miller | | | | | | NCF25AF1-F98F-4677-97E1-87E164098C49-xN13Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0823610 | RS0823610 | | Parent | | Metadata, Including Date, Not Reliable | 6/3/2016 | Marc Kesselman* | | David Sackler; Craig Landau; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; project@griffin.com; Paul Gallagher; Jo Sheldon*; bsmackler@redemam.com; Greg Joseph*; Douglas Pope*; Theodore Wells*; jsackler- jec@sackweb.com; Ed Williams*; James Kramer*; Sheila Birnbaum*; Mortimer Sackler; Paul Renato; Mary Jo White*; Luther Strange* | | Eric Pinker; Troy Cox | | | | | | A1CC3A42-59F0-4607-A951-F0517DF14CF5-xN13Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATOR | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0827313 | RS0827313 | | Parent | | Metadata, Including Date, Not Reliable | 4/26/2019 | Davidson Goldin | Redacted - PII | Craig Landau | Redacted - PII | Mortimer Sackler; Marc Kesselman*; David Sackler; Dana Vrba*; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Greg Joseph*; Douglas Pepe*; David Bernick*; Ted Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams*; sackler-iec@sackrweb.com | Redacted - PII | | | | | AD811698-9509-4F60-8D5D-3E473FCA0F06.olk10message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0829331 | RS0829331 | | Parent | | Metadata, Including Date, Not Reliable | 4/27/2019 | Mortimer Sackler | | sackler-iec@sackrweb.com; Ed Williams*; David Holland; Jonathan White; Mary Jo White*; Kathy Bulkley*; Robert*; Jacqueline Sackler; Leslie Schreyer*; Maura Monaghan*; Jo Shelton*; James Storm*; Paul Gallagher; Marc Kesselman*; Anthony Roncalli*; Cecil Pickett | | | | | | | | 11309A45-913E-4B88-B168-C25377601040.olk10message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0830395 | RS0830395 | | Parent | | Metadata, Including Date, Not Reliable | 4/2/2019 | Mortimer Sackler | Redacted - PII | Davidson Goldin | Redacted - PII | Maura Monaghan*; Robb Ritchie; Jeffrey Rosen*; Ed Williams*; James Storm*; Krogen Davis*; Ellen Davis*; Anthony Roncalli*; Stone Bilden; Maura Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Randolez; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-iec@sackrweb.com; Antony Dunkels* | Redacted - PII | | | | | A877867B-6A87-40A8-9081-3DACFC1CA20A.olk10message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0832495 | RS0832495 | | Parent | | Metadata, Including Date, Not Reliable | 4/26/2019 | Ellen Davis* | | Mortimer Sackler; Anthony Roncalli* | | David Sackler; David Bernick*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Maura Leventhal*; sackler-iec@sackrweb.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.com; ec_Steve Miller; Craig Landau | | | | | | AFD0BACD-4B8F-4A6A-B68C-1B56E0C581D5.olk10message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RS0833032 | RS0833032 | | Parent | | Metadata, Including Date, Not Reliable | 4/3/2024 | David Sackler | | Marc Kesselman*; Craig Landau; Maura Monaghan*; Anthony Roncalli*; Stone Bilden; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Krogen Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Maura Leventhal*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Shelton*; kmsackler@edelman.com; Greg Joseph*; Douglas Pepe*; Theodore Wells*; sackler-iec@sackrweb.com; Ed Williams*; James Storm*; Sheila Birnbaum*; Mortimer Sackler; Paul Renzetti; Mary Jo White*; Luther Strange* | | Eric Pinker; Trey Cox | | | | | B12G0eDA-CE7E-4397-9705-E9F4874140C0.olk10message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |

L Special Committee