| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLD INDICATIONS | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PE0832787 | PE0832787 | | Parent | Metadata, Including Date, Not Reliable | 1/4/2019 | Richard Silbert* | | Mortimer Sackler | Redacted - PII | Executive Assistant to Mortimer D.A. Sackler | Redacted - PII | | | | | K322144C-14F2-48EF-8C98-0A89885ED243.xlsUVmssage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding raised sales. | |
| PE0816011 | PE0816011 | | Parent | Metadata, Including Date, Not Reliable | 4/1/2019 | Mortimer Sackler | | George Sard; Paul Gallagher; Marc Kesselman*; Craig Landau; Anthony Roncalli*; Steve Miller | | Marc Leventhal*; Davidson Goldin; Robert Rendine; David Sackler; Ellen Davis*; Ed Williams*; James Vitorio*; Maura Monaghan*; Paul Gallagher; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*; David Bernick*; Luther Strange*; Douglas Pope*; Joseph*; Douglas Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@aardverb.com; Antony Dunkl*; Paul Keary | | | | | B3472D90-C70B-4E3C-B0C4-73E70A383E9F.xlsUVmssage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PE0816912 | PE0816912 | | Parent | Metadata, Including Date, Not Reliable | 3/18/2019 | Davidson Goldin | | Craig Landau | | Mortimer Sackler; Marc Kesselman*; David Sackler; Steve Miller; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Maura Leventhal*; Greg Joseph*; Doug Pope*; David Bernick*; Theodore Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mary Jo White*; Ulnita Binnkauer*; Mark Cheffo*; Jacqueline Sackler; Ed Williams*; sackler-ssc@aardverb.com | | | | | B56FFC23-65C3-44F9-8A1B-DEC9656839E.xlsUVmssage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PE0834054 | PE0834054 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | Irakis Ritchie | | David Bernick* | | Davidson Goldin; Anthony Roncalli*; Mortimer Sackler; Maura Monaghan*; Jonathan Sackler; Marc Kesselman*; sackler; sss@aardverb.com; Craig Landau; Steve Miller; David Sackler; Mary Jo White*; Luther Strange*; Richard Sackler; James Vitorio*; Ed Williams* | | | | | B48F826F-92FF-4D28-A9D6-0A3FA4E03262.xlsUVmssage | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding litigation strategy. | |
| PE0837324 | PE0837324 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | David Sackler | | David Bernick*; Ellen Davis*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | Jonathan Sackler; Richard Sackler; Jacqueline Sackler; sackler; sss@aardverb.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.ssc.nc; Steve Miller; Craig Landau | | | | | B9092F10-F52C-435F-8F92-5D66A1886B6A.xlsUVmssage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

L Special Committee

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R00837431 | R00837431 | | Parent | Metadata, Including Date, Not Reliable | 4/1/2019 | Mortimer Sackler | Redacted - PII | Sheila Birnbaum* | Redacted - PII | [illegible names] | Redacted - PII | | | | | 8A2283B0-A28C-41D9-8DD0-937AC2438927-v4(10#message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| R00838526 | R00838526 | | Parent | Metadata, Including Date, Not Reliable | 4/1/2019 | Sheila Birnbaum* | | Mortimer Sackler; Paul Bernstein*; Mary Jo White*; Luther Strange* | | [illegible names] | | | | | | BCBDA610-0600-40A6-8154-8A88033A43C3-v4(10#message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| R00839347 | R00839347 | | Parent | Metadata, Including Date, Not Reliable | 1/9/2019 | Jacqueline Sackler | | Mortimer Sackler | | Craig Landau; Wana Wisnaghan*; Mara Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jesus Kesselman*; Paul Gallagher; Robert Wood; Paul Keary; Palmi Alawani; David Goldin; Wana Leventhal*; David Bernsz*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Ed Williams*; Steve Miller | Redacted - PII | | | | | 1A678FA2-3615-4D12-8875-56238C2ED4AA-v5(10#message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| R00840128 | R00840128 | | Parent | Metadata, Including Date, Not Reliable | 1/9/2019 | Mortimer Sackler | | Craig Landau | | Wana Wisnaghan*; Mara Jo White*; Sheila Birnbaum*; Mark Cheffo*; Wana Kesselman*; Paul Gallagher; Robert Wood; Paul Keary; Palmi Alawani; David Goldin; Wana Leventhal*; David Bernsz*; Anthony Roncalli*; Richard Sackler; Jonathan Sackler; David Sackler; Ed Williams*; Steve Miller | | | | | | 8FC9763-8910-4846-8CDA-13D6DA1E0EE9-v4(10#message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| R00842344 | R00842344 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | David Bernick* | | Ellen Davis*; Wana Wisnaghan*; Mara Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Wana Leventhal*; jes@sackwork.com; Luther Strange*; Mara Jo White*; Robert Josephson; project@goldin.co m; Steve Miller; Craig Landau | | | | | | CA673D99-3D9A-4127-A129-0BE1C1201E8D-v4(10#message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| R00845223 | R00845223 | | Parent | Metadata, Including Date, Not Reliable | 4/4/2019 | Craig Landau | | Richard Sackler; David Sackler; Mortimer Sackler; Jonathan Sackler | | Paul Gallagher; Wana Kesselman*; Josephine Bratton; Steve Miller; Anthony Roncalli*; Craig Landau | | | | | | C857BD43-92D1-4CE9-A858-A86838E58D08-v4(10#message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

L Special Committee

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATORS | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R0846212 | R0846212 | | Parent | Metadata, Including Date, Not Reliable | 6/3/2019 | Jonathan Sackler | | Mortimer Sackler | | Craig Landau, Mara Jo White*, Jeffrey Rosen*, Maura Monaghan*, Paul Verbesmen, Marc Kesselman*, Anthony Roncalli*, Marshall Huebner*, Sheila Birnbaum*, Mark Cheffo*, Richard Sackler, David Sackler, Paul Gallagher, Josephine Martin, Diane Hilter, Leslie Schreyer* | | | | | | CAXNXRP-CFSH-4BED-X1C3-9AC35AC14066.c4c13Xmessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding settlement of liability. | |
| R0844614 | R0844614 | | Parent | Metadata, Including Date, Not Reliable | 6/28/2019 | Craig Landau | | Davidson Goldin | | Mortimer Sackler, Marc Kesselman*, David Sackler, Steve Miller, Richard Sackler, Jonathan Sackler, Anthony Roncalli*, Mara Leventhal*, Greg Joseph*, Doug Pepe*, David Bernick*, Ted Wells*, Edward Silkert*, Maura Monaghan*, Paul Gallagher, Mary Jo White*, Sheila Birnbaum*, Mark Cheffo*, Jacqueline Sackler, Ed Williams*, sackler-svc@aonhmb.com | | | | | | CBIDX3J3-F3CD-4A36-A9FD-6A6965CD8DBD.c4c13Xmessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding Purdue business structure. | |
| R0847135 | R0847135 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2019 | Mortimer Sackler | Redacted - PII | Anthony Roncalli* | Redacted - PII | David Sackler, David Bernick*, Ellen Davis*, Maura Monaghan*, Paul Gallagher, Davidson Goldin, Jonathan Sackler, Richard Sackler, Jacqueline Sackler, Mara Leventhal*, sackler-svc@aonhmb.com, Luther Strange*, Mary Jo White*, Robert Josephson, project@goldin.com, Steve Miller, Craig Landau | Redacted - PII | | | | | CGI3CD3K-1F3F-49EA-B139-3D10P5AR32CB.c4c13Xmessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy and Purdue business structure. | |
| R0847213 | R0847213 | | Parent | Metadata, Including Date, Not Reliable | 6/2/2019 | Ellen Davis* | | Mortimer Sackler, Davidson Goldin | | Maura Monaghan*, Sheila Ritchie, Jeffrey Rosen*, Ed Williams*, James Shortz*, Morgan Daniel*, Anthony Roncalli*, Steve Miller, Mara Leventhal*, George Sard, Paul Gallagher, Marc Kesselman*, Robert Rendine, David Sackler, Jacqueline Sackler, Jacob Stahl*, David Bernick*, Luther Strange*, Greg Joseph*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, sackler-svc@aonhmb.com, Antony Dunkels* | | | | | | CC3PDCD8-3C41-4D8D-99K9-3BA543PD7B96.c4c13Xmessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work-product regarding litigation strategy and Purdue business structure. | |
| R0844891 | R0844891 | | Parent | Metadata, Including Date, Not Reliable | 6/2/2019 | Mortimer Sackler | | Davidson Goldin, Maura Monaghan* | | Sheila Ritchie, Jeffrey Rosen*, Ed Williams*, James Shortz*, Morgan Daniel*, Ellen Davis*, Anthony Roncalli*, Steve Miller, Mara Leventhal*, George Sard, Paul Gallagher, Marc Kesselman*, Robert Rendine, David Sackler, Jacqueline Sackler, Jacob Stahl*, David Bernick*, Luther Strange*, Greg Joseph*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, sackler-svc@aonhmb.com, Antony Dunkels* | | | | | | D039420K-A185-4C5A-BBFA-F18715BPMD3F.c4c13Xmessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work-product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUE INDICATOR | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0849035 | RS0849035 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Mortimer Sackler | | Paul Renato; Mary Jo White*; Luther Strange* | | [redacted long list] | | | | | | DJ917909-CFE1-4A2D-86B2-8F1CFPA1A9CA.xls1Wmessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0849033 | RS0849033 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Kikki Ritchie | | Mortimer Sackler; Ellen Davis* | | [redacted long list] | | | | | | 1588HGP-B900-4961-H91A-62E9187E97C3.xls1Wmessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0850032 | RS0850032 | | Parent | Metadata, Including Date, Not Reliable | 3/28/2019 | David Bernick* | Redacted – PII | Mortimer Sackler; Ellen Davis* | Redacted – PII | [redacted long list] | Redacted – PII | | | | | 15060APF-9CD4-45E8-91A3-616459801535.xls1Wmessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |
| RS0850156 | RS0850156 | | Parent | Metadata, Including Date, Not Reliable | 3/28/2019 | Jonathan Sackler | | Jacqueline Sackler; Mortimer Sackler; Craig Landau; Wiana Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Steve Miller; Kreammer*; Evan Vosburgh; Richard Sackler; Robert Conly*; David Bernick*; Jame Sackler; sackler-scc@aonherb.com; Stuart Baker*; David Sackler | | | | | | | | 0Q1KM¥3-6E33-4074-BA1C-SSEEBUFPIXK8.xls1Wmessage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| RS0854224 | RS0854224 | | Parent | Metadata, Including Date, Not Reliable | 4/3/2019 | Ellen Davis* | | Davidson Goldin; Kikki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller | | [redacted long list] | | | | | | DB201E1D-C50F-45SC-AB7D-DCE97BD1A1B89.xls1Wmessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | |

| PRIVLOG ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLD INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSD854695 | RSD854690 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2018 | Davidson Goldin | Redacted - PII | Morgan Dann*; Maura Monaghan* | Redacted - PII | Ellen Davis*; Nikki Ritchie; Khaloman Sackler; Anthony Roncalli*; Mara Miller; Maya Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@aanbonk.com; Antony Dunkels* | Redacted - PII | | | | | 1A4436B7-5618-4047-B09A-55128C478108.uts15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSD854696 | RSD854696 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2018 | Paul Gallagher | | Maura Monaghan*; David Bernick*; Marc Kesselman*; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ssc@aanbonk.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; prpmtt@goldin.com; Steve Miller; Craig Landau | | | | | | DF052827-E442-4637-B0A7-87980767AF85.uts15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RSD857992 | RSD857992 | | Parent | Metadata, Including Date, Not Reliable | 3/22/2018 | Tom Clare* | | Mortimer Sackler | | David Sackler; Maura Monaghan*; Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer | | | | | | 3268AB9C-9EA0-48D2-936D-3F8572AF1D47.uts15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RSD859987 | RSD859987 | | Parent | Metadata, Including Date, Not Reliable | 4/1/2018 | Nikki Ritchie | | Mortimer Sackler; Anthony Roncalli*; Steve Miller | | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Davidson Goldin; Robert Rendine; David Sackler; Ellen Davis*; Ed Williams*; James Morris*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Dann*; Jacob Stahl*; David Bernick*; Luther Strange*; Gregory Joseph*; Douglas Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@aanbonk.com; Antony Dunkels* | | | | | | 37858624-F8D9-4908-B550-D21A7F9E40D8.uts15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSD861329 | RSD861329 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2018 | Anthony Roncalli* | | Davidson Goldin; Mortimer Sackler; Maura Monaghan*; David Bernick*; Jonathan Sackler; sackler-ssc@aanbonk.com; Craig Landau; Steve Miller; David Sackler; Mary Jo White*; Luther Strange*; Richard Sackler; James Morris*; Ed Williams* | | | | | | | | B8E8F090-D231-4518-B351-B8E94081AEA1.uts15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

L Special Committee

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | CUX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R0286X859 | R0286X859 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Davidson Goldin | | Morgan Davis*; Maura Monaghan* | | Ellen Davis*; Erkki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; Wilfred Weiss*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@aoshurk.com; Antony Dunluis* | | Redacted - PII | | | | | 0931[E7C] 38F9-4D9D-A81C-AB6EB461X8C5 sh12Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| R0286X912 | R0286X912 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Davidson Goldin | | Ellen Davis* | | Morgan Davis*; Maura Monaghan*; Erkki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@aoshurk.com; Antony Dunluis* | | | | | | 03C[3209-8C74-4F90-B610-27609B4891CA sh12Message] | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request and provision of legal advice and attorney-work product regarding litigation strategy. | |
| R0286X888 | R0286X888 | | Parent | Metadata, Including Date, Not Reliable | 4/3/2019 | Mortimer Sackler | | Sheila Birnbaum* | | David Sackler; Greg Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Reem*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; projects@goldin.com; Paul Gallagher; Jo Sheldon*; bmsackler@redmin.com; Doug Joseph*; Douglas Pope*; Theodore Wells*; sackler-ssc@aoshurk.com; Ed Williams*; James Morris* | | | | | | 0A9X4D10-7F07-4570-86EC-B091DC80F014 sh12Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| R0286X602 | R0286X602 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Morgan Davis* | | Davidson Goldin; Ellen Davis* | | Maura Monaghan*; Erkki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ssc@aoshurk.com; Antony Dunluis* | | | | | | 0BCX1D60-0369-4E60-9CF6-06A16F82JT23 sh12Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| R0286X603 | R0286X603 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | Kara Gangi | | David Bernick*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ssc@aoshurk.com; Luther Strange*; Mara Jo White*; Anthony Roncalli*; Robert Josephson*; project@goldin.co m; Steve Miller; Craig Landau | | | | | | 0BC0PF29-4905-4340-8F72-0165X0EC7B82 sh12Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0863256 | RS0863256 | | Parent | Metadata, Including Date, Not Reliable | 4/3/2019 | Rikki Ritchie | | Mortimer Sackler; Morgan Davis* | | Davidson Goldin; Ellen Davis*; Maura Kfamaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Duff*; David Bennick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-jon@aol4verb.com; Antony Durtchi* | | | | | | | 3C07528A-AD54-4100-A48B-B7CP9DIA54CC-afc234message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding settlement of liability. | |
| RS0863601 | RS0863601 | | Parent | Metadata, Including Date, Not Reliable | 7/9/2019 | Stuart Baker* | | Theresa Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | Jonathan White; Jeffrey Reson*; Gregory Joseph*; Mara Leventhal*; Maria Barton*; Ian Mcdlatchy*; Anthony Roncalli*; Craig Landau; Josephine Martin; Steve Miller | | | | | | | E0803530-B70F-41B1-9518-CFD3D53629FB-afc234message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| RS0864915 | RS0864915 | | Parent | Metadata, Including Date, Not Reliable | 2/12/2019 | Tom Clare* | | Mortimer Sackler; David Sackler; Maura Monaghan* | | Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bennick*; Mara Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer | | | | | | | 18623E0C-1CE9-49F1-B558-32A51D888380-afc234message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0865474 | RS0865474 | | Parent | Metadata, Including Date, Not Reliable | 1/18/2019 | Jonathan Sackler | | Steve Miller; Craig Landau; Marc Kesselman* | | Anthony Roncalli* | | | | | | | FD86F27A-B60F-4E4F-AB00-C3F79F503DCF-afc234message | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| RS0865593 | RS0865593 | | Parent | Metadata, Including Date, Not Reliable | 1/16/2019 | Craig Landau | | Mortimer Sackler | | Davidson Goldin; Marc Kesselman*; David Sackler; Steve Miller; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Doug Pepe*; David Bennick*; Theodore Wells*; Richard Sibert*; Maura Monaghan*; Paul Gallagher; Mara Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams*; sackler-jon@aol4verb.com | | | | | | | FEE48CCF-2920-4E12-BBA9-A2772D1B9FEE-afc234message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0866094 | RS0866094 | | Parent | Metadata, Including Date, Not Reliable | 1/16/2019 | Paul Gallagher | | David Bennick*; Mortimer Sackler; Ellen Davis* | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-jon@aol4verb.com; Luther Strange*; Mara Jo White*; Robert Josephson; jimperr@goldin.com; Steve Miller; Craig Landau | | | | | | | F5F1399A-A4BF-4E93-B7A9-67847988199A-afc234message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

Redacted - PII    Redacted - PII    Redacted - PII

| PRIVILEGE ID | PARENT ID | PRODUCTION DATES NUMBER | RECORD TYPE | DUE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R02866111 | R02866111 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Paul Renanto | | Mortimer Sackler | Craig Landau; Mauro Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; propstr@goldin.co m; Paul Gallagher; Jo Shelton*; broaadstr@obdolm ain.com; Greg Joseph*; Doug Pope*; Theodore Wells*; sackler... | | | | | | P2742785-4A0E-43FF-BFA6-E62CD4E6696B.nlk1234message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| R02866457 | R02866457 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Morgan Davis* | | Davidson Goldin, Mauro Monaghan* | Ellen Davis*, Krikri Ritchie, Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Renslow; Craig Landau; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler- sec@sardverb.com; Anthony Daniels* | | | | | | F2BE97D7-C770-440C-B99D-1A4E3C1B2935.nlk1234message | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| R02867518 | R02867518 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Mortimer Sackler | Redacted – PII | Morgan Davis* | Redacted – PII | Davidson Goldin; Ellen Davis*; Mauro Monaghan*; Krikri Ritchie; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Renslow; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler- sec@sardverb.com; Anthony Daniels* | Redacted – PII | | | | | F514B0C8-D435-4550-B1BF-3F2D5555FBBF.nlk1234message | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| R02868429 | R02868429 | | Parent | Metadata, Including Date, Not Reliable | 2/21/2019 | David Sackler | | Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Mauro Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer | Paul Gallagher; Palmi Attjason; Svetlana Vazanas; Jonathan Cirelli; Emily Cummings; Robert Josephson; Richard Silbert* | | | | | | F7109B1C-4BB7-43E7-B038-F58E72D6A340.nlk1234message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| R02868663 | R02868663 | | Parent | Metadata, Including Date, Not Reliable | 5/16/2018 | Josephine Martin | | Jonathan Sackler | Mortimer Sackler; Jeffrey Rosen*; Stuart Baker*; Dame Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | | | | | F793E1EA-FBBA-44E0-936E-67531C985950.nlk1234message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0849041 | RS0849041 | | Parent | Metadata, Including Date, Not Reliable | 4/28/2019 | Mortimer Sackler | | Paul Gallagher; Dame Sackler; Maura Monaghan* | | Craig Landau; Mary Jo White*; Anthony Roncalli*; David Sackler; Jonathan Sackler; Steve Miller; Marc Kesselman*; Evan Sndough; Richard Sackler; Robert Cordy*; David Bernick*; Jacqueline Sackler; sackler-ass@sacklerb.com | Redacted - PII | | | | | FI?0?783-AE24-4896-A344-3317F3E9?E1C-eik10message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0870261 | RS0870261 | | Parent | Metadata, Including Date, Not Reliable | 4/28/2019 | Jonathan Sackler | Redacted - PII | Jacqueline Sackler; Mortimer Sackler | Redacted - PII | Craig Landau; Maura Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Steve Miller; Marc Kesselman*; Evan Sndough; Richard Sackler; Robert Cordy*; David Bernick*; Dame Sackler; sackler-ass@sacklerb.com; Stuart Baker* | | | | | | FADE47FD-E244-43E8-B96A-E0F?8DEAC0?4-eik10message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RS0870817 | RS0870817 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Maura Monaghan* | | Davidson Goldin | | Ellen Davis*; Kriki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Stan Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Norris*; Jacqueline Sackler; Stinger Davis*; Jacob Bahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ass@sacklerb.com; Antony Dunkels* | | | | | | FBEE54A4-FFE4-48D0-9976-BA0C6308E3D6-eik10message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0871288 | PDF_OLK00068313 | PDF_OLK00068313 | Parent | Metadata, Including Date, Not Reliable | 1/24/2019 | Mortimer Sackler | | Marc Kesselman*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Steve Miller; Craig Landau; Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin; Paul Gallagher; Ed Williams*; Steve Mcmahon; Cecil Pickett | | | | | | | PL11280?-4097-48E3-B930-998B508?311-eik10message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy and settlement of liability. | |
| RS0871288 | OLK00069044 | OLK00069044 | Parent | Metadata, Including Date, Not Reliable | 1/28/2019 | Mortimer Sackler | | Marc Kesselman*; Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Steve Miller; Craig Landau; Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin; Paul Gallagher; Ed Williams*; Steve Mcmahon; Cecil Pickett | | | | | | | PL215B42-6B9D-4C57-9132-4304D29F1095-eik10message | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | FOIA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSD871465 | RSD871465 | | Parent | Metadata, Including Date, Not Reliable | 8/16/2018 | Ellen Davis* | | David Bernick*; Maura Monaghan*; Marc Kasowitz*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | Redacted - PII | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; jsackler-ceo@earthonh.com; Luther Strange*; Mara Jo White*; Anthony Roncalli*; Robert Josephson; project1@goblin.com; Jo Stone Miller; Craig Landau | Redacted - PII | | | | | FCC9F99D-B2EF-4E31-AC8F-2F9FA62ABDC8.v041Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |
| RSD871533 | RSD871533 | | Parent | Metadata, Including Date, Not Reliable | 4/1/2018 | Ellen Davis* | | Davidson Goldin; Nikki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller | | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kasowitz*; Robert Rendine; David Sackler; Ed Williams*; James Wivirtz*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Dahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ceo@earthonh.com; Antony Durkin2* | | | | | | FCE4752E-FB6C-4F9F-90E4-BB72EA165441.v041Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |
| RSD872068 | RSD872069 | | Parent | Metadata, Including Date, Not Reliable | 2/21/2018 | Mortimer Sackler | | Tom Clare* | | David Sackler; Maura Monaghan*; Craig Landau; Marc Kasowitz*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Jo Stone Miller; Theodore Wells*; David Bernick*; Mara Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer | | | | | | FE3CFD99-FABC-42F8-83E7-531C520F9563.v041Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work-product regarding litigation strategy. | |
| RSD872210 | RSF_OLK00068314 | RSF_OLK00068314 | Parent | Metadata, Including Date, Not Reliable | 1/27/2018 | Mortimer Sackler | | Marc Kasowitz*; Anthony Roncalli*; Mara Jo White*; Maura Monaghan*; Ellen Miller; Craig Landau; Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin; Paul Gallagher; Ed Williams*; Steve Brimelson; Cecil Pickett | | | | | | | FE3C9ED2-53F1-44BC-8924-32AB30DDF940.v041Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy and settlement of liability. | |
| RSD872221 | RSD872221 | | Parent | Metadata, Including Date, Not Reliable | 1/9/2018 | David Sackler | | Marc Kasowitz* | | Jonathan Sackler; Richard Sackler; Anthony Roncalli*; Steve Miller; Craig Landau; Gregory Joseph*; Mara Leventhal* | | | | | | FE03BC06-A7E6-4D9E-920F-25454163285B.v041Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| RSD872883 | RSD872883 | | Parent | Metadata, Including Date, Not Reliable | 4/1/2018 | Davidson Goldin | | Mortimer Sackler; Maura Monaghan* | | Nikki Ritchie; Jeffrey Risen*; Ed Williams*; James Wiirtz*; Morgan Davis*; Ellen Davis*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Steve Kasowitz*; Robert Rendine; David Sackler; Jacqueline Sackler; Jacob Dahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ceo@earthonh.com; Antony Durkin2* | Redacted - PII | | | | | FFC2D08B-7CF5-42F2-B0D4-9359DB03207D.v041Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUX INDICATOR | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0874675 | RS0874675 | | Parent | Metadata, Including Date, Not Reliable | 3/27/2019 | Mortimer Sackler | | Mara Monaghan*; Mary Jo White*; Jeffrey Rosen*; Stacy Kesselman*; Craig Landau; David Sackler; David Bernick*; David Sackler; sackler-ao@sackleris.com; Jonathan Sackler; Richard Sackler; Ted Wells*; Paul Gallagher; Paul Keary; Ed Williams*; James Worris*; Jacob Stahl*; Robert Josephson; Jacqueline Sackler | Redacted - PII | | | | | | | 1D9428JN-55PC-43DE-BE0D-67C75D76C74R-uih1DMessage | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability. | |
| RS0875108 | RS0875108 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | David Sackler | | Davidson Goldin | | Mortimer Sackler; Kidd; Ritchie; Jeffrey Rosen*; Ed Williams*; James Worris*; Meagan Davis*; Dom Davis*; Mara Monaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Mara Kesselman*; Robert Rendine; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ao@sackerels.com; Antony Dunlesly* | Redacted - PII | | | | | | 03B089F9-50E1-45A6-BF8D-515C4C2EF296LeB1DMessage | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0875740 | RS0875740 | | Parent | Metadata, Including Date, Not Reliable | 3/28/2019 | Mortimer Sackler | | Ellen Davis* | | Anthony Roncalli*; David Sackler; David Bernick*; Mara Monaghan*; Stacy Kesselman*; Paul Gallagher; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ao@sackerels.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@arath.com; Steve Miller; Craig Landau | | | | | | | 1EFD061A-EBEF-4E3F-B98H-5E54C2669C02-uih1DMessage | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RS0876075 | RS0876075 | | Parent | Metadata, Including Date, Not Reliable | 4/1/2019 | Paul Renzetti | | Mortimer Sackler; Stacia Monaghan*; Mary Jo White*; Mara Kesselman*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum* | | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Meagan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@arath.co m; Paul Gallagher; Jo Sheldon*; Jacqueline@edotm an.com; Greg Joseph*; Doug Pope*; Theodore Wells*; sackler-ao@sackerels.com; Ed Williams*; James Worris* | | | | | | 1FA7D37A-3CC6-407B-A206-96778D5D07A3-uih1DMessage | AC Privileged, WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| RS0876865 | RS0876865 | | Parent | Metadata, Including Date, Not Reliable | 2/28/2019 | Mortimer Sackler | | Davidson Goldin | | Mara Kesselman*; David Sackler; Craig Landau; Steve Miller; Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Doug Pope*; David Bernick*; Theodore Wells*; Richard Sillett*; Mara Monaghan*; Paul Gallagher; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams*; sackler-ao@sackerels.com | | | | | | | 217E295A-4D3D-4B7D-8A4D-3A445453DF57-uih1DMessage | AC Privileged, WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

L Special Committee

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | FILE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0078186 | RS0078186 | | Parent | Metadata, Including Date, Not Reliable | 2/18/2019 | Marc Kesselman* | | David Sackler, Davidson Goldin, Craig Landau, Steve Miller | | Richard Sackler; Jonathan Sackler; Anthony Roncalli*; Mara Leventhal*; Greg Joseph*; Doug Pope*; David Bernick*; Theodore Wells*; Richard Silbert*; Maura Monaghan*; Paul Gallagher; Mortimer Sackler; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Jacqueline Sackler; Ed Williams*; sackler-ecs@sacklercb.com | | | | | | 14SP4ME-39C8-41U5-9211-98DED217882A.v&s1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |
| RS0079948 | RS0079948 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Davidson Goldin | | Ilene Ritcher, Mortimer Sackler, Anthony Roncalli*, Steve Miller | | Mara Leventhal*; George Sand; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ellen Davis*; Ed Williams*; James Warre*; Maura Monaghan*; Anthony Roncalli*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ecs@sacklercb.com; Antony Dumote* | | | | | | 04285950-5563-4926-8411-97C0ACAC34PA.v&s1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |
| RS0081316 | RS0081316 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Danielle Stack* | **Redacted - PII** | Jacqueline Sackler | **Redacted - PII** | Mortimer Sackler; Paul Renninti; Mary Jo White*; Luther Strange*; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jeffrey Reen*; Jacob Stahl*; Morgan Davis*; David Bernick*; Mara Leventhal*; Davidson Goldin; projects@goldin.co m; Paul Gallagher; Jo Sheldon*; Annachka@sidelm an.com; Gregory Joseph*; Douglas Pope*; Theodore Wells*; sackler- | **Redacted - PII** | | | | | 2A9A4E98-C146-4205-4816-4F28D6A70F25.v&s1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |
| RS0081393 | RS0081393 | | Parent | Metadata, Including Date, Not Reliable | 4/20/2019 | Ildo Ritcher | | Mortimer Sackler; Jonathan Sackler | | David Bernick*; Davidson Goldin; Anthony Roncalli*; Maura Monaghan*; Marc Kesselman*; sackler-ecs@sacklercb.com; Craig Landau; Steve Miller; David Sackler; Mary Jo White*; Luther Strange*; Richard Sackler; James Warre*; Ed Williams* | | | | | | 28BB1518-21A2-442F-83CF-C71CCAF910E9.v&s1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding settlement of liability. | |
| RS0082128 | RS0082128 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Davidson Goldin | | Mortimer Sackler; Ildo Ritcher; Jeffrey Reen*; Ed Williams*; James Warre* | | Morgan Davis*; Ellen Davis*; Maura Monaghan*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sand; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Warre*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pope*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ecs@sacklercb.com; Antony Dumote* | | | | | | 2CD1E4CB-9901-4C04-86B7-33E91A5631D6.v&s1Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EX-AIL | RE :N VE NT | RECIPIEN EMAIL | CC | CC EMAIL | BC :CC ENT L | CC ENE | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PG0841120 | PG0841120 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2018 | Paul Gallagher | | David Bernick*, Mortimer Sackler, Ellen Davis* | | Anthony Roncalli*, David Sackler, Maura Monaghan*, Kren Kowalman*, Davidson Goldin, Jonathan Sackler, Richard Sackler, Jacqueline Sackler, Mara Leventhal*, sackler-ssc@sacklerdc.com, Luther Strange*, Mara Jo White*, Robert Josephson, projects@goldin.com, Steve Miller, Craig Landau | | Redacted - PII | | | 2E35BBAF-9635-405B0-BB60-E1A1C5D2F695.v0LE5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| PG0884233 | PG0884233 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2018 | Ellen Davis* | | Morgan Davis*, Davidson Goldin | | Maura Monaghan*, Kobi Moshe, Kristimar Sackler, Anthony Roncalli*, Jesse Miller, Mara Leventhal*, George Sard, Paul Gallagher, Kren Kowalman*, Robert Josephson, David Sackler, Ed Williams*, James Morris*, Jacqueline Sackler, Jacob Stahl*, David Bernick*, Luther Strange*, Greg Joseph*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, sackler-ssc@sacklerdc.com, Antony Dumont* | | Redacted - PII | | | BD447AF9-900B-4D16-8A73-94E8F8C1788A.v0LE5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| PG0885427 | PG0885427 | | Parent | Metadata, Including Date, Not Reliable | 4/4/2018 | Jonathan Sackler | | Craig Landau | | Richard Sackler, David Sackler, Mortimer Sackler, Paul Gallagher, Kren Kowalman*, Josephine Martin, Steve Miller, Anthony Roncalli* | | | | | 1L60D079-4461-41C0-8F09-5116FF34BC84.v0LE5Message | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy and settlement of liability. | |
| PG0885496 | PG0885496 | | Parent | Metadata, Including Date, Not Reliable | 4/4/2018 | David Sackler | | Craig Landau, Maura Monaghan*, Kren Kowalman*, Anthony Roncalli*, Steve Miller, Mark Cheffo*, Jacqueline Sackler, Jeffrey Robins*, Jacob Stahl*, Morgan Davis*, Richard Sackler, Jonathan Sackler, Luther Strange*, David Bernick*, Mara Leventhal*, Davidson Goldin, project@goldin.com, Paul Gallagher, Jo Sheldon*, knsackler@sedimer.com, Greg Joseph*, Douglas Pepe*, Theodore Wells*, sackler-ssc@sacklerdc.com, Ed Williams*, James Morris*, Sheila Birnbaum*, Mortimer Sackler, Paul Roncalli, Mara Jo White*, Luther Strange* | | Redacted - PII | | | 527A2855-DB1C-4617-8D98-27CEA3CF3D85.v0LE5Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PG0887296 | PG0887296 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2018 | Mortimer Sackler | | Davidson Goldin | | Kobi Moshe, Jeffrey Robins*, Ed Williams*, James Morris*, Morgan Davis*, Ellen Davis*, Maura Monaghan*, Anthony Roncalli*, Steve Miller, Mara Leventhal*, George Sard, Paul Gallagher, Kren Kowalman*, Robert Josephson, David Sackler, Jacqueline Sackler, Jacob Stahl*, David Bernick*, Luther Strange*, Greg Joseph*, Doug Pepe*, Richard Sackler, Jonathan Sackler, Theodore Wells*, sackler-ssc@sacklerdc.com, Antony Dumont* | | | | | 967B8455-E1C1-47F9-BBE9-271E0A43B827.v0LE5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| PG0887428 | PG0887428 | | Parent | Metadata, Including Date, Not Reliable | 4/28/2018 | Dame Sackler | | Mortimer Sackler, Paul Gallagher | | Craig Landau, Maura Monaghan*, Mara Jo White*, Anthony Roncalli*, David Sackler, Jonathan Sackler, Steve Miller, Mara Kowalman*, Evan Vodopyia, Richard Sackler, Robert Cenly*, David Bernick*, Jacqueline Sackler, sackler-ssc@sacklerdc.com | | 1625 of 1702 | | | 36CA8BC0-703E-4A6C-EA73-3CA14C280498.v0LE5Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

L Special Committee

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0886043 | RS0886043 | | Parent | Metadata, Including Date, Not Reliable | 3/18/2019 | Mortimer Sackler | | Craig Landau; Maura Monaghan*; Mary Jo White* | Redacted - PII | Anthony Roncalli*; David Sackler; Jonathan Sackler; Steve Miller; Marc Kesselman*; Evan Verduzch; Richard Sackler; Robert Conte*; David Bernick*; Deno Sackler; Jacqueline Sackler; sackler-ox@sacklerk.com | Redacted - PII | | | | | 89E96A86-B24D-4EC7-995A-6FD89A386BDF.olk129message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RS0886060 | RS0886060 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Ellen Davis* | | Davidson Goldin; Morgan Davis*; Maura Monaghan* | | Kikki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Maura Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ox@sacklerk.com; Antony Dunkels* | | | | | | 3AED9F54-4375-4EBB-8D4B-9CD1FEC2A928.olk129message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0886093 | RS0886093 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Davidson Goldin | Redacted - PII | Maura Monaghan* | Redacted - PII | Ellen Davis*; Kikki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Maura Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ox@sacklerk.com; Antony Dunkels* | Redacted - PII | | | | | 8B9B3119-440C-4254-BB06-A4E1DD081FAT.olk129message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RS0886095 | RS0886095 | | Parent | Metadata, Including Date, Not Reliable | 4/2/2019 | Davidson Goldin | | Maura Monaghan*; Ellen Davis*; Kikki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller | Maura Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*; Robert Rendine; David Sackler; Ed Williams*; James Morris*; Anthony Roncalli*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-ox@sacklerk.com; Antony Dunkels* | | | | | | 86E77226-6E9T-4A1D-B12D-93C6D12FFFE6.olk129message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance. | |
| RS0891099 | RS0891099 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | David Bernick* | | Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | David Sackler; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Maura Leventhal*; sackler-ox@sacklerk.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.com; Steve Miller; Craig Landau | | | | | | 3E109F64-B930-4D1C-A3E6-1490F933846A.olk129message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER ET AL | TO / CC / ti | RECIPIENT 'EMA'... | ... | E-MAIL | BE ... | JECT # as S. | ... TH... | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0892135 | RS0892135 | | Parent | Metadata, including Date, Not Reliable | 8/26/2019 | Paul Gallagher | David Bernick*; Mortimer Sackler; Ellen Davis* | Redacted - PII | Redacted - PII | | Redacted - PII | | | | | A06608970-1359-4930-B986-05B5645130281-a6120message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |
| RS0892079 | RS0892079 | | Parent | Metadata, including Date, Not Reliable | 8/26/2019 | Ellen Davis* | Mauva Monaghan*; David Bernick*; Mara Kesselman*; Paul Gallagher; Davidson Goldin; Mortimer Sackler | | | | | | | | | A55437CB-0C17-40D3-B285-777162663D1C-a6120message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |
| RS0894361 | RS0894361 | | Parent | Metadata, including Date, Not Reliable | 4/2/2019 | Morgan Davis* | Davidson Goldin; Ellen Davis* | | | | | | | | | B534A64E-7CDB-4012-B090-404F45537C1E-a6120message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |
| RS0894360 | RS0894360 | | Parent | Metadata, including Date, Not Reliable | 4/2/2019 | Mortimer Sackler | David Sackler; Mauva Monaghan*; Tom Clare* | | | | | | | | | A103F9D51-3DD3-4206-B239-D0F402E84083-a6120message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work-product regarding litigation strategy. | |
| RS0894461 | RS0894461 | | Parent | Metadata, including Date, Not Reliable | 3/18/2019 | Craig Landau | Anthony Roncalli* | | | | | | | | | 07302458-A4B3-49E9-B188-F2A1E6908F58-a6120message | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding opioid compliance and litigation strategy. | |
| RS0895457 | RS0895457 | | Parent | Metadata, including Date, Not Reliable | 4/1/2019 | Davidson Goldin | Ellen Davis*; Vikki Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller | | | | | | | | | A6ACDC0E-70D9-468C-8F90-CE26AA4D167A-a6120message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |

1. Special Committee

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0897213 | RS0897213 | | Parent | Metadata, Including Date, Not Reliable | 2/9/2019 | Marc Kasowitz* | | Jonathan Sackler; Richard Sackler; David Sackler | | Anthony Roncalli*; Steve Miller; Craig Landau; Gregory Joseph*; Mara Leventhal* | | | | | | 4N99EU9-D411-4486-A998-B794AF61BE43-v4LDXmessage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| RS0898364 | RS0898364 | | Parent | Metadata, Including Date, Not Reliable | 6/2/2019 | Davidson Goldin | | Ellen Davis* | | Morgan Davis*; Maura Monaghan*; Kristi Ritchie; Mortimer Sackler; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kasowitz*; Robert Rendine; David Sackler; Ed Williams*; James Krantz*; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-cec@aardvark.com; Antony Duttolo* | | | | | | AD14D9C8-FEb0-4612-B540-AS0A2F520AF5-v4LDXmessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |
| RS0898628 | RS0898628 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | Mortimer Sackler | | Jonathan Sackler | | David Bernick*; Kikki Ritchie; Davidson Goldin; Anthony Roncalli*; Maura Monaghan*; Marc Kasowitz*; sackler-cec@aardvark.com; Craig Landau; Steve Miller; David Sackler; Mara Jo White*; Luther Strange*; Richard Sackler; James Krantz*; Ed Williams* | | | | | | AD9FA9FB-6199-44C9-9906-4D00423FB0DFD-v4LDXmessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding settlement of liability. | |
| RS0898873 | RS0898873 | | Parent | Metadata, Including Date, Not Reliable | 6/2/2019 | Danielle Stark* | | Mortimer Sackler | | Paul Verkuil*; Mara Jo White*; Luther Strange*; Craig Landau; Maura Monaghan*; Marc Kasowitz*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Davidson Goldin; grproject@goldin-com; Paul Gallagher; Jo Sheldon*; tomsackler@edelman.com; Gregory Joseph*; Douglas Pepe*; Theodore Wells* | | | | | | 4E206-E93-4DF8-6BE5-8B8b-99541537B93A-v4LDXmessage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| RS0899640 | RS0899640 | | Parent | Metadata, Including Date, Not Reliable | 2/21/2019 | Robert Josephson | | Craig Landau; Marc Kasowitz*; David Sackler; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Keer; Danielle Stark*; Anthony Roncalli*; Cecil Pickett; Steve Miller; Susan Gilson*; Jacob Stahl*; TJ White; Paul Verkuoun | | Paul Gallagher; Robin Hopeson; Svetlana Stanton; Jack Caster; Emily Cummings; Richard Silbert* | | | | Pending 30 Minutes delay | 8FC9056J-9D7D-47JD-9292-B68E94EC6X9S-v4-LDXmessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work-product regarding litigation strategy. | |
| RS0901509 | RS0901509 | | Parent | Metadata, Including Date, Not Reliable | 6/2/2019 | Kikki Ritchie | | Mortimer Sackler; Ellen Davis* | | Davidson Goldin; Maura Monaghan*; Jeffrey Rosen*; Ed Williams*; James Krantz*; Morgan Davis*; Anthony Roncalli*; Steve Miller; Mara Leventhal*; George Sard; Paul Gallagher; Marc Kasowitz*; Robert Rendine; David Sackler; Jacqueline Sackler; Jacob Stahl*; David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*; Richard Sackler; Jonathan Sackler; Theodore Wells*; sackler-cec@aardvark.com; Antony Duttolo* | | | | | | S9036F9B-1711-4F3F-A266-27C7CD846192-v4LDXmessage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |

Redacted - PII

L Special Committee

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R50901778 | R50901778 | | Parent | Metadata, Including Date, Not Reliable | 4/4/2019 | Sheila Birnbaum* | | David Sackler; Craig Landau; Maura Monaghan*; Marc Kesselman*; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; lonsackler@edelman.com; Greg Joselit*; Theodore Wells*; Jacqueline@torkwork.com; Ed Williams*; James Kravis*; Mortimer Sackler; Paul Renzetti; Mary Jo White*; Luther Strange* | | | | | | | RE|Oklahoma Harmless Opioid Lawsuit Before Trial in J&J; Teva C | 334|0EV4-CC5E-44E8-96FA-37FD0EW7SC4A.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work-product regarding litigation strategy. | |
| R50902440 | R50902440 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | David Sackler | | Paul Gallagher | | Hayden Coleman*; Marc Kesselman*; Maura Monaghan*; Mortimer Sackler; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; David Bernick*; Mara Leventhal*; sackler-ieu@berdon-b.com; Luther Strange*; Mary Jo White*; Anthony Roncalli*; Robert Josephson; project@goldin.co; H; Craig Landau; Steve Miller | | | | | | 55622492-E847-4138-871A-97EF65240F22C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |
| R50903151 | R50903151 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | Paul Gallagher | **Redacted - PII** | David Bernick*; Mortimer Sackler; Ellen Davis* | **Redacted - PII** | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ieu@berdon-b.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@goldin.ca; H; Steve Miller; Craig Landau | | | | | | 5b804511-2BB4-451C-4DAC-02266A153122.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |
| R50903414 | R50903414 | | Parent | Metadata, Including Date, Not Reliable | 1/5/2019 | Mortimer Sackler | | Richard Silbert* | | Jonathan Sackler; Mortimer Sackler; Stuart Baker*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Davidson Goldin; Jennifer Bragg*; Reginald Brown*; Mynshull Hudson*; Gregory Joseph*; Luther Strange*; Steve Miller; Craig Landau; Danielle Gooch*; Jeffrey Rosen*; Michelle Wrigshall*; Mara Leventhal*; Jerry Uzzi*; William Auerbach; Sackler; Theodore Wells*; Anthony Roncalli*; Douglas Pepe*; David Bernick*; Alison | **Redacted - PII** Executive Assistant to Mortimer D.A. Sackler Executive Assistant to Mortimer D.A. Sackler | | | | | | 371D8A27-D8EE-4F16-9E9F-09FC04916608.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |
| R50904410 | RDF_OL4000004951 | RDF_OL4000004951 | Parent | Metadata, Including Date, Not Reliable | 1/28/2019 | Craig Landau | | Mortimer Sackler; Marc Kesselman* | | Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Steve Miller; Richard Sackler; Jonathan Sackler; David Sackler; Davidson Goldin; Paul Gallagher; Ed Williams*; Steve Strickeleen; Cord Parkett | | | | | | 39666C089-3D48-47F3-91B7-1AACAZ51C3FF.olk15Message | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R02906285 | R02906285 | | Parent | Metadata, Including Date, Not Reliable | 2/21/2019 | David Sackler | | Craig Landau; Marc Kesselman*; Richard Sackler; Jonathan Sackler; Davidson Goldin; Mara Leventhal*; Gregory Joseph*; Theodore Wells*; David Bernick*; Mortimer Sackler; Maura Monaghan*; Mary Jo White*; Sheila Birnbaum*; Mark Cheffo*; Peter Boer | | Paul Gallagher; Yalein Alqaswi; Jacqueline Sackler; Jack Crater; Emily Cummings; Robert Josephson; Richard Silbert* | | | | | | | 5C640F91-ABA7-428C-82CA-C56F694E9D8D-ok1DVmsage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work-product regarding litigation strategy. | |
| R02907368 | R02907368 | | Parent | Metadata, Including Date, Not Reliable | 4/1/2019 | Mortimer Sackler | | Paul Verazzi; Maura Monaghan*; Mary Jo White*; Marc Kesselman*; Craig Landau; Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum* | | Jacqueline Sackler; Mary Jo White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin; project@gpillm.co; m; Paul Gallagher; Jo Bray; Theodore Wells*; sackler-ioc@earthlink.com; Ed Williams*; James Khurrir* | | | | | | | 5E4F6ACD-16AC-4BE3-9129-A87FDEA9FCD8-ok1DVmsage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |
| R02907601 | R02907601 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | Anthony Roncalli* | | David Sackler | | David Bernick*; Ellen Davis*; Maura Monaghan*; Marc Kesselman*; Paul Gallagher; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ioc@earthlink.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@gpillm.co; m; Steve Miller; Craig Landau; | | | | | | | 5F274DAE-86F6-4F15-BAF8-C283073E07AE-ok1DVmsage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| R02909187 | R02909187 | | Parent | Metadata, Including Date, Not Reliable | 3/28/2019 | Jacqueline Sackler | | Jonathan Sackler | | Mortimer Sackler; Craig Landau; Maura Monaghan*; Mary Jo White*; Anthony Roncalli*; David Sackler; Richard Sackler; Marc Kesselman*; David Bernick*; Jason Vedugnh; Richard Sackler; Robert Conly*; David Bernick*; Dania Sackler; sackler-ioc@earthlink.com; Stuart Baker* | | | | | | | A28C0DA-5D86-40C3-9E70-2816D4D10C3F-ok1DVmsage | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding litigation strategy. | |
| R02909451 | R02909451 | | Parent | Metadata, Including Date, Not Reliable | 3/26/2019 | Ellen Davis* | | Paul Gallagher; David Bernick*; Mortimer Sackler | | Anthony Roncalli*; David Sackler; Maura Monaghan*; Marc Kesselman*; Davidson Goldin; Jonathan Sackler; Richard Sackler; Jacqueline Sackler; Mara Leventhal*; sackler-ioc@earthlink.com; Luther Strange*; Mary Jo White*; Robert Josephson; project@gpillm.co; m; Steve Miller; Craig Landau; | | | | | | | 834F16A6-1FDF-4D92-4266-988C2F5053D8-ok1DVmsage | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | FILE INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSM-267318 | RSM-267318 | | Parent | Metadata, including Date, Not Reliable | 7/29/2019 | Davidson Goldin | | Mortimer Sackler; Paul Gallagher; Anthony Roncalli*; Marc Kesselman*; Mara Jo White*; Craig Landau; David Sackler; sackler-iws@sacklerik.com; Ed Williams*; Steve Miller; Paul Keary; Jonathan White; Jonathan Sackler; Richard Sackler; David Bennch*; Josephine Martin | | Randy Krasiss*; Arslan Donentsn* | | | | | | M0217ZC-P856-4580-97EC-35061FD8EE15.oft12Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney work product regarding opioid compliance and litigation strategy. | |
| RSM-268334 | RSM-268334 | | Parent | Metadata, including Date, Not Reliable | 4/18/2019 | Kathy Cummings | Redacted - PII | Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Landau; Mara Greenberg*; Richard Gilbert*; Peter Boer | Redacted - PII | Paul Gallagher | Redacted - PII | | | | | BC340826-XXC1-4590-922F-7B34507D2702.oft12Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided by counsel for the purpose of providing legal advice and attorney work product regarding litigation strategy. | RK7239205 |
| RSM-284418 | RSM-284418 | | Parent | Metadata, including Date, Not Reliable | 7/29/2019 | Paul Gallagher | | Mortimer Sackler | | Anthony Roncalli*; Marc Kesselman*; Mara Jo White*; Craig Landau; David Sackler; sackler-iws@sacklerik.com; Ed Williams*; Steve Miller; Paul Keary; Jonathan White; Jonathan Sackler; Richard Sackler; Randy Krasiss*; Arslan Donentsn* | | | | | | 04187104-D843-438F-9E9F-4504FE1409BB.oft12Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |

Revised Version of Hurley Decl. Ex. B reflecting documents that have already been produced in full

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLX INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0627729 | PS0627729 | | Parent | Metadata, Including Date, Not Reliable | 1/6/2006 | Richard Sackler | | Stuart Baker* | | | | | | | | E9882966-1517-415A-9F02-93F783B2F9FF.olt15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS0682945 | RSF_OLX00066847 | RSF_OLX00066847 | Parent | Metadata, Including Date, Not Reliable | 2/1/2006 | Joseph Madri | | Richard Sackler | | | | | | | RE: Mundipharma agreement | 730B1054-9459-44AA-AC1A-BCAD33E84CB5.olt15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Frank Vellucci* regarding potential transaction. | |
| PS0691338 | RSF_OLX00066874 | RSF_OLX00066874 | Parent | Metadata, Including Date, Not Reliable | 2/1/2006 | Joseph Madri | | Joseph Madri | | | | | | | FW: Mundipharma agreement | B68DAE44-FD98-4361-B9E0-18F80475A285.olt15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Frank Vellucci* regarding potential transaction. | |
| PS0694517 | RSF_OLX00066885 | RSF_OLX00066885 | Parent | Metadata, Including Date, Not Reliable | 2/1/2006 | Richard Sackler | | Richard Sackler | | | | | | | RE: Mundipharma agreement | BC775DD0-A2B5-4F43-8DE2-E2D43A3AE2EA.olt15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Frank Vellucci* regarding potential transaction. | |
| PS0727023 | RSF_OLX00066950 | RSF_OLX00066950 | Parent | Metadata, Including Date, Not Reliable | 2/1/2006 | Richard Sackler | | Joseph Madri | | | | | | | RE: Mundipharma agreement | DA21D2A7-C88F-49AE-9900-98E138AAC267.olt15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Frank Vellucci* regarding potential transaction. | |
| PS0763172 | RSF_OLX00067018 | RSF_OLX00067018 | Parent | Metadata, Including Date, Not Reliable | 2/1/2006 | Joseph Madri | | Richard Sackler | | | | | | | RE: Mundipharma agreement | 4BA8FCD7-9C35-4550-B8D5-419E2935733F.olt15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Frank Vellucci* and Stephanie Palmer* regarding potential transaction. | |
| MB1095192 | MB1095192 | | Parent | | 2/27/2006 | Stuart Baker* | | Mortimer Sackler; Dame Theresa Sackler; Raymond Sackler; Beverly Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Robert Shapiro | | Christopher Mitchell*; Howard Udell*; Philip Strassburger*; Patrik Maurer* | | | | | | Mundipharma Basel Legal Department Activities Report | Mundipharma Basel Legal Department Activities Report | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| MB1095299 | MB1095299 | | Parent | | 2/28/2006 | Stuart Baker* | | Mortimer Sackler; Dame Theresa Sackler; Raymond Sackler; Ilene Lefcourt; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler | | Michael Friedman; Christopher Mitchell*; Howard Udell*; Richard Silbert* | | | | | | Oxy-Litigation Roundup of Filings | Oxy-Litigation Roundup of Filings | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| MB1096109 | MB1096109 | | Parent | | 3/14/2006 | Stuart Baker* | | Mortimer Sackler; Dame Theresa Sackler; Raymond Sackler; Beverly Sackler; Ilene Lefcourt; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler | | Michael Friedman; Christopher Mitchell*; Howard Udell*; Richard Silbert* | | | | | | Oxy-Litigation Roundup of Filings | Oxy-Litigation Roundup of Filings | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy. | |
| MB1096787 | MB1096787 | | Parent | | 3/28/2006 | Stuart Baker* | | Mortimer Sackler; Dame Theresa Sackler; Raymond Sackler; Beverly Sackler; Ilene Lefcourt; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler | | Michael Friedman; Christopher Mitchell*; Howard Udell*; Richard Silbert* | | | | | | Oxy-Litigation Roundup of Filings | Oxy-Litigation Roundup of Filings | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| PS0856316 | RSF_OLX00062353 | RSF_OLX00062353 | Parent | Metadata, Including Date, Not Reliable | 4/12/2006 | Maria Barton* | | Richard Sackler | | Stuart Baker*; Richard Silbert* | | | | | | DE30508F-822C-4653-962C-AC765AE34966.olt15Message | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-S2012646 | RSF00426523_REPROD_00001 | RSF00426523_REPROD_00001 | Parent | | 4/15/2006 | Stephen Ives | | Deirdre Daly* | | | | | | | Notes from Abingdon | Notes from Abingdon | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding family estate and litigation strategy. | |

Redacted - PII

1631 of 1702    1. Exceptions - Crime Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GSI INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Redacted in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MB1098667 | MB1098667 | | Parent | | 4/22/2006 | Raymond Sackler | | Howard Udell*; Rene Lefcourt; Kathe Sackler Raymond Sackler; Mortemer Sackler; Jonathan Sackler; Mortemer D.A. Sackler; Dame Theresa Sackler | | Michael Friedman; Stuart Baker*; Richard Silbert*; Robin Abrams*; Christina Ricarte*; Michael Panagroso* | | | | | RE: Settlement of Litigation | RE: Settlement of Litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| MB1098671 | MB1098671 | | Parent | | 4/22/2006 | Howard Udell* | | Rene Lefcourt; Kathe Sackler; Raymond Sackler Richard Sackler; Mortemer Sackler; Jonathan Sackler; Mortemer D.A. Sackler; Dame Theresa Sackler | | Michael Friedman; Stuart Baker*; Richard Silbert*; Robin Abrams*; Christina Ricarte*; Michael Panagroso* | | | | | | Settlement of Litigation | Settlement of Litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| MB1098661 | MB1098661 | | Parent | | 4/22/2006 | Howard Udell* | Redacted - PII | Rene Lefcourt; Kathe Sackler; Raymond Sackler; Mortemer Sackler; Jonathan Sackler; Mortemer D.A. Sackler; Dame Theresa Sackler | Redacted - PII | Michael Friedman; Stuart Baker*; Richard Silbert*; Robin Abrams*; Christina Ricarte*; Michael Panagroso* | Redacted - PII | | | | RE: Settlement of Litigation | RE: Settlement of Litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| MB1098627 | MB1098627 | | Parent | | 4/24/2006 | Mortemer Sackler | | Howard Udell*; Rene Lefcourt; Kathe Sackler; Raymond Sackler; Richard Sackler; Jonathan Sackler; Mortemer D.A. Sackler; Dame Theresa Sackler | | Michael Friedman; Stuart Baker*; Richard Silbert*; Robin Abrams*; Christina Ricarte*; Michael Panagroso* | | | | | RE: Settlement of Litigation | RE: Settlement of Litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| MB1098628 | MB1098628 | | Parent | | 4/24/2006 | Mortemer Sackler | | Howard Udell*; Rene Lefcourt; Kathe Sackler; Raymond Sackler; Richard Sackler; Mortemer D.A. Sackler; Dame Theresa Sackler | | Michael Friedman; Stuart Baker*; Richard Silbert*; Robin Abrams*; Christina Ricarte*; Michael Panagroso* | | | | | RE: Settlement of Litigation | RE: Settlement of Litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSI8629654 | RSI8629654 | | Parent | Metadata, Including Date, Not Reliable | 4/28/2006 | Anthony Roncalli* | | Dame Sackler; Ilene Lefcourt; Richard Sackler; Jonathan Sackler; Mortimer Sackler; David Sackler; Peter Boer | | Stuart Baker*; Ian McClatchey* | | | | | | 13F45566-199F-4E8D-6FF2-2E76C000DAFA-eRESMessage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| RSI8629807 | RSI8629807 | | Parent | Metadata, Including Date, Not Reliable | 4/29/2006 | Richard Sackler | | Stephen Ives | | | | | | | *786 Trent Ct suit - proposed settlement | 6A4BA53D-1662-417B-8E37-632C8DF94627-eRESMessage | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Kathe Sackler* and Lauren Kelly* and information provided to counsel for the purpose of providing legal advice regarding litigation strategy and settlement of liability. | |
| RSI8164012 | RSI8964012 | | Parent | Metadata, Including Date, Not Reliable | 4/30/2006 | Stuart Baker* | | Dame Sackler; Ilene Lefcourt; Richard Sackler; Jonathan Sackler; Mortimer Sackler; David Sackler; Peter Boer | | Abe Waterman | | | | | | 8FD06BED-DA2C-4F64-A396-3C07252428F2-eRESMessage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales and relevant legal developments. | |
| RSI0803196 | RSI0803196 | | Parent | Metadata, Including Date, Not Reliable | 5/2/2006 | Mortimer Sackler | Redacted - PII | Richard Sackler | Redacted - PII | Stuart Baker*; Dame Sackler; Ilene Lefcourt; Jonathan Sackler; Peter Boer | Redacted - PII | | | | | 72061J1E1-52D4-4DE5-6D17-955A514C7EdF-eb13Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| RSI838716 | RSI838716 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Mara Leventhal* | | Richard Sackler; Davidson Goldin; David Bernick* | | Anthony Roncalli*; project3@goldin.com | | | | | | 3D112896-1A21-48BD-6E2E-4A5A7C76213B-eb13Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSI798423 | RSI798423 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Richard Sackler | | Roberto Faxo* | | | | | | | | 6CE7A645-71A0-41E0-8D73-1EC0662F4D6A-eb13Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy. | |
| RSI819977 | RSI819977 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | David Sackler | | Clio Beale | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Faxo*; David Brown*; Garrett wde*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hilliard*; David Bernick*; sackler-ier@sackroth.com; Richard Sackler; project3@goldin.com | | | | | | 6FB64A7D-2351-42FC-BDFC-D88D283E9971-eRESMessage | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding insolvency / potential insolvency. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OIA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P10823954 | P10823954 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Clio Bierle | Redacted - PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Bawerisalk*; Anthony Roncalk*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hellikrof*; David Bennek*; sackler-ox@sackleris.com; Richard Sackler; David Sackler | Redacted - PII | perjos9@joislin.com | Redacted - PII | | | | | 9A8D2DD0-997B-435C-AC8F-CF3E871A1ED9-ab15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and insolvency / potential insolvency. | |
| P10876423 | P10876423 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Clio Bierle | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Baewrisalk*; Anthony Roncalk*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Hellikrof*; David Bennek*; sackler-ox@sackleris.com; Richard Sackler; David Sackler | | perjos9@joislin.com | | | | | | 2976D9E9-71F1-4054-BE13-1A79EDABE27-ab15Message | WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy and insolvency / potential insolvency. | |
| P16899696 | P16899696 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Paul Gallagher | | Davidson Golder; Ellen Dunn* | | sackler-ox@sackleris.com; Bob Josephson; Marc Kesselman*; Greg Joseph*; David Bernick*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wells*; Doug Pepe* | | | | | | 9F38DA82-9A68-41E1-6DE6-7D0E6D4DCC18B-ab15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney work product regarding litigation strategy / potential insolvency. | |
| P16906610 | P16906610 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Paul Gallagher | | Davidson Golder; Ellen Dunn* | | sackler-ox@sackleris.com; Bob Josephson; Marc Kesselman*; Greg Joseph*; David Bernick*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; Theodore Wells*; Doug Pepe* | | | | | | 61758414-F6AE-40B3-96BA-18367E68F58F-ab15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding insolvency / potential insolvency. | |
| P16905056 | P16905056 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Maura Monaghan* | | Anthony Durnick*; Rick Hope*; TJ White; Jacqueline Sackler; Mary JJ White*; Jeffrey Rosen*; Jacob Stahl*; Morgan Dunn*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalk*; Davidson Golder; perjos9@jgolder.com; Paul Gallagher; Jo Stahlden*; RoncalFordgstebrun.com .; Greg Joseph*; Doug Pepe*; Theodore Wells*; sackler-ox@sackleris.com; Ed Williams* | | 1DA0DB0C-0D53-47A2-83C3-4E0DB271D714-aRkRMessage | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid sales and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | RECIPIENT | CC RECIP | REC PRIV / EM VL | TO | CC EMAIL | ACC | BCC EM VL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P106082155 | P106082655 | | Parent | Metadata, including Date, Not Reliable | 5/24/2006 | Marianne Sackler | Ellen Davis* | | Brandon Messina*; Jacqueline Sackler; Davidson Goldin; Anthony Roncalli*; Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Tyler Strange*; Mara Leventhal*; Richard Sackler; Jonathan Sackler; David Sackler; David Bernick*; project3@goldin.com; sackler-svc@sackfeeb.com | | | | | | | 20DPDD71-9268-4381-99E5-E2D3BL3F3E39.afk33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding insolvency / potential insolvency. | |
| P106086635 | P106086635 | | Parent | Metadata, including Date, Not Reliable | 5/25/2006 | Jonathan Sackler | Anthony Roncalli* | | David Bernick*; David Sackler; Jerry Uzzi*; Gregory Joseph*; Richard Sackler, Mara Leventhal* | | | | | | | 7C985AA7-9A94-4959-B247-7503ACE83645.afk33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| P106115126 | P106115126 | | Parent | Metadata, including Date, Not Reliable | 5/25/2006 | David Sackler | Jerry Uzzi*; Richard Sackler, Ian Sackler | | Eric Stockel*; Anthony Roncalli* | | | | | | | 86030DBE-76D4-4A26-9422-FbFB3B71EA5C.afk33Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding insolvency / potential insolvency. | |
| P106141631 | P106141631 | | Parent | Metadata, including Date, Not Reliable | 5/25/2006 | Theodore Wells* | Davidson Goldin, David Sackler, Greg Joseph* | | Richard Sackler, Jonathan Sackler, Mara Leventhal*, Doug Pepe*, David Bernick*, David Brown*, Roberto Finzi*, project3@goldin.com | | | | | | | 06281F02-C0BC-4E0C-AF96-E7EB2D097C1D.afk33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and opioid compliance. | |
| P106167168 | P106095168 | | Parent | Metadata, including Date, Not Reliable | 5/25/2006 | David Haddon | Craig Landau | | Robert Cordy*; Marianne Sackler; Jonathan Sackler ; Richard Sackler, Richard Silbert*, Marc Kesselman*, David Goldin, Maura Monaghan*, Jacob Stahl*, sackler-svc@sackfeeb.com, David Sackler, Anthony Roncalli*, Paul Gallagher; Paul Keary; Mary Jo White*; Jeffrey Rosen*; Breebaann Sheila*; Chelby Mark*; Sheila Seif*; Joseph Gregory*; Leventhal Mara*; Luther Strange*; Paul Verbesem | Redacted - PII | Redacted - PII | Redacted - PII | | | | | K996D727-DCC1-4EEC-99FC-FC9A80C26646.afk33Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| P106096985 | P106096985 | | Parent | Metadata, including Date, Not Reliable | 5/25/2006 | Davidson Goldin | David Sackler, Jonathan Sackler, Richard Sackler, David Bernick*; Greg Joseph*, Mara Leventhal*, Doug Pepe*, Theodore Wells*, David Brown* | | project3@goldin.com | | | | | | | FP4204D-63EB-4DE0-8D47-2DD63EBA6768.afk33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |
| P106073981 | P106069386 | | Parent | Metadata, including Date, Not Reliable | 5/27/2006 | Ellen Davis* | Stuart Baker*; Davidson Goldin | | David Bernick*; David Sackler; Marianne Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; Paul Wells*; David Brown*; sackler-svc@sackfeeb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; project3@goldin.com | | | | | | | 7718A656-C85E-4386-8627-4C929360577E.afk33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |

1. Exceptions - Crime Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0810151 | PS0890916 | | Parent | Metadata, including Date, Not Reliable | 5/27/2006 | Davidson Goldin | Redacted - PII | Mieka Monaghan*; David Sackler | Redacted - PII | George Sant; Mary Jo White*; Richard Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler; David Berrick*; Greg Joseph* | Redacted - PII | | | | | B2FB8F6B-PEAX-48D4-93F7-B6457350KRAT-c61354message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting legal advice and attorney-work product regarding settlement of liability and insolvency / potential insolvency. | |
| PS0824649 | PS0824649 | | Parent | Metadata, including Date, Not Reliable | 5/27/2006 | Mortimer Sackler | | David Sackler; George Sant; Mieka Monaghan* | | Gregory Joseph*; Davidson Goldin; Mary Jo White*; Richard Sackler; Jonathan Sackler; Jacqueline Sackler; David Berrick*; Mara Leventhal*; Christopher Stanley*; sackler-nv@sunbam.com | | | | | | 1064BF6J-F37F-4FD4-BC23-F2DF6E2854M6-dM33Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding insolvency / potential insolvency. | |
| PS-00000227 | PS-00000227 | | Parent | | 6/19/2006 | Richard Sackler | | Philip Strassburger* | | Stuart Baker*; Karen Rovner | | | | Mundipharma inventions updated | | Mundipharma inventions updated | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding opioid marketing. | |
| PS-01975827 | PS-01975827 | | Parent | | 4/12/2007 | Stephen Ives | | Jeffrey Robins* | | | | | | | RE: RSS to Beth trust | RE: RSS to Beth trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice and information provided to counsel for the purpose of providing legal advice regarding distribution(s) and family estate. | |
| PS-02058490 | PS-02058490 | | Parent | | 5/12/2007 | Jeffrey Robins* | | Stephen Ives | | | | | | | RE: RSS to Beth trust | RE: RSS to Beth trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-02014938 | RSF00364478 | RSF00364478 | Parent | | 5/16/2007 | Stephen Ives | | Jeffrey Robins* | | Richard Sackler | | | | | RE: transfer to bbc trust | RE: transfer to bbc trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions. | |
| PS-01981540 | PS-01981540 | | Parent | | 8/29/2007 | Stephen Ives | Redacted - PII | Leslie Schreyer*; Raymond Smith; Charles Lubar* | Redacted - PII | Lauren Kelly*; Stuart Baker*; Anthony Roncalli* | Redacted - PII | | | | RE: Distributions 2007 | RE: Distributions 2007 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions. | |
| PS-02007312 | PS-02007312 | | Parent | | 8/29/2007 | Leslie Schreyer* | | Raymond Smith; Stephen Ives; Charles Lubar* | | Lauren Kelly*; Stuart Baker*; Anthony Roncalli* | | | | | RE: Distributions 2007 | RE: Distributions 2007 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions. | |
| PS-02007313 | PS-02007313 | | Parent | | 8/29/2007 | Stuart Baker* | | Leslie Schreyer*; Raymond Smith; Stephen Ives; Charles Lubar* | | Lauren Kelly*; Anthony Roncalli* | | | | | RE: Distributions 2007 | RE: Distributions 2007 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions. | |
| PS-02007314 | PS-02007314 | | Parent | | 8/29/2007 | Leslie Schreyer* | | Stephen Ives; Raymond Smith; Charles Lubar* | | Lauren Kelly*; Stuart Baker*; Anthony Roncalli* | | | | | RE: Distributions 2007 | RE: Distributions 2007 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions. | |
| PS-01981556 | PS-01981556 | | Parent | | 8/30/2007 | Stephen Ives | | Stuart Baker* | | | | | | | RE: Distributions 2007 | RE: Distributions 2007 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions. | |
| PS-02007318 | PS-02007318 | | Parent | | 8/30/2007 | Stephen Ives | | Raymond Smith; Stuart Baker*; Leslie Schreyer* | | Lauren Kelly*; Anthony Roncalli*; Charles Lubar*; Steve Lewenson | Redacted - PII | | | | RE: Distributions 2007 | RE: Distributions 2007 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions. | |
| PS-02007319 | PS-02007319 | | Parent | | 8/30/2007 | Stuart Baker* | | Stephen Ives; Raymond Smith; Leslie Schreyer* | | Lauren Kelly*; Anthony Roncalli*; Charles Lubar*; Steve Lewenson | | | | | RE: Distributions 2007 | RE: Distributions 2007 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions. | |

J. Exceptions - Crime-Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-02007185 | RSF00755288 | RSF00755288 | Parent | | 8/30/2007 | Raymond Smith | | Stuart Baker*; Leslie Schreyer* | | Lauren Kelly*; Anthony Roncalli*; Charles Ledue*; Simon Jemison; Stephen Ives | Redacted - PII | | | | RE: Distributions 2007 | RE: Distributions 2007 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions). | |
| PS-01532768 | RSF00757315 | RSF00757315 | Parent | | 1/4/2008 | Stephen Ives | | Tracy Adcock; Paul Sottsanger; Mary Mckinnck | | | | | | | FW: Mundipharma Research Limited - Dividend Certificates 2007 | FW: Mundipharma Research Limited - Dividend Certificates 2007 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Sarah Kelly* regarding dividend certificates 2007. | |
| PS-01430163 | RSF00752097 | RSF00752097 | Parent | | 3/29/2008 | Chiseko Kamamoto | | Christopher Mitchell*; Stuart Baker*; Douglas Docherty; Pamela Wertheimer; Kevin Fecher; Stephen Ives; Lauren Kelly*; Anthony Roncalli*; Leslie Schreyer*; Gareth Kendall*; Merrell Obarko; James Dolan | | Tim Ishiso; Sabine Zimmermann; Tatsuya Ozmara | Redacted - PII | | | | 2007 Japanese Consumption Tax Return - Mundipharma K.K. | 2007 Japanese Consumption Tax Return - Mundipharma K.K. | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distributions). | |
| PS-01435121 | RSF00936426 | RSF00936426 | Parent | | 4/1/2008 | Richard Saclier | | Leslie Schreyer*; Stuart Baker* | | Stephen Ives | | | | | FW: Proposed Decision - Mundipharma Australia - 2007 Year-End Statutory Accounts | FW: Proposed Decision - Mundipharma Australia - 2007 Year-End Statutory Accounts | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01586722 | RSF00376993 | RSF00376993 | Parent | | 4/22/2008 | Stephen Ives | | Paul Sottsanger | | | | | | | RE: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | RE: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding federal tax liabilities. | |
| PS-01583986 | RSF01583986 | | Parent | | 5/20/2008 | Stephen Ives | Redacted - PII | Mark Myers; George Zeitler* | Redacted - PII | | | | | | RE: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | RE: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding federal tax liabilities. | |
| PS-01584040 | PS-01584040 | | Parent | | 5/20/2008 | Stephen Ives | | Mark Myers | | | | | | | FW: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | FW: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | AC Privileged | Confidential communication requesting and reflecting request for legal advice from George Zeitler* regarding federal tax liabilities. | |
| PS-01584046 | PS-01584046 | | Parent | | 5/20/2008 | Stephen Ives | | Mark Myers | | | | | | | FW: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | FW: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding federal tax liabilities. | |
| PS-01584052 | PS-01584052 | | Parent | | 5/20/2008 | Stephen Ives | | Mark Myers | | | | | | | FW: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | FW: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distributions). | |
| PS-01584058 | PS-01584058 | | Parent | | 5/20/2008 | Stephen Ives | | Mark Myers | | | | | | | FW: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | FW: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distributions). | |
| PS-01584062 | PS-01584062 | | Parent | | 5/20/2008 | Stephen Ives | | Mark Myers | | | | | | | FW: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | FW: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding federal tax liabilities. | |
| PS-01584124 | PS-01584124 | | Parent | | 5/20/2008 | Stephen Ives | | Mark Myers | | | | | | | FW: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | FW: Roselay Medical Company, Inc. [RMI] 2005 & 2006 Federal Tax Liabilities | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distributions). | |
| PS-01532275 | RSF00379195 | RSF00379195 | Parent | | 6/13/2008 | Stephen Ives | | Tracy Adcock; Nancy Morreautte | | Valerie McCall | | | | | RE: URGENT * Dividend Mundipharma Medical GmBH | RE: URGENT * Dividend Mundipharma Medical GmBH | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Jennifer Queen-Felce* regarding distribution(s). | |
| PS-01570620 | RSF00376852 | RSF00376852 | Parent | | 6/13/2008 | Nancy Morreautte | | Jennifer Queen-Felce*; Tracy Adcock; Stephen Ives; Valerie McCall | | Anthony Roncalli* | Redacted - PII | | | | RE: URGENT * Dividend Mundipharma Medical GmBH | RE: URGENT * Dividend Mundipharma Medical GmBH | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01571694 | RSF00376896 | RSF00376896 | Parent | | 6/13/2008 | Nancy Morreautte | | Tracy Adcock; Stephen Ives; Valerie McCall; Jennifer Queen-Felce* | | | | | | | RE: URGENT * Dividend Mundipharma Medical GmBH | RE: URGENT * Dividend Mundipharma Medical GmBH | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice and provision of legal advice regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | ...ned P O... | ...w. P SEN | REC PST / EM NL | E | CC EMAIL | pCC | E C: EM NL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01573036 | RSF00376659 | RSF00376659 | Parent | | 6/26/2008 | Jennifer Quinn-Felker* | Danny Mainsworthy; Tracy Adcock; Stephen Ives; Valerie McCall | | | Anthony Roncalli* | | | | | RE: URGENT * Duodenil Mundipharma Medical GmbH | RE: URGENT * Duodenil Mundipharma Medical GmbH | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01318481 | PS-01318481 | | Parent | | 7/30/2008 | Jonathan Sackler | Leslie Schreyer*; Richard Sackler | | | Leslie Schreyer*; Jeffrey Robins*; Stephen Ives | | | | | RE: 74 Trust A | RE: 74 Trust A | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding distribution(s). | |
| PS-01318511 | PS-01318511 | | Parent | | 7/30/2008 | Leslie Schreyer* | Richard Gilbert*; Jonathan Sackler | Redacted - PII | | Leslie Schreyer*; Jeffrey Robins*; Stephen Ives | | | | | RE: 74 Trust A | RE: 74 Trust A | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate. | |
| PS-01329048 | PS-01329048 | | Parent | | 7/30/2008 | Richard Sackler | Leslie Schreyer*; Jonathan Sackler | | | Leslie Schreyer*; Jeffrey Robins*; Stephen Ives | | | | | RE: 74 Trust A | RE: 74 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01329506 | PS-01329506 | | Parent | | 7/30/2008 | Stephen Ives | Richard Sackler; Leslie Schreyer*; Jonathan Sackler | | | Leslie Schreyer*; Jeffrey Robins* | | | | | RE: 74 Trust A | RE: 74 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-00509899 | PS-00509819 | | Parent | | 9/9/2008 | LaDonna Stevino* | Jonathan Sackler; Howard Udell* | | | | | | | | RE: Dan Troy | RE: Dan Troy | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding special sales and litigation strategy. | |
| PS-01529555 | RSF00752671 | RSF00752671 | Parent | | 9/17/2008 | Jeffrey Robins* | Stephen Ives | | | Deborah Gusler*; Darrell Scott* | | | | | Loans from 74 Trust to RRS and JDS Cayman Trusts | Loans from 74 Trust to RRS and JDS Cayman Trusts | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01315420 | PS-01315425 | | Parent | Redacted - PII | 9/30/2008 | Douglas Docherty | Stuart Baker*; Christopher Mitchell*; Jake Schreyer*; Anthony Roncalli*; Lauren Kelly*; Gareth Kendall*; Stephen Ives; Raymond Smith; Steve Jansenon; Kerg Fischer | Redacted - PII | | Kevin Woolrich | | | | | RE: 3rd Quarter Distributions | RE: 3rd Quarter Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01452588 | PS-01452518 | | Parent | | 10/1/2008 | Douglas Docherty | Stuart Baker*; Christopher Mitchell*; Jake Schreyer*; Anthony Roncalli*; Lauren Kelly*; Gareth Kendall*; Stephen Ives; Raymond Smith; Steve Jansenon; Kerg Fischer; David Muir | | | | | | | | FW: 3rd Quarter Distributions | FW: 3rd Quarter Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01418672 | RSF00271876 | RSF00271876 | Parent | | 10/3/2008 | Jeffrey Robins* | Stephen Ives | | | | | | | | FW: Loans from 74 Trust to RRS and JDS Cayman Trusts | FW: Loans from 74 Trust to RRS and JDS Cayman Trusts | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01313540 | RSF01086021 | RSF01086921 | Parent | | 10/6/2008 | Jeffrey Robins* | Stephen Ives | | Jeffrey Robins* | Redacted - PII | | | | | Re: Rosebay balances | Re: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01313546 | RSF00368931 | RSF00368931 | Parent | | 10/6/2008 | Stephen Ives | Jeffrey Robins* | | | | | | | | RE: Rosebay balances | RE: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01311558 | RSF00368936 | RSF00368936 | Parent | | 10/6/2008 | Stephen Ives | Jeffrey Robins* | | | | | | | | RE: Rosebay balances | RE: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01218147 | RSF00369129 | RSF00369129 | Parent | | 10/6/2008 | Stephen Ives | Tracy Adcock; Leslie Schreyer*; Jeffrey Robins* | | | Mary McInnis; Redacted - PII | | | | | RE: Rosebay balances | RE: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s) and family estate. | |

109 of 1702

1 Exceptions - Crime-Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01328589 | RSF00383379 | RSF00383379 | Parent | | 10/6/2008 | Leslie Schreyer* | | Stephen Ives; Tracy Adcock; Jeffrey Robins* | | Leslie Schreyer* | Redacted - PII | | | | RE: Rosebay balances | RE: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01328221 | RSF00389384 | RSF00389384 | Parent | | 10/6/2008 | Jeffrey Robins* | | Stephen Ives | | | | | | | RE: Rosebay balances | RE: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01357990 | RSF00371250 | RSF00371250 | Parent | | 10/6/2008 | Jeffrey Robins* | | Stephen Ives | | | | | | | RE: Rosebay balances | RE: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01358002 | RSF00371255 | RSF00371255 | Parent | | 10/6/2008 | Jeffrey Robins* | | Stephen Ives | | | | | | | RE: Rosebay balances | RE: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01959202 | RSF00752668 | RSF00752668 | Parent | | 1/7/2009 | Frank Vellucci* | | Stephen Ives | | Mary McKinnich; Stuart Baker*; Anthony Roncalli*; Samantha Sedor* | Redacted - PII | | | | Rosebay SEC Filings for Infinity | Rosebay SEC Filings for Infinity | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding investment-related SEC filings. | |
| PS-01581529 | RSF00472014 | RSF00472014 | Parent | | 1/8/2009 | Mary McKinnich | | Stephen Ives | | | | | | | FW: Rosebay SEC Filings for Infinity | FW: Rosebay SEC Filings for Infinity | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Frank Vellucci* regarding Rosebay SEC filings for Infinity. | 10/7/2020 |
| PS-00110042 | PS-00110042 | | Parent | | 1/26/2009 | Leslie Schreyer* | | Jonathan Sackler; Jonathan Sackler | | Leslie Schreyer* | Redacted - PII | | | | My call | My call | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding spend rates. | |
| PS-00110140 | PS-00110125 | | Attachment | | 3/7/2009 | Jeffrey Robins* | | Jonathan Sackler | | | | | | | RE: Trusts | RE: Trusts | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PS-00110143 | PS-00110125 | | Attachment | | 3/7/2009 | | | | | | | | | | | doc_20081205_115342.PDF | AC Privileged | Document prepared by counsel requesting distribution(s) and family estate. | |
| MB1086136 | MB1086136 | | Parent | | 4/24/2009 | Stuart Baker* | | Mortimer Sackler; Dame Theresa Sackler; Raymond Sackler; Beverly Sackler; Richard Sackler; Ilene LeKourt; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Samantha Sackler; Peter Boer; Jody Levient | | Anthony Roncalli*; LaDonna Skinner* | | | | | Presentation and Discussion Concerning AWP Litigation | Presentation and Discussion Concerning AWP Litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| | | | | | | | Redacted - PII | | Redacted - PII | | Redacted - PII | | | | | | | | |
| MB1086558 | MB1086558 | | Parent | | 4/27/2009 | Stuart Baker* | | Mortimer Sackler; Dame Theresa Sackler; Raymond Sackler; Beverly Sackler; Richard Sackler; Ilene LeKourt; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Samantha Sackler; Peter Boer; Jody Levient | | Anthony Roncalli*; LaDonna Skinner* | | | | | FW: Presentation and Discussion Concerning AWP Litigation | FW: Presentation and Discussion Concerning AWP Litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-00541306 | PS-00541306 | | Parent | | 6/4/2009 | Richard Sackler | | Jonathan Sackler | | | | | | | Fwd: Zolpimist | Fwd: Zolpimist | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Alan Koller* and Philip Strassburger* regarding litigation strategy. | |
| PS-01369596 | PS-01369596 | | Parent | | 8/18/2009 | Stephen Ives | | Leslie Schreyer*; Nancy Montmarquet* | | | | | | | FW: Raymond's 1974 Revocable Trust | FW: Raymond's 1974 Revocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01365365 | PS-01365365 | | Parent | | 11/19/2009 | Leslie Schreyer* | | Stephen Ives | | Lauren Kelly*; Leslie Schreyer* | | | | | RE: 2009 & 2010 Distributions | RE: 2009 & 2010 Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01389126 | RSF00435144 | RSF00435144 | Parent | | 12/21/2009 | Samantha Sedor* | | Stephen Ives | | Mary McKinnich; Frank Vellucci* | | | | | Rosebay Signature Pages re: Private Equity Investment | Rosebay Signature Pages re: Private Equity Investment | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01288400 | PS-01288400 | | Parent | | 3/12/2010 | Beth Sackler | | Jeffrey Robins* | | Richard Sackler; Stephen Ives | Redacted - PII | | | | Re: Grantor Trusts for Annie and Becky | Re: Grantor Trusts for Annie and Becky | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01422314 | PS-01422314 | | Parent | | 4/9/2010 | Leslie Schreyer* | | Stephen Ives | | Nathan Redman; Jeremy Weinberg* | | | | | Distributions to Rose Bay | Distributions to Rose Bay | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |

1649 of 1702

J. Exceptions - Crime Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OSA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01444089 | PS-01444089 | | Parent | | 4/6/2010 | Leslie Schreyer* | | Stephen Ives; Nathan Redman | | Jeremy Weinberg*; Leslie Schreyer* | | | | | Purdue Distributions | Purdue Distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01522096 | PS-01522096 | | Parent | | 4/6/2010 | Stephen Ives | | Leslie Schreyer*; Nathan Redman | | Jeremy Weinberg*; Leslie Schreyer* | Redacted - PII | | | | RE: Purdue Distributions | RE: Purdue Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01213136 | PS-01213136 | | Parent | | 4/22/2010 | Michael Donahy* | | Leslie Schreyer*; Stephen Ives | | Robert Dishman | | | | | Equalizing Tax Distributions Memo | Equalizing Tax Distributions Memo | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01511776 | RSF05419674 | RSF05419674 | Parent | | 4/22/2010 | Stephen Ives | | Nathan Redman | | | | | | | FW: Equalizing Tax Distributions Memo | FW: Equalizing Tax Distributions Memo | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding tax distributions. | |
| PS-01422326 | PS-01422326 | | Parent | | 4/22/2010 | Leslie Schreyer* | | Stephen Ives; Nathan Redman; George Zimbar*; Jeremy Weinberg* | | | | | | | FW: Equalizing Tax Distributions Memo | FW: Equalizing Tax Distributions Memo | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01446047 | PS-01446047 | | Parent | | 4/23/2010 | Leslie Schreyer* | | Michael Donahy*; Stephen Ives | | Robert Dishman; Nathan Redman; George Zimbar*; Jeremy Weinberg* | Redacted - PII | | | | RE: Equalizing Tax Distributions Memo | RE: Equalizing Tax Distributions Memo | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01447377 | PS-01447377 | | Parent | | 5/5/2010 | Jeffrey Robins* | | Stephen Ives | | | | | | | RE: Grantor Trusts for Anne and Becky | RE: Grantor Trusts for Anne and Becky | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s) and family estate. | |
| PS-00350184 | RSF00095262 | RSF00095262 | Parent | | 5/30/2010 | Stuart Baker* | | Jonathan Sackler, Jonathan Sackler | | | | | | | RE: handsets | RE: handsets | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01251884 | PS-01251884 | | Parent | | 6/22/2010 | Leon Edinger | | Nancy Montmarquet* | | Stephen Ives; Nathan Redman | | | | | RE: Trust dtd 6/25/91 Accounting | RE: Trust dtd 6/25/91 Accounting | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and information provided to counsel for the purpose of providing legal advice regarding distribution(s) and trust accounting. | |
| PS-01425646 | PS-01515468 | | Parent | | 7/27/2010 | Richard Sackler | Redacted - PII | Leslie Schreyer* | Redacted - PII | Jonathan Sackler; Stephen Ives | | | | | RE: Connecticut Tax Distributions | RE: Connecticut Tax Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01461996 | PS-01461996 | | Parent | | 7/27/2010 | Leslie Schreyer* | | Richard Sackler; Jonathan Sackler | | Stephen Ives | | | | | Connecticut Tax Distributions | Connecticut Tax Distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01252472 | PS-01252472 | | Parent | | 7/28/2010 | Leslie Schreyer* | | Richard Sackler | | Jonathan Sackler; Stephen Ives | | | | | RE: Connecticut Tax Distributions | RE: Connecticut Tax Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01425654 | PS-01515654 | | Parent | | 7/28/2010 | Richard Sackler | | Leslie Schreyer* | | Jonathan Sackler; Stephen Ives | | | | | RE: Connecticut Tax Distributions | RE: Connecticut Tax Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01425684 | PS-01515684 | | Parent | | 7/28/2010 | Richard Sackler | | Leslie Schreyer* | | Jonathan Sackler; Stephen Ives | Redacted - PII | | | | RE: Connecticut Tax Distributions | RE: Connecticut Tax Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01310391 | PS-01610966 | | Parent | | 7/28/2010 | Stephen Ives | | Richard Sackler | | | | | | | RE: Connecticut Tax Distributions | RE: Connecticut Tax Distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01461868 | PS-01461868 | | Parent | | 7/28/2010 | Leslie Schreyer* | | Richard Sackler | | Jonathan Sackler; Stephen Ives | | | | | RE: Connecticut Tax Distributions | RE: Connecticut Tax Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00571083 | PS-00571083 | | Parent | | 8/19/2010 | Richard Sackler | | Lauren Kelly* | | Jonathan Sackler | | | | | Re: Proposed Decision - Modi Mundipharma (Private) Limited (India) Joint Venture with Solan | Re: Proposed Decision - Modi Mundipharma (Private) Limited (India) Joint Venture with Solan | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PS-01213714 | PS-01213714 | | Parent | | 10/18/2010 | Leon Edinger | | Nancy Montmarquet* | | Stephen Ives; Nathan Redman | | | | | FW: Seth Trust | FW: Seth Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RS0539719 | RS0539719 | | Parent | Metadata, Including Date, Not Reliable | 11/19/2010 | Frank Verbeck* | | Richard Sackler | | James Dolan, Edward Mahony; Anthony Roncalli* | | | | | 427_38728-id=14MsgSource | 427_38728-id=14MsgSource | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OIA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P52026197 | R52026197 | | Parent | Metadata, including Date, Not Reliable | 11/21/2010 | Richard Sackler | | Peter Boer | | Anthony Roncalli* | | | | | | x27_29647.eml4MsgSource | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding Purdue business structure. | |
| P32090931 | R52097616 | | Parent | Metadata, including Date, Not Reliable | 11/26/2010 | Kathe Sackler | Redacted - PII | Richard Sackler; Peter Boer | Redacted - PII | Anthony Roncalli* | Redacted - PII | | | | | x27_30975.eml4MsgSource | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| RSM121441529 | R5F00131291 | R5F00131291 | Parent | | 12/6/2010 | James Dolan | | Jonathan Sackler | | Richard Sackler; Kathe Sackler | | | | | FW: Infinity – Strategic Alliance Agreement | FW: Infinity – Strategic Alliance Agreement | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| P50049152 | R50049152 | | Parent | Metadata, including Date, Not Reliable | 12/15/2010 | Richard Sackler | Redacted - PII | Linda Naciano | Redacted - PII | | | | | | FW: 13/S/TN Trust Guarantee of Additional Loan to Mundipharma KK | x27_565.eml3MsgSource | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Lauren Kelly* regarding distribution(s). | |
| P50049153 | R50049152 | | Attachment | Metadata, including Date, Not Reliable | 12/15/2010 | | | | | | | | RONCAN | | | GTX NPDJL NMX.DOC | AC Privileged; WP Privileged | Document (with containing) comment, analysis and attorney work product regarding distribution(s). | |
| P50049153 | R50049152 | | Attachment | Metadata, including Date, Not Reliable | 12/15/2010 | | | | | | | | RONCAN | | | LGAN1TR NXKX_NMSL.DOC | AC Privileged; WP Privileged | Document (with containing) comment, analysis and attorney work product regarding distribution(s). | |
| P50096958 | R50096958 | | Parent | Metadata, including Date, Not Reliable | 12/15/2010 | Stuart Baker* | | Abe Wikleton | | James Dolan | | | | | | x27_2154.eml3MsgSource | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid sales. | |
| P50096986 | R50096986 | | Parent | Metadata, including Date, Not Reliable | 12/15/2010 | Abe Wikleton | Redacted - PII | Richard Sackler; Jonathan Sackler; Stuart Baker*; Patrick Maurer*; Stuart Baker*; Philip Strassberger* | Redacted - PII | James Dolan | Redacted - PII | | | | | x27_2161.eml3MsgSource | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding opioid sales. | |
| P50097062 | R50097062 | | Parent | Metadata, including Date, Not Reliable | 12/15/2010 | Stuart Baker* | | Richard Sackler | | | | | | | | x27_2498.eml3MsgSource | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid sales. | |
| P50097073 | R50097073 | | Parent | Metadata, including Date, Not Reliable | 12/15/2010 | Abe Wikleton | | Richard Sackler; Jonathan Sackler; Stuart Baker* | | Philip Strassberger*; James Dolan | Redacted - PII | | | | | x27_2466.eml3MsgSource | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding opioid sales. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS0084123 | PS0084122 | | Parent | Metadata, including Date, Not Reliable | 1/28/2011 | Stuart Baker* | Redacted - PII | Raymond Sackler, Beverly Sackler, Theresa Sackler, Richard Sackler, Ilene Sackourt, Kathe Sackler | Redacted - PII | Christopher Mitchell*, Philip Strassburger* | Redacted - PII | | | | | x27_30575.ek14RegSource | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure and relevant legal developments. | |
| PS-01303498 | RSF00751708 | RSF00751708 | Parent | | 3/3/2011 | Susan Franck* | | Mary McKeoch | | Marianne Grammar*, Stephen Ives, Tracy Adrach, Amy Davidson, Alicia Laugi, Ruth Eckhbesi, Diana Basham | | | | | RE: Beth Sackler Trust Redemption Request for 3-9-11 J ADD Group Honor Gift | RE: Beth Sackler Trust Redemption Request for 3-9-11 J ADD Group Honor Gift | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Lauren Kelly* regarding distribution(s) and Sandy estate. | |
| PS-01383847 | RSF00430132 | RSF00423162 | Parent | | 4/13/2011 | Douglas Docherty | | Anthony Roncalli* | | Stuart Baker*, Christopher Mitchell*, Leslie Schreyer*, Lauren Kelly*, Stephen Ives, Raymond Smith, Joerg Fischer, Steve Jameson | | | | | RE: MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | RE: MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01444181 | RSF00438992 | RSF00438992 | Parent | | 4/13/2011 | Anthony Roncalli* | | Douglas Docherty | | Stuart Baker*, Christopher Mitchell*, Leslie Schreyer*, Lauren Kelly*, Stephen Ives, Raymond Smith, Joerg Fischer, Steve Jameson | | | | | RE: MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | RE: MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01532095 | RSF00438320 | RSF00433120 | Parent | | 4/12/2011 | Anthony Roncalli* | | Douglas Docherty | | Stuart Baker*, Christopher Mitchell*, Leslie Schreyer*, Lauren Kelly*, Stephen Ives, Raymond Smith, Joerg Fischer, Steve Jameson | | | | | RE: MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | RE: MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01590326 | RSF00440634 | RSF00440634 | Parent | | 4/13/2011 | Douglas Docherty | | Anthony Roncalli* | | Stuart Baker*, Christopher Mitchell*, Leslie Schreyer*, Lauren Kelly*, Stephen Ives, Raymond Smith, Joerg Fischer, Steve Jameson | | | | | RE: MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | RE: MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Mundipharma medical company. | |

J. Exceptions - Crane Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUA INDICATION | DOCUMENT DATE | SENDER | (RECIPIENT) | CC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSNY12327401 | RSF00180677 | RSF00180677 | Parent | | 8/1/2011 | James Dolan | Richard Sackler | Edward Mahony; Peter Mcgowan; Thomas Mehring / Redacted - PII | | Infinity: Summary of Terms [you requested]; Q2 Financial and R&D Update | Infinity: Summary of Terms [you requested]; Q2 Financial and R&D Update | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding potential transaction. | |
| PS-01862620 | PS-01862620 | | Parent | | 9/2/2011 | Anthony Roncalli* | Stephen Ives | | | RE: 3Q 2011 Distribution Purdue Pharma L.P. | RE: 3Q 2011 Distribution Purdue Pharma L.P. | AC Privileged | Confidential communication requesting and for and provision of legal advice regarding distribution(s). | |
| PS-00596782 | PS-00596782 | | Parent | | 9/7/2011 | Stuart Baker* | Jonathan Sackler | | | RE: Royalty Pharma | RE: Royalty Pharma | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-00596836 | PS-00596836 | | Parent | | 9/7/2011 | Richard Sackler | Jonathan Sackler; Mortimer Sackler; Judy Lewent; Stuart Baker* | David Sackler | | FW: Investment Opportunity - Royalty Pharma | FW: Investment Opportunity - Royalty Pharma | AC Privileged | Confidential communication requesting and for and provision of legal advice regarding Purdue business structure. | |
| PS-00596847 | PS-00596847 | | Parent | | 9/8/2011 | Richard Sackler | Jonathan Sackler; Mortimer Sackler; Judy Lewent; Stuart Baker* | David Sackler / Redacted - PII | | Re: Investment Opportunity - Royalty Pharma | Re: Investment Opportunity - Royalty Pharma | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| RSNY12334936 | RSNY12334936 | | Parent | | 9/8/2011 | Richard Sackler | Jonathan Sackler; Mortimer Sackler; Judy Lewent; Stuart Baker* | David Sackler | | Re: Investment Opportunity - Royalty Pharma | Re: Investment Opportunity - Royalty Pharma | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PS-01491673 | RSF00740559 | RSF00740559 | Parent | | 10/31/2011 | Deborah Guider* | Cynthia Drulinger; Stephen Ives | | | Royalty Pharma – 1974 Trust B investment | Royalty Pharma – 1974 Trust B investment | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Royalty Pharma 1974 Trust B investment. | |
| PS-01287384 | RSF00367801 | RSF00367801 | Parent | | 11/14/2011 | Stephen Ives | Mary McAnnoch | | | Re: 74A 870-PT | Re: 74A 870-PT | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jeremy Weinberg* regarding Purdue business structure. | |
| PS-01287800 | RSF00367816 | RSF00367816 | Parent | | 11/14/2011 | Stephen Ives | Mary McAnnoch | | | RE: 74A 870-PT | RE: 74A 870-PT | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jeremy Weinberg* regarding Purdue business structure. | |
| PS-01402409 | RSF00430397 | RSF00430397 | Parent | | 11/14/2011 | Mary McAnnoch | Stephen Ives | | | 74A 870-PT | 74A 870-PT | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Lauren Kelly* regarding family estate. | |
| PS-01402571 | RSF00430401 | RSF00430401 | Parent | | 11/14/2011 | Stephen Ives | Mary McAnnoch | | | RE: 74A 870-PT | RE: 74A 870-PT | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding request related to IRS audit of Rosebay Medical Company. | |
| PS-01244363 | RSF00431576 | RSF00431576 | Parent | | 12/1/2011 | Tracy Ackcork / Redacted - PII | Redacted - PII | | | Fw: 2011 Tentative Aggregate Amount of Distributions | Fw: 2011 Tentative Aggregate Amount of Distributions | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Anthony Roncalli* regarding distribution(s). | |
| PS-01209943 | RSF00751353 | RSF00751353 | Parent | | 12/1/2011 | Leslie Schreyer* | Leslie Schreyer* | | | FW: 2011 Tentative Aggregate Amount of Distributions | FW: 2011 Tentative Aggregate Amount of Distributions | AC Privileged | Confidential communication requesting and provision of legal advice regarding distribution(s). | |
| PS-01245979 | PS-01245979 | | Parent | | 12/9/2011 | Jeffrey Robins* | Jonathan Sackler / Redacted - PII | | | RE: JDS asset transfer to 12/29/92 trust | RE: JDS asset transfer to 12/29/92 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01406509 | PS-01406509 | | Parent | | 12/9/2011 | Stephen Ives | Leslie Schreyer*; Anthony Roncalli* | | | FW: JDS asset transfer to 12/29/92 trust | FW: JDS asset transfer to 12/29/92 trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-01406533 | PS-01406533 | | Parent | | 12/9/2011 | Stephen Ives | Jonathan Sackler; Jeffrey Robins* | | | JDS asset transfer to 12/29/92 trust | JDS asset transfer to 12/29/92 trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-01245109 | PS-01245109 | | Parent | | 12/12/2011 | Stephen Ives | Jonathan Sackler; Jeffrey Robins* | | | JDS asset transfer to 12/29/92 trust | JDS asset transfer to 12/29/92 trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01426556 | PS-01426556 | | Parent | | 12/12/2011 | Jeffrey Robins* | Stephen Ives | | | RE: JDS asset transfer to 12/29/92 trust | RE: JDS asset transfer to 12/29/92 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01370743 | RSF00757034 | RSF00757034 | Parent | | 12/21/2011 | Cynthia Drulinger | Leslie Schreyer* | Stephen Ives / Redacted - PII | | Raymond R. Sackler Trust 2 | Raymond R. Sackler Trust 2 | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01219036 | PS-01219036 | | Parent | | 4/5/2012 | Leslie Schreyer* | Stephen Ives; Jeffrey Robins* | | | FW: Distributions from Gallo 3 trusts | FW: Distributions from Gallo 3 trusts | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding distribution(s) and family estate. | |
| PS-01278955 | RSF00755352 | RSF00755352 | Parent | | 4/5/2012 | Stephen Ives | Nathan Redman | | | Fw: Distributions from Gallo 3 trusts | Fw: Distributions from Gallo 3 trusts | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s). | |
| PS-01247901 | PS-01247901 | | Parent | | 4/18/2012 | Stephen Ives | Nathan Redman | | | FW: Distributions from Gallo 3 trusts | FW: Distributions from Gallo 3 trusts | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01603011 | PS-01603011 | | Parent | | 4/18/2012 | Jeffrey Robins* | Leslie Schreyer* | Stephen Ives / Redacted - PII | | RE: Distributions from Gallo 3 trusts | RE: Distributions from Gallo 3 trusts | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01275611 | RSF00751471 | RSF00751471 | Parent | | 5/17/2012 | Stephen Ives | Nathan Redman; Cynthia Drulinger | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01275791 | RSF00751477 | RSF00751477 | Parent | | 5/17/2012 | Stephen Ives | Cynthia Drulinger; Nathan Redman | | | FW: New trusts for Annie and Becky | FW: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01291592 | RSP00751311 | RSP00751311 | Parent | | 5/17/2012 | Nathan Redman | | Stephen Ives; Cynthia Drulinger | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01307285 | RSP00751889 | RSP00751819 | Parent | | 5/17/2012 | Nathan Redman | | Stephen Ives; Cynthia Drulinger | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s) and family estate. | |
| PS-01438271 | RSP00752446 | RSP00752446 | Parent | | 5/17/2012 | Jeffrey Robins* | | Stephen Ives; Richard Sackler | | Leslie Schreyer* | Redacted - PII | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01442177 | RSP00752311 | RSP00752311 | Parent | | 5/17/2012 | Nathan Redman | | Stephen Ives; Cynthia Drulinger | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s) and family estate. | |
| PS-43535279 | RSP00752758 | RSP00752758 | Parent | | 5/17/2012 | Nathan Redman | | Stephen Ives; Cynthia Drulinger | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s) and family estate. | |
| PS-43568612 | RSP00752779 | RSP00752779 | Parent | | 5/17/2012 | Stephen Ives | | Cynthia Drulinger; Nathan Redman | | | | | | | RE: New trusts for Annie and Becky | FW: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01571612 | RSP00752787 | RSP00752787 | Parent | | 5/17/2012 | Nathan Redman | | Stephen Ives; Cynthia Drulinger | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01594879 | RSP00752868 | RSP00752868 | Parent | | 5/17/2012 | Nathan Redman | | Stephen Ives; Cynthia Drulinger | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01291586 | RSP00745437 | RSP00745437 | Parent | | 5/18/2012 | Stephen Ives | | Tracy Adcock; Nathan Redman; Cynthia Drulinger | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01328447 | RSP00745489 | RSP00745469 | Parent | | 5/18/2012 | Tracy Adcock | Redacted - PII | Stephen Ives; Nathan Redman; Cynthia Drulinger | Redacted - PII | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01328459 | RSP00745476 | RSP00745476 | Parent | | 5/18/2012 | Tracy Adcock | | Stephen Ives; Nathan Redman; Cynthia Drulinger | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01599191 | RSP00745698 | RSP00745698 | Parent | | 5/18/2012 | Tracy Adcock | | Stephen Ives; Nathan Redman; Cynthia Drulinger | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01599197 | RSP00745799 | RSP00745765 | Parent | | 5/18/2012 | Tracy Adcock | | Stephen Ives; Nathan Redman; Cynthia Drulinger | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01291556 | RSP00751521 | RSP00751520 | Parent | | 5/18/2012 | Cynthia Drulinger | | Stephen Ives; Nathan Redman; Tracy Adcock | | | | | | | RE: New trusts for Annie and Becky | RE: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01328453 | RSP00752022 | RSP00752022 | Parent | | 5/18/2012 | Nathan Redman | | Jeffrey Robins* | | Stephen Ives; Cynthia Drulinger | "Ives, Stephen A." rsaven@chegort.com>, "Drulinger, Cynthia A." <cadrullenger@chegort.com> | | | | FW: New trusts for Annie and Becky | FW: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01333224 | RSP00752036 | RSP00752038 | Parent | | 5/18/2012 | Stephen Ives | | Nathan Redman; Cynthia Drulinger; Tracy Adcock | | | | | | | FW: New trusts for Annie and Becky | FW: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01419600 | RSP00752454 | RSP00752454 | Parent | | 5/18/2012 | Nathan Redman | | Stephen Ives | | | | | | | FW: New trusts for Annie and Becky | FW: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding distribution(s) and family estate. | |
| PS-01598873 | RSP00752802 | RSP00752802 | Parent | | 5/18/2012 | Nathan Redman | | Jeffrey Robins* | | Stephen Ives; Cynthia Drulinger | "Ives, Stephen A." rsaven@chegort.com>, "Drulinger, Cynthia A." <cadru@chegort.com> | | | | FW: New trusts for Annie and Becky | FW: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-00705624 | PS-00705624 | | Parent | | 5/29/2012 | Jeffrey Robins* | | Jonathan Sackler | | Mary Corson | "Corson, Mary" <mary.corson@gmail.com> | | | | Anniversary Trusts | Anniversary Trusts | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-00705628 | PS-00705628 | | Parent | | 5/29/2012 | Mary Corson | | Jeffrey Robins* | | Jonathan Sackler | "Sackler, Jonathan" <jds@purpduap.com> | | | | Re: Anniversary Trusts | Re: Anniversary Trusts | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-00701754 | PS-00701754 | | Parent | | 5/30/2012 | Jeffrey Robins* | | Jonathan Sackler | | Mary Corson | "Corson, Mary" <mary.corson@gmail.com> | | | | Re: Anniversary Trusts | Re: Anniversary Trusts | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |

J. Exceptions - Crime Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01418423 | RSP00373843 | RSP00373843 | Parent | | 6/5/2012 | Leslie Schreyer* | | Joerg Fischer; Stephen Ives | | Leslie Schreyer*; Stuart Baker*; Anthony Roncalli* | Redacted - PII | | | | FW: Distributions | FW: Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01397756 | RSP00435389 | RSP00435389 | Parent | | 6/13/2012 | Leslie Schreyer* | | Joerg Fischer; Jonathan White*; Stephen Ives | | Leslie Schreyer*; Anthony Roncalli* | | | | | FW: 2012 Distributions Update | FW: 2012 Distributions Update | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01409226 | RSP00435701 | RSP00435701 | Parent | | 6/14/2012 | Stephen Ives | | Nathan Redman; Tracy Adcock | | | | | | | RE: 2012 Distributions Update | RE: 2012 Distributions Update | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice at Leslie Schreyer's* request regarding distribution(s). | |
| PS-01418429 | RSP00436078 | RSP00436078 | Parent | | 6/14/2012 | Leslie Schreyer* | | Stephen Ives; Joerg Fischer; Jonathan White*; Raymond Seath; David Metz | | Anthony Roncalli* | Redacted - PII | | | | RE: 2012 Distributions Update | RE: 2012 Distributions Update | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01442225 | RSP00752517 | RSP00752517 | Parent | | 6/14/2012 | Nathan Redman | | Stephen Ives | | Cynthia Drullinger; Tracy Adcock | | | | | FW: New trusts for Annie and Becky | FW: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice at Jeffrey Robins* regarding distribution(s) and family estate. | |
| PS-00588494 | RSP00752764 | RSP00752764 | Parent | | 6/14/2012 | Nathan Redman | | Stephen Ives | | Cynthia Drullinger; Tracy Adcock | | | | | FW: New trusts for Annie and Becky | FW: New trusts for Annie and Becky | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice at Jeffrey Robins* regarding distribution(s) and family estate. | |
| PS-01221283 | RSP00366384 | RSP00366384 | Parent | | 6/15/2012 | Leslie Schreyer* | | Stuart Baker*; Anthony Roncalli*; Lauren Kelly*; Stephen Ives; Joerg Fischer | | | | | | | FW: Distributions - June 2012 | FW: Distributions - June 2012 | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01252443 | RSP00203047_REPROD_00003 | RSP00215047_REPROD_00001 | Parent | Redacted - PII | 8/9/2012 | Stephen Ives | Redacted - PII | Tracy Adcock; Alicia Lamp; Amy Grandison | | N&A-Tax | Redacted - PII | | | | RE: Private Equity Investment Capital Call | Pirco Eqy | RE: Private Equity Investment Capital Call | Pirco Eqy | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Frank Vellucci* regarding distribution(s). | |
| PS-01249550 | PS-01248553 | | Parent | | 9/21/2012 | Stephen Ives | | Lauren Kelly* | | | | | | | RE: Distributions | RE: Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01249952 | PS-01249952 | | Parent | | 9/21/2012 | Stephen Ives | | Lauren Kelly*; Leslie Schreyer* | | | | | | | RE: Distributions | RE: Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01268326 | PS-01268329 | | Parent | | 9/21/2012 | Stephen Ives | | Lauren Kelly*; Nathan Redman | | Leslie Schreyer* | Redacted - PII | | | | RE: Distributions | RE: Distributions | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01419632 | PS-01419632 | | Parent | | 10/1/2012 | Stephen Ives | | Jeffrey Robins* | | | | | | | FW: Beth's trust | FW: Beth's trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00678033 | RSP00214305_REPROD_00003 | RSP00214309_REPROD_00001 | Parent | | 12/3/2012 | Tracy Adcock | | Stephen Ives; Alicia Lamp; Amy Grandison | | N&A-Tax | Redacted - PII | | | | BBS Trust interest to EEF and LB | BBS Trust interest to EEF and LB | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Frank Vellucci* and Susan Pruss* regarding distribution(s). | |
| PS-01427976 | PS-01427979 | | Parent | | 12/13/2012 | Leslie Schreyer* | | Joerg Fischer; Stephen Ives | | Leslie Schreyer* | | | | | FW: Donations and Distributions Status | FW: Donations and Distributions Status | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01280185 | RSP00756981 | RSP00756981 | Parent | | 12/13/2012 | Stephen Ives | | Nathan Redman; Laura Payne | | | | | | | Fwd: Donations and Distributions - Status | Fwd: Donations and Distributions - Status | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01280422 | RSP00756964 | RSP00756964 | Parent | | 12/13/2012 | Stephen Ives | | Tracy Adcock; Laura Payne; Nathan Redman | | | | | | | FW: Donations and Distributions Status | FW: Donations and Distributions - Status | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01401174 | RSP00173159 | RSP00173159 | Parent | | 12/20/2012 | Cynthia Drullinger | | Stephen Ives | | | | | | | FW: Pirco Eqy Company | FW: Pirco Eqy Company | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Deborah Guida* regarding distribution(s). | |
| PS-01416489 | PS-01416489 | | Parent | | 12/28/2012 | Richard Sackler | | Jeffrey Robins* | | Stephen Ives | Redacted - PII | | | | Re: New Trust for 14M Gift | Re: New Trust for 14M Gift | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01325134 | PS-01322834 | | Parent | | 1/1/2013 | Stephen Ives | | Peter Ward* | | | | | | | TSA trust 12/31/12 financial statements | TSA trust 12/31/12 financial statements | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |

J. Exceptions - Crone Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-067630 | JS-067630 | | Parent | | 3/16/2013 | Richard Sackler | | Stuart Baker*; Raymond Sackler; Beverly Sackler; Diane Sackler; Ilene Lefcourt; Kathe Sackler | | Peter Boer | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |
| JS-067631 | JS-067631 | | Parent | | 3/16/2013 | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Diane Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | Peter Boer | | | | | Infinity | Infinity | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding potential sale transaction. | |
| JS-067618 | JS-067618 | | Parent | | 3/17/2013 | Kathe Sackler | Redacted - PII | Richard Sackler | Redacted - PII | Stuart Baker*; Raymond Sackler; Beverly Sackler; Diane Sackler; Ilene Lefcourt; Jonathan Sackler; Samantha Hunt; Mortimer Sackler; David Sackler; Peter Boer | Redacted - PII | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |
| JS-067607 | JS-067607 | | Parent | | 3/17/2013 | Kathe Sackler | | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Diane Sackler; Richard Sackler; Ilene Lefcourt; Jonathan Sackler; Samantha Hunt; Mortimer Sackler; David Sackler; Peter Boer | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-067690 | JS-067690 | | Parent | | 2/17/2013 | Stuart Baker* | | Kathe Sackler | | Raymond Sackler; Beverly Sackler; Diane Sackler; Richard Sackler; Ilene Lefcourt; Jonathan Sackler; Samantha Hunt; Marianne Sackler; David Sackler; Peter Boer | | | | | Re: Infinity | Re: Infinity | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of new assets. | |
| JS-067766 | JS-067766 | | Parent | | 2/16/2013 | Leslie Schreyer* | | Jonathan Sackler; Stuart Baker* | | Stephen Ives; Anthony Roncalli*; Leslie Schreyer*; David Sackler | | | | | RE: Infinity | RE: Infinity | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential sale transaction. | |
| JS-067786 | JS-067786 | | Parent | | 2/16/2013 | Stuart Baker* | | Jonathan Sackler; Stephen Ives; Leslie Schreyer* | | Anthony Roncalli* | | | | | Re: Infinity | Re: Infinity | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential sale transaction. | |
| JS-070060 | JS-070060 | | Parent | | 2/16/2013 | Jonathan Sackler | | Stuart Baker* | | Stephen Ives; Leslie Schreyer*; Anthony Roncalli* | | | | | Re: Infinity | Re: Infinity | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential sale transaction. | |
| JS-070081 | JS-070081 | | Parent | | 2/16/2013 | Jonathan Sackler | Redacted - PII | Stuart Baker*; Stephen Ives; Leslie Schreyer* | Redacted - PII | Leslie Schreyer*; Anthony Roncalli* | Redacted - PII | | | | Re: Infinity | Re: Infinity | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential sale transaction. | |
| JS-067768 | JS-067768 | | Parent | | 2/19/2013 | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Diane Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | Leslie Schreyer*; Anthony Roncalli* | | | | | Infinity Update | Infinity Update | AC-Privileged | Confidential communication requesting and reflecting provision of legal advice regarding potential sale transaction. | |
| JS-067804 | JS-067804 | | Parent | | 2/20/2013 | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Diane Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | Leslie Schreyer*; Anthony Roncalli* | | | | | RE: Infinity Update | RE: Infinity Update | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential sale transaction. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-067809 | JS-067808 | | Parent | | 3/20/2013 | Richard Sackler | | Mortimer Sackler; David Sackler | | Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Ilene Lefcourt; Kathe Sackler | | | | | Re: Infinity Update | Re: Infinity Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |
| JS-067811 | JS-067811 | | Parent | | 3/20/2013 | Mortimer Sackler | | David Sackler | | Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | | | | Re: Infinity Update | Re: Infinity Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |
| JS-067812 | JS-067813 | | Parent | | 3/20/2013 | David Sackler | | Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | Leslie Schreyer*; Anthony Roncalli* | | | | | RE: Infinity Update | RE: Infinity Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |
| JS-067814 | JS-067814 | | Parent | | 3/20/2013 | David Sackler | | Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | Leslie Schreyer*; Anthony Roncalli* | | | | | RE: Infinity Update | RE: Infinity Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |

Redacted - PII

J. Exceptions - Crime Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-067817 | JS-067817 | | Parent | | 3/22/2016 | Richard Sackler | | Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Ilene LeKourt; Kathe Sackler | | Leslie Schreyer*; Anthony Roncalli* | | | | | Re: Infinity Update | Re: Infinity Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets | |
| JS-067850 | JS-067850 | | Parent | | 3/22/2016 | David Sackler | | Richard Sackler; Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Ilene LeKourt; Kathe Sackler | | Leslie Schreyer*; Anthony Roncalli* | | | | | RE: Infinity Update | RE: Infinity Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets | |
| JS-067851 | JS-067851 | | Parent | | 3/22/2016 | Richard Sackler | | David Sackler; Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Ilene LeKourt; Kathe Sackler | | Leslie Schreyer*; Anthony Roncalli* | | | | | Re: Infinity Update | Re: Infinity Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets | |
| JS-067855 | JS-067851 | | Parent | | 3/22/2016 | Stuart Baker* | | Richard Sackler; David Sackler; Raymond Sackler; Beverly Sackler; Dame Sackler; Ilene LeKourt; Kathe Sackler | | Leslie Schreyer*; Anthony Roncalli* | | | | | RE: Infinity Update | RE: Infinity Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets | |

Redacted - PII        Redacted - PII        Redacted - PII

J. Exceptions - Crime Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-067817 | JS-067817 | | Parent | | 3/22/2013 | Richard Sackler | | Jonathan Sackler; Stuart Baker*; David Sackler; Raymond Sackler; Beverly Sackler; Ilene Sackler; Ilene Lefcourt; Kathe Sackler | | Leslie Schreyer*; Anthony Roncalli* | | | | | Re: Infinity Update | Re: Infinity Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |
| JS-067858 | JS-067858 | | Parent | | 3/22/2013 | Dame Sackler | | Richard Sackler | | Jonathan Sackler; Stuart Baker*; David Sackler; Beverly Sackler; Ilene Lefcourt; Kathe Sackler | | | | | Re: Infinity Update | Re: Infinity Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |
| JS-070091 | JS-070091 | | Parent | | 3/22/2013 | Jonathan Sackler | Redacted - PII | Stuart Baker*; Richard Sackler; David Sackler; Raymond Sackler; Beverly Sackler; Ilene Sackler; Ilene Lefcourt; Kathe Sackler | Redacted - PII | Leslie Schreyer*; Anthony Roncalli* | Redacted - PII | | | | RE: Infinity Update | RE: Infinity Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |
| JS-067864 | JS-067864 | | Parent | | 3/22/2013 | Stuart Baker* | | Mortimer Sackler; Richard Sackler | | Jonathan Sackler; David Sackler; Raymond Sackler; Beverly Sackler; Dame Sackler; Ilene Lefcourt; Kathe Sackler | | | | | Re: Infinity Update | Re: Infinity Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OSA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-067865 | JS-067865 | | Parent | | 3/25/2013 | Marianne Sackler | | Richard Sackler*; Stuart Baker* | | Jonathan Sackler; David Sackler; Raymond Sackler; Beverly Sackler; Dame Theresa Sackler; Ilene Lefcourt; Kathe Sackler | Redacted - PII | | | | Re: Infinity Update | Re: Infinity Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |
| PS-01255068 | PSF00714430 | PSF00714430 | Parent | | 3/26/2013 | Stephen Ives | | Leslie Schreyer* | | | | | | | FW: Liaan and Distribution | FW: Liaan and Distribution | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| JS-068038 | JS-068038 | | Parent | | 3/28/2013 | Richard Sackler | Redacted - PII | Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Ilene Lefcourt; Kathe Sackler | Redacted - PII | Leslie Schreyer*; Anthony Roncalli*; Frank Vellucci* | | | | | Re: Infinity Update | Re: Infinity Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |
| JS-068047 | JS-068047 | | Parent | | 3/28/2013 | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | Leslie Schreyer*; Anthony Roncalli*; Frank Vellucci* | Redacted - PII | | | | Infinity Update | Infinity Update | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| JS-068056 | JS-068056 | | Parent | | 3/29/2013 | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | Christopher Mitchell*; Anthony Roncalli*; Frank Vellucci* | | | | | Infinity | Infinity | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding sale of I-way assets. | |

J. Exceptions - Crime-Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-070016 | JS-070016 | | Parent | | 3/29/2013 | Jonathan Sackler | | Richard Sackler; Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Ilene Lefcourt; Kathe Sackler | | Leslie Schreyer*; Anthony Roncalli*; Frank Verlucci* | | | | | RE: Infinity Update | RE: Infinity Update | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |
| JS-068089 | RSF00185127 | RSF00123547 | Parent | | 3/29/2013 | Dame Sackler | | Jonathan Sackler | | Mortimer Sackler | | | | | Re: Infinity Update | Re: Infinity Update | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |
| PS-01462662 | PS-01462662 | | Parent | | 3/29/2013 | Leslie Schreyer* | Redacted - PII | Stephen Ives | Redacted - PII | | Redacted - PII | | | | FW: Infinity Update | FW: Infinity Update | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution[s]. | |
| JS-068526 | JS-068126 | | Parent | | 3/30/2013 | Richard Sackler | | Mortimer Sackler; Ralph Snyderman | | Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Ilene Lefcourt; Kathe Sackler | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |
| JS-068127 | JS-068127 | | Parent | | 3/30/2013 | Mortimer Sackler | | Ralph Snyderman | | Richard Sackler; Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Ilene Lefcourt; Kathe Sackler | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |
| JS-068128 | JS-068128 | | Parent | | 3/30/2013 | Ralph Snyderman | | Richard Sackler; Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Ilene Lefcourt; Kathe Sackler | | Christopher Mitchell*; Anthony Roncalli*; Frank Verlucci* | | | | | Re: Infinity | RE: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |
| JS-068133 | JS-068133 | | Parent | | 3/31/2013 | Richard Sackler | | Jonathan Sackler | | | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Stuart Baker* regarding sale of i-way assets. | |
| JS-068134 | JS-068134 | | Parent | | 3/31/2013 | Richard Sackler | | Jonathan Sackler; David Sackler | | | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Stuart Baker* regarding sale of i-way assets. | |

J. Exceptions - Crane Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-068149 | JS-068135 | | Parent | | 3/30/2013 | Richard Sackler | | Ralph Snyderman; Stuart Baker*; Raymond Sackler; Beverly Sackler; Elaine Sackler; Ilene LeBoueft; Kathe Sackler | | Christopher Mitchell*; Anthony Roncalli*; Frank Verfucci* | Redacted - PII | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |
| JS-068147 | JS-068137 | | Parent | | 3/30/2013 | Ralph Snyderman | Redacted - PII | Stuart Baker*; Raymond Sackler; Beverly Sackler; Elaine Sackler; Ilene LeBoueft; Kathe Sackler | | Christopher Mitchell*; Anthony Roncalli*; Frank Verfucci* | | | | | RE: Infinity | RE: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |
| JS-070329 | JS-070329 | | Parent | | 3/30/2013 | Jonathan Sackler | | Richard Sackler | Redacted - PII | David Sackler | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Stuart Baker* regarding sale of i-way assets. | |
| JS-070331 | JS-070331 | | Parent | | 3/30/2013 | Jonathan Sackler | | Richard Sackler | | | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Stuart Baker* regarding sale of i-way assets. | |
| JS-068116 | JS-068116 | | Parent | | 3/31/2013 | Stuart Baker* | | Jonathan Sackler | | Raymond Sackler; Beverly Sackler; Elaine Sackler; Richard Sackler; Ilene LeBoueft; Kathe Sackler | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |
| JS-068120 | JS-068120 | | Parent | | 3/31/2013 | Mortimer Sackler | | Jonathan Sackler | | Stuart Baker*; Raymond Sackler; Elaine Sackler; Richard Sackler; Ilene LeBoueft; Kathe Sackler | Redacted - PII | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |
| JS-068121 | JS-068121 | | Parent | | 3/31/2013 | Richard Sackler | | Jonathan Sackler; Stuart Baker* | | | | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-070128 | JS-070128 | | Parent | | 1/16/2013 | Jonathan Sackler | | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Rose Leibson*; Kathe Sackler | | | | | Re: Infinity | Re: Infinity | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |
| JS-068682 | JS-068683 | | Parent | | 4/1/2012 | David Sackler | Redacted - PII | Jonathan Sackler; Richard Sackler; Kathe Sackler; Stuart Baker* | Redacted - PII | Raymond Sackler; Beverly Sackler; Theresa Sackler; Ilene Leibson; Samantha Hunt; Mortimer Sackler; Peter Boer; Judy Lewent; Cecil Pickett; Paulo Costa; Ralph Snyderman; Christopher Mitchell*; Terry Roncalli*; Frank Velluci* | Redacted - PII | | | | RE: Infinity | RE: Infinity | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |
| JS-068101 | JS-068101 | | Parent | | 4/1/2012 | David Sackler | | Richard Sackler; Kathe Sackler; Stuart Baker* | | Raymond Sackler; Beverly Sackler; Theresa Sackler; Ilene Leibson; Jonathan Sackler; Samantha Hunt; Mortimer Sackler; Peter Boer; Judy Lewent; Cecil Pickett; Paulo Costa; Ralph Snyderman; Christopher Mitchell*; Terry Roncalli*; Frank Velluci* | | | | | RE: Infinity | RE: Infinity | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |
| JS-068108 | JS-068108 | | Parent | | 4/1/2012 | Richard Sackler | | Kathe Sackler; Stuart Baker* | | Raymond Sackler; Beverly Sackler; Theresa Sackler; Ilene Leibson; Jonathan Sackler; Samantha Hunt; Mortimer Sackler; David Pickett; Peter Boer; Judy Lewent; Cecil Pickett; Paulo Costa; Ralph Snyderman; Christopher Mitchell*; Terry Roncalli*; Frank Velluci* | | | | | Re: Infinity | Re: Infinity | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |

J. Exceptions - Crime Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-068309 | JS-068306 | | Parent | | 4/3/2013 | Kathe Sackler | | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene Lefcourt; Jonathan Sackler; Samantha Hunt; Mortemer Sackler; David Sackler; Peter Boer | | | | | Re: Infinity | Re: Infinity | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |
| JS-068311 | JS-068311 | | Parent | | 4/3/2013 | Kathe Sackler | | Ralph Snyderman | | Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene Lefcourt; Jonathan Sackler; Samantha Hunt; Mortemer Sackler; David Sackler; Peter Boer | Redacted - PII | | | | Re: Infinity | Re: Infinity | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |
| JS-070121 | JS-070121 | | Parent | | 4/1/2013 | Jonathan Sackler | Redacted - PII | David Sackler; Richard Sackler; Kathe Sackler; Stuart Baker* | | Raymond Sackler; Beverly Sackler; Theresa Sackler; Ilene Lefcourt; Samantha Hunt; Mortemer Sackler; Peter Boer; Jody Leverett; Cecil Pickett; Paulo Costa; Ralph Snyderman; Christopher Mitchell*; Tony Roncalli*; Frank Velluci* | | | | | RE: Infinity | RE: Infinity | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |
| JS-068376 | RSF00471201 | RSF00471201 | Parent | | 4/1/2013 | Stuart Baker* | | Jonathan Sackler; Richard Sackler; Kathe Sackler | | Raymond Sackler; Beverly Sackler; Ilene Lefcourt; Samantha Hunt; Mortemer Sackler; Peter Boer | | | | | FW: Infinity | FW: Infinity | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of I-way assets. | |

J. Exceptions - Crane Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-068288 | JS-068288 | | Parent | | 4/4/2013 | David Sackler | | Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | Christopher Mitchell*; Leslie Schreyer*; Anthony Roncalli*; Frank Vellucci* | | | | | RE: Infinity Update – Conference Call Today, April 4, 2013 - 5:30PM | RE: Infinity Update – Conference Call Today, April 4, 2013 - 5:30PM | AC-Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of non-Infinity assets. | |
| JS-068289 | JS-068289 | | Parent | | 4/4/2013 | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | Christopher Mitchell*; Leslie Schreyer*; Anthony Roncalli*; Frank Vellucci* | | | | | Infinity Update – Conference Call Today, April 4, 2013 - 5:30PM | Infinity Update – Conference Call Today, April 4, 2013 - 5:30PM | AC-Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| | | | | | | | Redacted - PII | | Redacted - PII | | Redacted - PII | | | | | | | | |
| JS-068231 | JS-068231 | | Parent | | 4/5/2013 | Paulo Costa | | Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | Christopher Mitchell*; Leslie Schreyer*; Anthony Roncalli*; Frank Vellucci* | | | | | RE: Proposed Decision - Infinity Shares | RE: Proposed Decision - Infinity Shares | AC-Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| JS-068232 | JS-068232 | | Parent | | 4/5/2013 | David Sackler | | Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | Christopher Mitchell*; Leslie Schreyer*; Anthony Roncalli*; Frank Vellucci* | | | | | RE: Proposed Decision - Infinity Shares | RE: Proposed Decision - Infinity Shares | AC-Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |

J. Exceptions - Crane Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Data Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-068371 | JS-068371 | | Parent | | 4/5/2013 | Peter Boer | | Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Rene Lefcourt; Kathe Sackler | | Christopher Mitchell*; Leslie Schreyer*; Anthony Roncalli*; Frank Vellucci* | | | | | Re: Proposed Decision - Infinity Shares | Re: Proposed Decision - Infinity Shares | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) | |
| JS-068377 | JS-068377 | | Parent | | 4/5/2013 | Ralph Snyderman | | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Rene Lefcourt; Kathe Sackler | | | | | Re: Proposed Decision - Infinity Shares | Re: Proposed Decision - Infinity Shares | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) | |
| JS-068233 | RSP30471253 | RSP30471253 | Parent | | 4/5/2013 | Stuart Baker* | Redacted - PII | Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Rene Lefcourt; Kathe Sackler | Redacted - PII | Christopher Mitchell*; Leslie Schreyer*; Anthony Roncalli*; Frank Vellucci* | Redacted - PII | | | | Proposed Decision - Infinity Shares | Proposed Decision - Infinity Shares | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) | |
| JS-068380 | JS-068380 | | Parent | | 4/6/2013 | Stuart Baker* | | Jonathan Sackler | | | | | | | Re: Proposed Decision - Infinity Shares | Re: Proposed Decision - Infinity Shares | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) | |
| JS-068381 | JS-068381 | | Parent | | 4/6/2013 | Kathe Sackler | | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Rene Lefcourt; Jonathan Sackler; Mortimer Sackler; David Sackler; Peter Boer | | | | | Re: Proposed Decision - Infinity Shares | Re: Proposed Decision - Infinity Shares | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) | |

J. Exceptions - Crane Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | TO | CC | BCC | E-MAIL CC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-070147 | JS-070147 | | Parent | | 4/6/2013 | Jonathan Sackler | Stuart Baker*; Raymond Sackler; Beverly Sackler; Ilene Sackler; Richard Sackler; Rene Lefcourt; Kathe Sackler | Christopher Mitchell*; Leslie Schreyer*; Anthony Roncalli*; Frank Vellucci* | | | | RE: Proposed Decision - Infinity Shares | RE: Proposed Decision - Infinity Shares | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| JS-068186 | RSF00960465 | RSF00960466 | Parent | | 4/7/2013 | Peter Boer | Jonathan Sackler | | | | | RE: Proposed Decision - Infinity Shares | RE: Proposed Decision - Infinity Shares | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| JS-068390 | JS-068391 | | Parent | | 4/8/2013 | David Sackler | Stuart Baker*; Raymond Sackler; Beverly Sackler; Ilene Sackler; Richard Sackler; Rene Lefcourt; Kathe Sackler | Christopher Mitchell*; Leslie Schreyer*; Anthony Roncalli*; Frank Vellucci* | | | | RE: Infinity Update – Conference Call Today, April 4, 2013 - 5:30PM | RE: Infinity Update – Conference Call Today, April 4, 2013 - 5:30PM | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of Infinity shares. | |
| JS-068436 | JS-068436 | | Parent | | 4/8/2013 | Stuart Baker* | Kathe Sackler | Anthony Roncalli*; Frank Vellucci* | | | | Infinity | Infinity | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| JS-068437 | JS-068437 | | Parent | | 4/8/2013 | David Sackler | Stuart Baker*; Kathe Sackler | Anthony Roncalli*; Frank Vellucci* | | | | RE: Infinity | RE: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding potential sale transaction. | |
| JS-069084 | JS-069084 | | Parent | | 4/11/2013 | Kathe Sackler | Edward Mahony | Stuart Baker*; Jonathan Sackler; Frank Vellucci*; Anthony Roncalli*; Richard Sackler; Mortimer Sackler; John Stewart; Peter Stigesman | | | | RE: Infinity | RE: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |
| JS-069002 | JS-069002 | | Parent | | 4/11/2013 | David Sackler | Mortimer Sackler | Stuart Baker*; Raymond Sackler; Beverly Sackler; Ilene Sackler; Richard Sackler; Rene Lefcourt; Kathe Sackler | | | | RE: Infinity | RE: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of i-way assets. | |
| JS-070224 | JS-070224 | | Parent | | 4/11/2013 | Jonathan Sackler | Edward Mahony | | | | | RE: Infinity | RE: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Stuart Baker* regarding sale of i-way assets. | J. Exceptions - Crime-Fraud |

Redacted - PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | GSA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JS-069068 | RSF00090479 | RSF00090479 | Parent | | 4/11/2013 | Edward Mahony | | Stuart Baker*; Kathe Sackler | | | | | | | Infinity | Infinity | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding Purdue business structure. | |
| JS-069025 | JS-069525 | | Parent | | 4/12/2013 | Frank Vilhauer* | | Richard Sackler | | Raymond Sackler; Beverly Sackler; Dame Sackler; Ilene LeVisson*; Kathe Sackler | | | | | RE: Infinity | RE: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of new assets. | |
| JS-069039 | JS-069199 | | Parent | | 4/12/2013 | Richard Sackler | Redacted - PII | Stuart Baker*; Raymond Sackler; Beverly Sackler; Dame Sackler; Ilene LeVisson*; Kathe Sackler | Redacted - PII | John Stewart; Edward Mahony; Jonathan White*; Charles Lebar*; Jörg Fischer; Leslie Schreyer*; Peter Ward*; Hermance Schaepman*; Anthony Roncalli*; Frank Vilhauer* | Redacted - PII | | | | Re: Infinity | Re: Infinity | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding sale of new assets. | |
| JS-069056 | JS-069056 | | Parent | | 4/12/2013 | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene LeVisson*; Kathe Sackler | | John Stewart; Edward Mahony; Jonathan White*; Charles Lebar*; Jörg Fischer; Leslie Schreyer*; Peter Ward*; Hermance Schaepman*; Anthony Roncalli*; Frank Vilhauer* | | | | | Infinity | Infinity | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PS-01419759 | RSF00220787 | RSF00220787 | Parent | | 4/24/2013 | Nathan Redman | | Leslie Schreyer*; Lauren Kelly* | | Stephen Ives; Mary McKeorch | | | | | 11/5/74 Trust 2009 NY Refund | 11/5/74 Trust 2009 NY Refund | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-01348462 | PS-01348462 | | Parent | | 5/14/2013 | Nathan Redman | | Stephen Ives; Jeffrey Robins* | | | | | | | RE: Seth's Trust | RE: Seth's Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions(s) and family estate. | |
| PS-01430087 | RSF00752466 | RSF00752466 | Parent | | 5/30/2013 | Raymond Smith | | Stuart Baker*; Leslie Schreyer*; Stephen Ives; Anthony Roncalli*; Lauren Kelly* | | David Male | | | | | Distribution Charts 2013 MKE Update | Distribution Charts 2013 MKE Update | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |

J. Exceptions - Crime-Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01446006 | PS-01446006 | | Parent | | 8/29/2013 | Stephen Ives | | Jeffrey Robins* | | | | | | | RE: Pace Bay Realty LLC | RE: Pace Bay Realty LLC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01325586 | RSF00751969 | RSF00751969 | Parent | | 9/12/2013 | Raymond Smith | | Stuart Baker*; Christopher Mitchell*; Stephen Ives; Anthony Roncalli*; Leslie Schreyer*; Lauren Kelly*; Joerg Fischer; Steve Jameson | | Charles Lubar*; David Mute | Redacted - PII | | | | 2013 Distributions | 2013 Distributions | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-00369015 | PS-00369015 | | Parent | | 10/3/2013 | Brian Olson* | | Jonathan Sackler; Leslie Sackler; David Sackler | | Stephen Ives; Leslie Schreyer*; William Cavanagh* | | | | | 74 Trust and derivative transaction structure | 74 Trust and derivative transaction structure | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-00369014 | PS-00369015 | | Attachment | | 10/3/2013 | | | | | | | | | | | Derivative structure xlsx PPT4 | AC Privileged | Document prepared by counsel regarding selection of liability and fees. | |
| RSF12406472 | RSF00526222 | RSF00526222 | Parent | | 10/5/2013 | Brian Olson* | | Richard Sackler | | | | | | | RE: 74 Trust and derivative transaction structure | RE: 74 Trust and derivative transaction structure | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| RSF00526460 | RSF00526460 | | Parent | Metadata, Including Date, Not Reliable | 10/9/2013 | Richard Sackler | | Stephen Ives | | | | | | | RE: Wiring instructions - Beth B. Sackler Trust | e60_1684-d#13Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jeff Robins* regarding family estate. | |
| PS0289066 | PS0289066 | | Parent | Metadata, Including Date, Not Reliable | 10/9/2013 | Richard Sackler | | Stephen Ives | | | | | | | RE: Wiring instructions - Beth B. Sackler Trust | e60_20218-d#13Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jeff Robins* regarding family estate. | |
| RSF12412250 | RSF00470514 | RSF00470514 | Parent | | 10/16/2013 | Stephen Ives | | Richard Sackler | | | | | | | RE: Wiring instructions - Beth B. Sackler Trust | RE: Wiring instructions - Beth B. Sackler Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* and Lauren Levin* regarding distribution(s). | |
| RSF12412503 | RSF00470518 | RSF00470518 | Parent | | 10/30/2013 | Stephen Ives | | Richard Sackler | | | | | | | RE: Wiring instructions - Beth B. Sackler Trust | RE: Wiring instructions - Beth B. Sackler Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* and Lauren Levin* regarding distribution(s). | |
| PS-00260556 | RSF00470491 | RSF00470491 | Attachment | | 11/6/2013 | | | | | | | Ives, Stephen A. | | | | Equalization in Cella 2 state taxes.xlsx | AC Privileged | Document prepared for counsel regarding distribution(s) and family estate. | |
| PS-00259464 | PS-00259464 | | Parent | | 11/15/2013 | Leslie Schreyer* | | David Sackler; Richard Sackler; Stephen Ives | | Jonathan Sackler; Brian Olson*; Leslie Schreyer* | Redacted - PII | | | | RE: Cap trusts/74 trust | RE: Cap trusts/74 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy and family estate. | |
| PS-00770991 | PS-00770962 | | Parent | | 11/15/2013 | David Sackler | Redacted - PII | | Redacted - PII | | | | | | RE: Cap trusts/74 trust | RE: Cap trusts/74 trust | AC Privileged | Text message requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-00259474 | RSF00471995 | RSF00471995 | Parent | | 11/15/2013 | Stephen Ives | | David Sackler; Leslie Schreyer*; Richard Sackler | | Jonathan Sackler; Brian Olson* | | | | | RE: Cap trusts/74 trust | RE: Cap trusts/74 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Purdue business structure. | |
| PS-00259480 | RSF00471998 | RSF00471998 | Parent | | 11/15/2013 | David Sackler | | Leslie Schreyer*; Richard Sackler; Stephen Ives | | Jonathan Sackler; Brian Olson* | | | | | RE: Cap trusts/74 trust | RE: Cap trusts/74 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00259481 | RSF00472001 | RSF00472001 | Parent | | 11/15/2013 | Leslie Schreyer* | | David Sackler; Richard Sackler; Stephen Ives | | Jonathan Sackler; Brian Olson* | | | | | RE: Cap trusts/74 trust | RE: Cap trusts/74 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00259482 | RSF00472004 | RSF00472004 | Parent | | 11/15/2013 | David Sackler | | Leslie Schreyer*; Richard Sackler; Stephen Ives | | Jonathan Sackler; Brian Olson* | Redacted - PII | | | | RE: Cap trusts/74 trust | RE: Cap trusts/74 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00259484 | RSF00472007 | RSF00472007 | Parent | | 11/15/2013 | Leslie Schreyer* | | Richard Sackler; Stephen Ives; David Sackler; Leslie Schreyer* | | Jonathan Sackler; Brian Olson*; David Sackler; Leslie Schreyer* | | | | | RE: Cap trusts/74 trust | RE: Cap trusts/74 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00259493 | RSF00472006 | RSF00472009 | Parent | | 11/15/2013 | Richard Sackler | | Stephen Ives; Leslie Schreyer* | | Jonathan Sackler; Brian Olson*; David Sackler | | | | | RE: Cap trusts/74 trust | RE: Cap trusts/74 trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| RSF12410946 | RSF12410940 | | Parent | | 11/15/2013 | Leslie Schreyer* | | Richard Sackler; Stephen Ives | | Jonathan Sackler; Brian Olson*; David Sackler | | | | | RE: Cap trusts/74 trust | RE: Cap trusts/74 trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PS-00302052 | RSF00751698 | RSF00751698 | Parent | | 12/2/2013 | Stephen Ives | | Leslie Schreyer* | | | | | | | File: 2012 final distribution schedule request | File: 2012 final distribution schedule request | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |

J. Exceptions - Crime-Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01324920 | PS-01324920 | | Parent | | 12/17/2013 | Stephanie Palmer* | Stephanie Palmer* | Stephen Ives | Stephen Ives | Anthony Roncalli*; Lauren Kelly*; Benjamin Roth*; Ian McClatchey* | | | | | Wire Transfer Request - Proposed Restructuring of Ownership of Mundipharma DE BV | Wire Transfer Request - Proposed Restructuring of Ownership of Mundipharma DE BV | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | 10/9/2020 |
| PS-01412107 | PS-01412107 | | Parent | | 12/18/2013 | Lauren Kelly* | | Stephen Ives; Stephanie Palmer* | | Anthony Roncalli*; Benjamin Roth*; Ian McClatchey*; Tracy Adcock | Redacted - PII | | | | RE: Wire Transfer Request - Proposed Restructuring of Ownership of Mundipharma DE BV | RE: Wire Transfer Request - Proposed Restructuring of Ownership of Mundipharma DE BV | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01307192 | PS-01307192 | | Parent | | 12/19/2013 | Stephen Ives | | Stephanie Palmer* | | Anthony Roncalli*; Lauren Kelly*; Benjamin Roth*; Ian McClatchey* | | | | | RE: Wire Transfer Request - Proposed Restructuring of Ownership of Mundipharma DE BV | RE: Wire Transfer Request - Proposed Restructuring of Ownership of Mundipharma DE BV | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01344953 | PS-01344953 | | Parent | | 12/19/2013 | Stephanie Palmer* | Redacted - PII | Stephen Ives | | Anthony Roncalli*; Lauren Kelly*; Benjamin Roth*; Ian McClatchey* | | | | | RE: Wire Transfer Request - Proposed Restructuring of Ownership of Mundipharma DE BV | RE: Wire Transfer Request - Proposed Restructuring of Ownership of Mundipharma DE BV | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01412344 | RSF00220647 | RSF00220647 | Parent | | 12/20/2013 | Jeffrey Robins* | | Stephen Ives | | | | | | | RE: Monthly rent - RSS to BBS Trust | RE: Monthly rent - RSS to BBS Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01421413 | RSF00220842 | RSF00220842 | Parent | | 12/20/2013 | Jeffrey Robins* | | Stephen Ives | | | | | | | RE: Monthly rent - RSS to BBS Trust | RE: Monthly rent - RSS to BBS Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01431341 | RSF00222550 | RSF00222550 | Parent | | 12/20/2013 | Stephen Ives | | Jeffrey Robins* | | | | | | | FW: Monthly rent - RSS to BBS Trust | FW: Monthly rent - RSS to BBS Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01324309 | PS-01324309 | | Parent | | 12/20/2013 | Mary McAninch | | Stephen Ives; Stephanie Palmer* | Anthony Roncalli*; Lauren Kelly*; Ian McClatchey* | Redacted - PII | | | | | RE: Signature and Wire Transfer Requested re: Restructuring of interests in CPC Canada LP 1 and CPC Canada LP 2 | RE: Signature and Wire Transfer Requested re: Restructuring of interests in CPC Canada LP 1 and CPC Canada LP 2 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding wire transfer request. | |
| PS-01418453 | RSF00436383 | RSF00436199 | Attachment | | 1/14/2014 | | | | | | | | | Josephson, Robert | | Colleague Message on Patent Decision (1.14.14).docx | AC Privileged; WP Privileged | Document both prepared by counsel and containing attorney work product regarding opioid sales and relevant legal developments. | |
| PS-01300422 | RSF00751606 | RSF00751606 | Parent | | 3/24/2014 | Stephen Ives | | Tracy Adcock | | | | | | | FW: 2014 Distributions Chart Update | FW: 2014 Distributions Chart Update | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Leslie Schreyer* regarding distribution(s). | |
| PS-01371714 | RSF00752651 | RSF00752651 | Parent | | 3/24/2014 | Leslie Schreyer* | conn | Stephen Ives; Nathan Redman; Jeffrey Robins* | Leslie Schreyer* | Redacted - PII | | | | | FW: 2014 Distributions Chart Update | FW: 2014 Distributions Chart Update | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| RSNY12390954 | RSF00078612 | RSF00078612 | Attachment | | 4/15/2014 | | | | | | | | | Jane Thurston | | AS_140414 Targeting Strategic Assessment Pre-read of Board.pptx | AC Privileged | Document prepared by counsel regarding opioid marketing, opioid sales and Purdue business structure. | |
| PS-01325703 | RSF00751995 | RSF00751995 | Parent | | 5/2/2014 | Raymond Smith | "Smith, Raymond M." raymond.smith@maine x co.uk> | Stuart Baker* | Redacted - PII | Christopher Mitchell*; Leslie Schreyer*; Anthony Roncalli*; Joerg Fischer; Stephen Ives; Lauren Kelly*; Steve Jameson; David Mate | | | | | Revised Distributions 2014 | Revised Distributions 2014 | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01365546 | RSF00752261 | RSF00752261 | Parent | | 5/6/2014 | Raymond Smith | "Smith, Raymond M." raymond.smith@maine x co.uk> | Stuart Baker* | Redacted - PII | Christopher Mitchell*; Leslie Schreyer*; Anthony Roncalli*; Charles Lubar*; Joerg Fischer; Stephen Ives; Lauren Kelly*; Steve Jameson; David Mate; Raymond Smith | | | | | RE: Revised Distributions 2014 | RE: Revised Distributions 2014 | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |

J. Exceptions - Crime Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01300357 | PS-01300357 | | Parent | | 5/15/2014 | Jeffrey Robins* | | Richard Sackler, Jonathan Sackler, David Sackler | | Leslie Schreyer*, Stephen Ives | | | | | FW: Trust Division | FW: Trust Division | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01035135 | PS-01035135 | | Parent | | 7/1/2014 | Jeffrey Robins* | | Richard Sackler, Jonathan Sackler, David Sackler | | Stuart Baker* | | | | | RE: Trust Modification | RE: Trust Modification | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01001553 | PS-01001553 | | Parent | | 7/1/2014 | Richard Sackler | | Jeffrey Robins*, Jonathan Sackler, David Sackler | | Stuart Baker* | | | | | Re: Trust Modification | Re: Trust Modification | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-00242968 | PS-00242968 | | Parent | | 7/2/2014 | Jonathan Sackler | | Paul Medeiros, Mark Timney, Jonathan Sackler, Brian Mellym, Edward Angelini*, Bryan Lea*, Jim MacDonald-Clark, Donna Washorft, Frank Vellucci* | Redacted - PII | | | | | | RE: Board update | RE: Board update | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding relevant legal developments. | |
| PS-01035079 | PS-01035079 | | Parent | | 7/2/2014 | Jeffrey Robins* | | Jonathan Sackler, Richard Sackler, David Sackler | | Stuart Baker* | | | | | RE: Trust Modification | RE: Trust Modification | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01035096 | PS-01035096 | | Parent | | 7/2/2014 | Jeffrey Robins* | | Jonathan Sackler, Richard Sackler, David Sackler | | Stuart Baker* | | | | | RE: Trust Modification | RE: Trust Modification | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01001504 | PS-01001504 | | Parent | | 7/2/2014 | Jonathan Sackler | Redacted - PII | Jeffrey Robins*, Jonathan Sackler, David Sackler | Redacted - PII | Stuart Baker* | | | | | RE: Trust Modification | RE: Trust Modification | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00435243 | RSF00479183 | RSF00479183 | Parent | | 7/2/2014 | Jonathan Sackler | | Paul Medeiros, Antony Matterock | | | | | | | Re: Board update | Re: Board update | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Brian Lea* regarding relevant legal developments. | |
| PS-01276123 | PS-01276123 | | Parent | | 7/3/2014 | Stephen Ives | | Jeffrey Robins* | | Leslie Schreyer*, Nathan Redman, Lauren Kelly* | | | | | RE: Gallo 3 trust | RE: Gallo 3 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and Purdue ownership structure. | |
| PS-01276922 | PS-01276922 | | Parent | | 7/3/2014 | Jeffrey Robins* | | Stephen Ives | | Leslie Schreyer*, Nathan Redman, Lauren Kelly* | | | | | RE: Gallo 3 trust | RE: Gallo 3 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding taxation of family trusts. | |
| PS-01276928 | PS-01276928 | | Parent | | 7/3/2014 | Leslie Schreyer* | | Jeffrey Robins* | | Stephen Ives, Nathan Redman, Lauren Kelly*, Leslie Schreyer* | Redacted - PII | | | | Re: Gallo 3 trust | Re: Gallo 3 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding taxation of family trusts. | |
| PS-01276934 | PS-01276934 | | Parent | | 7/3/2014 | Leslie Schreyer* | | Stephen Ives | | Jeffrey Robins*, Nathan Redman, Lauren Kelly*, Leslie Schreyer* | | | | | Re: Gallo 3 trust | Re: Gallo 3 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding taxation of family trusts. | |
| PS-01277851 | PS-01277851 | | Parent | | 7/3/2014 | Lauren Kelly* | | Stephen Ives, Jeffrey Robins* | | Leslie Schreyer*, Nathan Redman | | | | | Re: Gallo 3 trust | Re: Gallo 3 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding taxation of family trusts. | |
| PS-01277857 | PS-01277857 | | Parent | | 7/3/2014 | Stephen Ives | | Leslie Schreyer*, Nathan Redman, Lauren Kelly*, Jeffrey Robins* | | | | | | | Gallo 3 trust | Gallo 3 trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding taxation of family trusts. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01420368 | PS-01420368 | | Parent | | 7/3/2014 | Nathan Redman | | Stephen Ives, Leslie Schreyer*, Lauren Kelly*, Jeffrey Robins* | Redacted - PII | | | | | | RE: Gallo 3 trust | RE: Gallo 3 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01336706 | RSF00753504 | RSF00753504 | Parent | | 7/3/2014 | Lauren Kelly* | | Jeffrey Robins*, Leslie Schreyer*, Stephen Ives | | Nathan Redman | | | | | RE: Gallo 3 trust | RE: Gallo 3 trust | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding opioid sales and family estate. | |
| PS-01344175 | RSF00752069 | RSF00752069 | Parent | | 9/17/2014 | Raymond Smith | | Stuart Baker*, Anthony Roncalli*, Stephen Ives, Joerg Fischer, Charles Lubar*, Leslie Schreyer*, Lauren Kelly* | | Steve Jamieson, David Male, Raymond Smith | Redacted - PII | | | | Pre-Legal Advisor Meeting - Updated Distributions Charts | Pre-Legal Advisor Meeting - Updated Distributions Charts | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01698671 | PS-01698671 | RSF00194357 | Attachment | | 9/24/2014 | | | | | | | | | Camp. | | U.S. Board Back (Draft - September 24, 2014).pdf | AC Privileged | Document prepared for counsel regarding relevant legal developments | |
| PS-01698605 | RSF00471229 | RSF00471036 | Attachment | | 9/24/2014 | | | | | | | | | Jim Macdonald-Clark | | Spence Business Case 2 FINAL - Oct 3, 2014.pdf | AC Privileged | Redacted document containing counsel's comments and analysis regarding opioid marketing. | |
| PS-00250340 | RSF00071625 | RSF00071625 | Parent | | 10/1/2014 | David Sackler | | Jonathan Sackler, Richard Sackler | | | | | | | Distributions | Distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| RSMH12366227 | RSF00735507 | RSF00735507 | Parent | | 10/1/2014 | David Sackler | | Jonathan Sackler, Richard Sackler | | | | | | | Distributions | Distributions | AC Privileged | Confidential communication requesting and reflecting request for legal advice from Stuart Baker* regarding distribution(s). | |
| RSM-176071 | RSM-176071 | | Parent | Metadata, Including Date, Not Reliable | 10/14/2014 | Stuart Baker* | | Raymond Sackler, Beverly Sackler, Theresa Sackler, Richard Sackler, Kone Lebourt, Kathe Sackler | Redacted - PII | Abe Waldman | Redacted - PII | | | | | 2343186-0284-4142-8411-5296705869B1-crk155storage | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding intellectual property transaction. | |
| PS-01204991 | PS-00009003 | | Attachment | | 10/3/2014 | | | | | | | | | Lea, Bryon | | Executive summary - Legal response to exclusivity threats 2014.docx | AC Privileged | Document prepared by counsel regarding litigation strategy. | |
| PS-01325798 | RSF00752092 | RSF00752092 | Parent | | 11/14/2014 | Raymond Smith | | Stuart Baker* | | Leslie Schreyer*, Anthony Roncalli*, Joerg Fischer, Stephen Ives, Lauren Kelly*, Steve Jamieson, David Male, Raymond Smith | Redacted - PII | | | | Distributions Revised 2014 and 2015 | Distributions Revised 2014 and 2015 | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01009466 | PS-01003456 | | Parent | | 11/17/2014 | Jeffrey Robins* | | David Sackler | | Jonathan Sackler, Richard Sackler, Brian Olson*, Stephen Lyer, Leslie Schreyer* | | | | | RE: Split of 1974 Trust A | RE: Split of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01003473 | PS-01003473 | | Parent | | 11/17/2014 | Jeffrey Robins* | | Jonathan Sackler, Richard Sackler, David Sackler, Brian Olson*, Stephen Lyer, Leslie Schreyer* | Redacted - PII | | | | | | RE: Split of 1974 Trust A | RE: Split of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |

J. Exceptions - Crane Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | Sender (Email) | (FROM) | (Recipient Email) | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01001118 | PS-01001118 | | Parent | | 11/18/2014 | Jeffrey Robins* | | David Sackler; Jonathan Sackler; Richard Sackler; Brian Olson*; Stephen Ives; Leslie Schreyer* | | | | | | | RE: Split of 1974 Trust A | RE: Split of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01001248 | PS-01001248 | | Parent | | 11/18/2014 | Jeffrey Robins* | | David Sackler; Stephen Ives; Jonathan Sackler; Richard Sackler; Brian Olson*; Leslie Schreyer* | | | | | | | RE: Split of 1974 Trust A | RE: Split of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01002964 | PS-01002964 | | Parent | | 11/21/2014 | Jeffrey Robins* | Redacted - PII | David Sackler | Redacted - PII | Jonathan Sackler; Richard Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | | | | | RE: Split of 1974 Trust A | RE: Split of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01002996 | PS-01002996 | | Parent | | 11/23/2014 | Jonathan Sackler | | Jeffrey Robins* | | Richard Sackler; David Sackler; Brian Olson*; Leslie Schreyer* | Redacted - PII | | | | RE: Split of 1974 Trust A | RE: Split of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01003043 | PS-01003043 | | Parent | | 11/23/2014 | Jeffrey Robins* | | Jonathan Sackler | | Richard Sackler; David Sackler; Brian Olson*; Leslie Schreyer* | | | | | RE: Split of 1974 Trust A | RE: Split of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01303706 | RSF05751811 | RSF05751811 | Parent | | 11/22/2014 | Stephen Ives | | Leslie Schreyer* | | | | | | | $125m distributions (2-way) | $125m distributions (2-way) | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01002969 | PS-01002969 | | Parent | | 11/23/2014 | Jeffrey Robins* | | Jonathan Sackler; Richard Sackler; David Sackler; Brian Olson*; Stephen Ives; Leslie Schreyer* | | | | | | | RE: Split of 1974 Trust A | RE: Split of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01269905 | PS-01269905 | | Parent | | 11/24/2014 | Leslie Schreyer* | | Joerg Fischer; Stephen Ives; Stuart Baker*; Anthony Roncalli* | | | | | | | Distributions | Distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01371778 | PS-01371778 | | Parent | | 11/24/2014 | Leslie Schreyer* | | Stephen Ives; Joerg Fischer | | | | | | | FW: 2014 Distributions - Canada | FW: 2014 Distributions - Canada | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions. | |
| PS-01369823 | RSF05752201 | RSF05752201 | Parent | | 11/24/2014 | Leslie Schreyer* | | Stephen Ives | | | | | | | FW: $125m distributions (2-way) | FW: $125m distributions (2-way) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions. | |
| PS-01379784 | RSF05752355 | RSF05752355 | Parent | | 11/24/2014 | Leslie Schreyer* | | Joerg Fischer | Redacted - PII | Leslie Schreyer*; Stephen Ives | | | | | FW: $125m distributions (2-way) | FW: $125m distributions (2-way) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distributions. | |
| PS-01002667 | PS-01002667 | | Parent | | 11/25/2014 | Jonathan Sackler | | Jeffrey Robins*; Richard Sackler; David Sackler; Brian Olson*; Stephen Ives; Leslie Schreyer* | | | | | | | RE: Split of 1974 Trust A | RE: Split of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01305123 | RSF00388326 | RSF00388326 | Parent | | 11/25/2014 | Stephen Ives | | Tracy Adcock | | | | | | | FW: 2014 Final Distributions | FW: 2014 Final Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Leslie Schreyer* regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01325858 | RSF00752032 | RSF00752032 | Parent | | 11/25/2014 | Raymond Smith | | Leslie Schreyer*; Jiong Fischer; Stephen Ives | | Stuart Baker*; Anthony Roncalli*; David Mute | | | | | 2014 Final Distributions | 2014 Final Distributions | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01265959 | RSF00752231 | RSF00752231 | Parent | | 11/26/2014 | Leslie Schreyer* | | Raymond Smith | | Jiong Fischer; Stephen Ives; Stuart Baker*; Anthony Roncalli*; David Mute | Redacted - PII | | | | RE: 2014 Final Distributions | RE: 2014 Final Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01366941 | RSF00752299 | RSF00752299 | Parent | | 11/27/2014 | Stuart Baker* | | Raymond Smith | | Leslie Schreyer*; Jiong Fischer; Stephen Ives; Anthony Roncalli*; David Mute | | | | | Re: 2014 Final Distributions | Re: 2014 Final Distributions | AC Privileged | Redacted confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding distribution(s). | |
| PS-01650013 | PS-01082013 | | Parent | | 12/2/2014 | Jeffrey Robins* | | Jonathan Sackler; David Sackler; Richard Sackler; Brian Olson*; Stephen Ives; Leslie Schreyer* | | | | | | | RE: Split of 1974 Trust A | RE: Split of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01600081 | PS-01082081 | | Parent | | 12/3/2014 | Jeffrey Robins* | | David Sackler; Jonathan Sackler; Richard Sackler; Brian Olson*; Stephen Ives; Leslie Schreyer* | | | | | | | RE: Split of 1974 Trust A | RE: Split of 1974 Trust A | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01063732 | PS-03066712 | | Parent | Redacted - PII | 1/6/2015 | Richard Sackler | Redacted - PII | Brian Olson*; Jeffrey Robins* | Redacted - PII | Jonathan Sackler; David Sackler; Stephen Ives; Leslie Schreyer* | Redacted - PII | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01063733 | PS-03066713 | | Parent | | 1/6/2015 | Richard Sackler | | Jonathan Sackler; Jeffrey Robins*; David Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | | | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01063731 | PS-03066713 | | Parent | | 1/6/2015 | Jonathan Sackler | | Jeffrey Robins*; Richard Sackler; David Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | | | | | | | RE: 1974 Trust | RE: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01063789 | PS-03066719 | | Parent | | 1/6/2015 | Brian Olson* | | Jeffrey Robins* | | Richard Sackler; Jonathan Sackler; David Sackler; Stephen Ives; Leslie Schreyer* | Redacted - PII | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01063756 | PS-01063756 | | Parent | | 1/6/2015 | Jeffrey Robins* | | David Sackler; Richard Sackler; Jonathan Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | | | | | | | RE: 1974 Trust | RE: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDERS | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-03062757 | PS-03062757 | | Parent | | 1/8/2015 | Jeffrey Robins* | | Richard Sackler; Jonathan Sackler; David Sackler; Stephen Ives; Evan Olson*; Leslie Schreyer* | | | | | | | FW: 1974 Trust | FW: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) | |
| PS-03063636 | PS-03063636 | | Parent | | 1/8/2015 | Richard Sackler | | David Sackler | | Jeffrey Robins*; Jonathan Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | Redacted - PII | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-03063638 | PS-03063638 | | Parent | | 1/9/2015 | Richard Sackler | | David Sackler; Jeffrey Robins* | | Jonathan Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-03063643 | PS-03063641 | | Parent | | 1/9/2015 | Jeffrey Robins* | | David Sackler; Richard Sackler; Jonathan Sackler; Stephen Ives; Evan Olson*; Leslie Schreyer* | | | | | | | RE: 1974 Trust | RE: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-03063657 | PS-03063657 | | Parent | | 1/9/2015 | Jonathan Sackler | Redacted - PII | Jeffrey Robins* | Redacted - PII | Richard Sackler; David Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-03063658 | PS-03063658 | | Parent | | 1/9/2015 | Jeffrey Robins* | | Richard Sackler | | Jonathan Sackler; David Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-03063665 | PS-03063665 | | Parent | | 1/9/2015 | Richard Sackler | | Jeffrey Robins* | | Jonathan Sackler; David Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | Redacted - PII | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-03063668 | PS-03063698 | | Parent | | 1/9/2015 | Jeffrey Robins* | | Richard Sackler | | Jonathan Sackler; David Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-03063547 | PS-03063547 | | Parent | | 1/11/2015 | Jeffrey Robins* | | Jonathan Sackler; David Sackler | | Richard Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-03063549 | PS-03063549 | | Parent | | 1/11/2015 | Jonathan Sackler | | Jeffrey Robins*; David Sackler; Richard Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | | | | | | | RE: 1974 Trust | RE: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-03062796 | PS-03062796 | | Parent | | 1/16/2015 | Richard Sackler | | David Sackler | | | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* and Leslie Schreyer* regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01062798 | PS-01062798 | | Parent | | 1/16/2015 | Richard Sackler | | Jeffrey Robins*; David Sackler; Stephen Ives | | Jonathan Sackler; Brian Olson*; Leslie Schreyer* | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01062799 | PS-01062799 | | Parent | | 1/16/2015 | Jeffrey Robins* | | David Sackler; Stephen Ives | | Jonathan Sackler; Richard Sackler; Brian Olson*; Leslie Schreyer* | | | | | RE: 1974 Trust | RE: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01062818 | PS-01062818 | | Parent | | 1/16/2015 | Richard Sackler | | Jeffrey Robins*; Jonathan Sackler; David Sackler; Stephen Ives; Brian Olson*; Leslie Schreyer* | | | | | | | Re: 1974 Trust | Re: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01062821 | PS-01062821 | | Parent | | 1/16/2015 | Stephen Ives | | Jeffrey Robins*; Jonathan Sackler; Richard Sackler; David Sackler; Brian Olson*; Leslie Schreyer* | | | | | | | RE: 1974 Trust | RE: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01062548 | PS-01062548 | | Parent | | 1/20/2015 | Jeffrey Robins* | | David Sackler; Jonathan Sackler; Richard Sackler; Brian Olson*; Stephen Ives; Leslie Schreyer* | | | | | | | RE: 1974 Trust | RE: 1974 Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01280498 | RSF00751490 | RSF00751490 | Parent | | 1/26/2015 | Stephen Ives | | Nancy Montevarano* | | | | | | | RE: Question re 995/BSG Late Insurance Trust dated April 25, 1991 | RE: Question re 995/BSG Late Insurance Trust dated April 25, 1991 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding trusts. | |
| PS-01280593 | RSF00215474 | RSF00215474 | Parent | | 2/13/2015 | Stephen Ives | | *Private Equity Investment* | | | | | | | *Private Equity Investment* Mar 2015 Distributions | *Private Equity Investment* LLC Mar 2015 Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Frank Vellucci* regarding distribution(s). | |
| PS-01288621 | RSF00215489 | RSF00215489 | Parent | | 2/13/2015 | Stephen Ives | | Frank Vellucci* | | | | | | | *Private Equity Investment* Mar 2015 Distributions | *Private Equity Investment* LLC Mar 2015 Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01300525 | PS-01300525 | | Parent | | 3/16/2015 | Jeffrey Robins* | | Stephen Ives | | | | | | | FW: 1974 Irrevocable Trust | FW: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01320125 | RSF00216407 | RSF00216407 | Parent | | 3/21/2015 | Danny Parks | | Jeffrey Robins*; Stephen Ives; Nathan Redman | | Leslie Schreyer*; Cynthia Drullinger | schreyer@chadbourne.co m; "Drullinger, Cynthia A." <cadrullinger@chirport.co m> | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01323972 | RSF00216433_REPROD_00063 | RSF00216431_REPROD_00021 | Parent | | 3/23/2015 | Cynthia Drullinger | | Stephen Ives; Nathan Redman; Danny Parks | | Jeffrey Robins*; Leslie Schreyer* | "Robins, Jeffrey" <jrobins@chadbourne.co m>, "Schreyer, Leslie J." <lschreyer@chadbourne.c om> | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01327866 | PS-01327866 | | Parent | | 3/23/2015 | Jeffrey Robins* | | Stephen Ives | | Nathan Redman; Danny Parks; Cynthia Drullinger; Leslie Schreyer* | "Redman, Nathan" <nredman@chirport.com>, "Parks, Danny" <dfparks@chirport.com>, "Drullinger, Cynthia A." <cadrullinger@chirport.co m>, "Schreyer, Leslie J." <lschreyer@chadbourne.c om> | | | | Re: 1974 Irrevocable Trust | Re: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01300587 | RSF00751628 | RSF00751628 | Parent | | 3/23/2015 | Stephen Ives | | Nathan Redman; Danny Parks; Cynthia Drullinger | | Jeffrey Robins*; Leslie Schreyer* | "Robins, Jeffrey" <jrobins@chadbourne.co m>, "Schreyer, Leslie J." <lschreyer@chadbourne.c om> | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300523 | RSF00751662 | RSF00751662 | Parent | | 3/23/2015 | Cynthia Drullinger | | Stephen Ives | | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01323484 | RSF00751663 | RSF00751663 | Parent | | 3/23/2015 | Stephen Ives | | Cynthia Drullinger | | | | | | | Re: 1974 Irrevocable Trust | Re: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |

J. Exceptions - Crème Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | Q14 INDICATION | DOCUMENT DATE | SENDER | SeaBile Email | seLetHIRO | REeurdon #eatL | CC | CC EMAIL | eCC | eCL EMAn | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01300514 | RSF00756568 | RSF00756988 | Parent | | 3/23/2015 | Jeffrey Robins* | | Stephen Ivey; Nathan Redman | | Leslie Schreyer*; Danny Parks; Cynthia Dnaftinger* | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300661 | RSF00756994 | RSF00756994 | Parent | | 3/23/2015 | Leslie Schreyer* | | Stephen Ivey; Nathan Redman; Danny Parks; Cynthia DraRinger | | Jeffrey Robins* | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300495 | | PS-01300495 | Parent | | 3/24/2015 | Jeffrey Robins* | Redacted - PII | Cynthia Drullinger; Stephen Ivey; Nathan Redman; Danny Parks; Leslie Schreyer* | | Deborah Guider* | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300653 | PS-01300653 | | Parent | | 3/24/2015 | Jeffrey Robins* | | Leslie Schreyer* | | Stephen Ivey; Nathan Redman | | | | | Re: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding family estate. | |
| PS-01320137 | PS-01320007 | | Parent | | 3/24/2015 | Stephen Ivey | | | | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice at Leslie Schreyer* and Jeffrey Robins* regarding distribution and family estate. | |
| PS-01300537 | RSF00751662 | RSF00751662 | Parent | | 3/24/2015 | Jeffrey Robins* | | Cynthia Drullinger; Stephen Ivey; Nathan Redman; Danny Parks | | Leslie Schreyer* | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300519 | RSF00751620 | RSF00751620 | Parent | | 3/24/2015 | Deborah Guider* | | Nathan Redman; Jeffrey Robins*; Cynthia Drullinger; Stephen Ivey; Danny Parks; Leslie Schreyer* | | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300594 | RSF00751634 | RSF00751634 | Parent | | 3/24/2015 | Leslie Schreyer* | Redacted - PII | Stephen Ivey; Jeffrey Robins*; Nathan Redman | Redacted - PII | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300599 | RSF00751642 | RSF00751642 | Parent | | 3/24/2015 | Jeffrey Robins* | | Nathan Redman; Cynthia Drullinger; Stephen Ivey; Danny Parks; Leslie Schreyer* | | Deborah Guider* | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300687 | RSF00751655 | RSF00751655 | Parent | | 3/24/2015 | Leslie Schreyer* | | Stephen Ivey; Cynthia Drullinger; Nathan Redman; Danny Parks | | Jeffrey Robins* | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01300626 | RSF00751668 | RSF00751668 | Parent | | 3/24/2015 | Cynthia Drullinger | | Stephen Ivey | | | | | | | FW: 1974 Irrevocable Trust | FW: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice at Jeffrey Robins* regarding family estate. | |
| PS-01300671 | RSF00751686 | RSF00751686 | Parent | | 3/24/2015 | Jeffrey Robins* | | Cynthia Drullinger; Stephen Ivey; Nathan Redman; Danny Parks | | Leslie Schreyer* | Redacted - PII | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01323960 | RSF00751909 | RSF00751919 | Parent | | 3/24/2015 | Nathan Redman | | Jeffrey Robins*; Cynthia Drullinger; Stephen Ivey; Danny Parks; Leslie Schreyer* | | Deborah Guider* | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01323966 | RSF00751927 | RSF00751927 | Parent | | 3/24/2015 | Leslie Schreyer* | | Stephen Ivey; Cynthia Drullinger; Nathan Redman; Danny Parks | | Jeffrey Robins* | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |

660 of 1791

J. Exceptions - Claire Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | CSA INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0132400Z | RSF00751065 | RSF00751065 | Parent | | 3/24/2015 | Stephen Ives | | Cynthia Drallmeger; Nathan Redman; Danny Parks | | Jeffrey Robers*; Leslie Schreyer* | Redacted - PII | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PS-0124038 | RSF05745459 | RSF05745459 | Parent | | 3/25/2015 | Nathan Redman | | Deborah Guider*; Jeffrey Robers*; Cynthia Drallmeger; Stephen Ives; Danny Parks; Leslie Schreyer* | | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-0130041 | RSF00751676 | RSF00751676 | Parent | | 3/25/2015 | Leslie Schreyer* | | Nathan Redman; Deborah Guider*; Jeffrey Robers*; Cynthia Drallmeger; Stephen Ives; Danny Parks | | | | | | | RE: 1974 Irrevocable Trust – Some Complexities | RE: 1974 Irrevocable Trust – Some Complexities | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding (distribution(s) and family estate. | |
| PS-0130547 | PS-0130547 | | Parent | | 3/29/2015 | Jeffrey Robers* | | Stephen Ives; Nathan Redman; Leslie Schreyer* | | Deborah Guider*; Cynthia Drallmeger; Danny Parks | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0126873Z | PS-0126873Z | | Parent | | 3/30/2015 | Stephen Ives | | Jeffrey Robers*; Nathan Redman; Leslie Schreyer* | | Deborah Guider*; Cynthia Drallmeger; Danny Parks | Redacted - PII | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding family estate. | |
| PS-0126874 | PS-0126874 | | Parent | | 3/30/2015 | Stephen Ives | | Jeffrey Robers*; Nathan Redman; Leslie Schreyer* | | Deborah Guider*; Cynthia Drallmeger; Danny Parks | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding family estate. | |
| PS-0126875 | PS-0126875 | | Parent | | 3/30/2015 | Stephen Ives | Redacted - PII | Jeffrey Robers* | Redacted - PII | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding family estate. | |
| PS-0130537 | PS-0130537 | | Parent | | 3/30/2015 | Stephen Ives | | Jeffrey Robers*; Nathan Redman; Leslie Schreyer* | | Deborah Guider*; Cynthia Drallmeger; Danny Parks | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0143860L | PS-0143860L | | Parent | | 3/30/2015 | Jeffrey Robers* | | Stephen Ives; Nathan Redman; Leslie Schreyer* | | Deborah Guider*; Cynthia Drallmeger; Danny Parks | Redacted - PII | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0142783J | PS-0142783J | | Parent | | 3/30/2015 | Jeffrey Robers* | | Stephen Ives; Nathan Redman; Leslie Schreyer* | | Deborah Guider*; Cynthia Drallmeger; Danny Parks | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0149771J | PS-0149771J | | Parent | | 3/30/2015 | Jeffrey Robers* | | Stephen Ives | | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0147464 | PS-0147464 | | Parent | | 3/30/2015 | Jeffrey Robers* | | Stephen Ives | | | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0130279 | RSF00751902 | RSF00751902 | Parent | | 3/30/2015 | Leslie Schreyer* | | Jeffrey Robers* | | Stephen Ives; Nathan Redman; Deborah Guider*; Cynthia Drallmeger; Danny Parks; Leslie Schreyer* | | | | | Re: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-0105106 | PS-0105106 | | Parent | | 4/1/2015 | Jeffrey Robers* | | Jonathan Sackler; Richard Sackler; David Sackler; Ilene Olsen* | | Stephen Ives; Nathan Redman; Leslie Schreyer* | Redacted - PII | | | | 1974 Irrevocable Trust Split - Asset Allocation | 1974 Irrevocable Trust Split - Asset Allocation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) | |
| PS-0142193 | RSF06223193 | RSF06223193 | Parent | | 4/1/2015 | Nathan Redman | | Jeffrey Robers*; Stephen Ives; Leslie Schreyer* | | Deborah Guider*; Cynthia Drallmeger; Danny Parks | | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | REC'PT | REC'PT EMAIL | CC | CC EMAIL | F2 | FO, BCC'R | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-6145798B | R5F06223856 | R5F06223856 | Parent | | 4/1/2015 | Nathan Redman | Jeffrey Robins*, Stephen Ives, Leslie Schreyer* | Deborah Dadin*, Cynthia Druillinger, Danny Parks | Redacted - PII | Redacted - PII | | | | RE: 1974 Irrevocable Trust | RE: 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01055152 | PS-04051652 | | Parent | | 4/21/2015 | Stephen Ives | | David Sackler | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, Brian Olson*, Nathan Redman, Leslie Schreyer* | Redacted - PII | | | | Re: 1974 Irrevocable Trust Split - Asset Allocation | Re: 1974 Irrevocable Trust Split - Asset Allocation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01055162 | PS-04051662 | | Parent | | 4/21/2015 | Stephen Ives | | David Sackler | Jeffrey Robins*, Jonathan Sackler, Richard Sackler, Brian Olson*, Nathan Redman, Leslie Schreyer* | | | | | Re: 1974 Irrevocable Trust Split - Asset Allocation | Re: 1974 Irrevocable Trust Split - Asset Allocation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01360609 | R5F06215758 | R5F06215758 | Parent | | 4/21/2015 | Nathan Redman | Jeffrey Robins*, Stephen Ives, Leslie Schreyer* | Cynthia Druillinger, Danny Parks | | | | | | FW: 1974 Irrevocable Trust Split - Asset Allocation | FW: 1974 Irrevocable Trust Split - Asset Allocation | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00134141 | PS-00134141 | | Parent | | 4/23/2015 | Jeffrey Robins* | Richard Sackler, Jonathan Sackler, David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | 74A Split - Implementation | 74A Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-00134143 | PS-00134141 | | Attachment | | 4/23/2015 | | | | | | | | | 74AB Assignment and Assumption Agreement.DOC | | AC Privileged; WP Privileged | Document both prepared by counsel and containing attorney work product regarding family estate. | |
| R5K554344 | R5K554344 | | Parent | | 4/23/2015 | Jeffrey Robins* | Richard Sackler, Jonathan Sackler, David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | Redacted - PII | | | | | | 74A Split - Implementation | 74A Split - Implementation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney work product regarding transfer of Purdue interest(s). | |
| R5MI12049053 | R5MI12049053 | | Attachment | | 4/23/2015 | | | | | | | | | application/msword | 74AB Assignment and Assumption Agreement.DOC | AC Privileged | Document prepared for counsel regarding family estate. | |
| R5MI12049057 | R5MI12049053 | | Attachment | | 4/23/2015 | | | | | | | | | application/vnd.openxmlformats-officedocument.wordprocessingml.document | Split Agreement.DOCX | AC Privileged | Document prepared by counsel regarding transfer of Purdue interest(s). | |
| PS-00123300 | PS-00123300 | | Parent | | 4/24/2015 | Richard Sackler | Jeffrey Robins*, Jonathan Sackler | David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | Redacted - PII | | | | | Re: 74A Split - Implementation | Re: 74A Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding transfer of Purdue interest(s) and family estate. | |
| PS-00223302 | PS-00223302 | | Parent | | 4/24/2015 | Jeffrey Robins* | Richard Sackler, Jonathan Sackler | David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | Re: 74A Split - Implementation | Re: 74A Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding transfer of Purdue interest(s) and family estate. | |
| PS-01269368 | R5F06215245 | R5F06215245 | Parent | | 4/24/2015 | Stephen Ives | Nathan Redman, Danny Parks | Redacted - PII | | | | | | FW: 74A Split - Implementation | FW: 74A Split - Implementation | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jeffrey Robins* regarding family estate. | |
| F5E107095 | R5E187096 | | Parent | Metadata, including Date, Not Reliable | 4/24/2015 | Jeffrey Robins* | Richard Sackler, Jonathan Sackler | David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | Redacted - PII | | | | | x00_37790.6914Message | x00_37790.6914Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00223140 | R5E00094772 | R5F00094774 | Attachment | | 4/27/2015 | Jeffrey Robins* | Richard Sackler, Jonathan Sackler, David Sackler, Brian Olson*, Stephen Ives, Leslie Schreyer* | | | | | | | 74A Split - Implementation | 74A Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |

J. Exceptions - Crime-Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DLR INDICATION | DOCUMENT DATE | SENDER | Sender Email | To/From | Recipient Email | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01300755 | PS-01300749 | | Attachment | | 4/28/2015 | Jeffrey Robins* | | Richard Sackler; Jonathan Sackler; David Sackler; Brian Olson; Stephen Ives; Leslie Schreyer* | | | | | | | 74A Split - Implementation | 74A Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01300033 | RSF00215737 | RSF00215737 | Parent | | 5/11/2015 | Jeffrey Robins* | | Stephen Ives; Nathan Redman; Cynthia Drullinger; Mary Mulvinch | | Leslie Schreyer*; Deborah Guider*; John Homan | Redacted - PII | | | | Copies of Signed Documents for the Split of the 1974 Irrevocable Trust A | Copies of Signed Documents for the Split of the 1974 Irrevocable Trust A | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01387223 | RSF00215425 | RSF00215425 | Parent | | 5/14/2015 | Stephen Ives | | Tracy Adcock | | | | | | | FW: 1974 Irrevocable Trust Split - Asset Allocation | FW: 1974 Irrevocable Trust Split - Asset Allocation | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Jeffrey Robins* regarding family estate. | |
| PS-01325876 | RSF00369283 | RSF00369283 | Parent | | 5/27/2015 | Anthony Roncalli* | | Stephen Ives | | Stuart Baker* | | | | | FW: Distribution Agreements | FW: Distribution Agreements | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding distribution(s). | |
| PS-01048749 | RSF00179595 | RSF00179595 | Parent | | 5/29/2015 | Stephen Ives | | Richard Silberberg* | | David Sackler | | | | | RE: Cap 1 LLC transfer of ownership | RE: Cap 1 LLC transfer of ownership | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate. | |
| PS-00220512 | PS-00220512 | | Parent | | 6/2/2015 | Garrett Lynam* | | Jonathan Sackler | | Brian Olson*; Stephen Ives; Leslie Schreyer*; Deborah Guider* | | | | | Proposed RKS Tr 2 Investment (Privileged & Confidential) | Proposed RKS Tr 2 Investment (Privileged & Confidential) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01244343 | RSF00752088 | RSF00752088 | Parent | | 6/5/2015 | Raymond Smith | | Stuart Baker*; Christopher Mitchell*; Anthony Roncalli*; Leslie Schreyer*; Stephen Ives; Joerg Fischer; Lauren Kelly*; Raymond Smith | Redacted - PII | Steve Jamieson; David Mae | Redacted - PII | | | | 2015 Distributions - Mid Year Update | 2015 Distributions - Mid Year Update | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01325920 | RSF00216024 | RSF00216024 | Parent | | 6/24/2015 | Nathan Redman | | Stephen Ives | | | | | | | FW: Copies of Signed Documents for the Split of the 1974 Irrevocable Trust A | FW: Copies of Signed Documents for the Split of the 1974 Irrevocable Trust A | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* and Jeffrey Robins* regarding family estate. | 10/15/2020 |
| PS-01366143 | RSF00371583 | RSF00371583 | Parent | | 7/6/2015 | Stephen Ives | | Stuart Baker* | | | | | | | Fwd: Distributions and Investment | Fwd: Distributions and Investment | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01371876 | RSF00371878 | RSF00371878 | Parent | | 7/6/2015 | Stuart Baker* | | Stephen Ives | | Anthony Roncalli* | | | | | RE: Distributions and Investment | RE: Distributions and Investment | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01043936 | RSF00470426 | RSF00470426 | Parent | | 7/13/2015 | Stephen Ives | | Richard Sackler | | Leslie Schreyer*; David Sackler | | | | | RE: paying the 74 trust debt | RE: paying the 74 trust debt | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01043921 | RSF00472899 | RSF00472899 | Parent | | 7/13/2015 | Richard Sackler | | Stephen Ives; Leslie Schreyer* | | David Sackler | | | | | Re: paying the 74 trust debt | Re: paying the 74 trust debt | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01375339 | RSF00219386 | RSF00219386 | Parent | | 7/29/2015 | Cynthia Drullinger | | Stephen Ives | | | | | | | Investment Advisor Raymond Sackler Trust Transfer | Investment Advisor Raymond Sackler Trust Transfer | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding family estate. | |
| PS-00217046 | PS-00217046 | | Parent | | 7/30/2015 | Stephen Ives | | Richard Sackler; Jonathan Sackler; Donna Condon; Alicia Lang; Deborah Guider*; Leslie Schreyer* | Redacted - PII | David Sackler; Brian Olson*; Nathan Redman; Cynthia Drullinger | | | | | RE: Cap Trusts debt repayments | RE: Cap Trusts debt repayments | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01353827 | RSF00376312 | RSF00376312 | Parent | | 7/30/2015 | Richard Silberberg* | | Stephen Ives | | | | | | | RE: Captain Trust Debt Repayment | RE: Captain Trust Debt Repayment | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Deborah Guider* regarding distribution(s). | |
| PS-01366319 | RSF00434887 | RSF00434887 | Parent | | 8/14/2015 | Anthony Roncalli* | | Stephen Ives | | Stuart Baker* | Redacted - PII | | | | 2015 Distribution Agreement Calculations | 2015 Distribution Agreement Calculations | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01289381 | RSF00177982 | RSF00177982 | Attachment | | 8/17/2015 | | | | | | | | | | | 2015 Distrito. 4th Jun 15 - Movement.xlsx | AC Privileged; WP Privileged | Document both containing comment, analysis and attorney-work product regarding distribution(s). | |
| PS-01289427 | RSF00101098_REPROD_00001 | RSF00101098_REPROD_00001 | Parent | | 8/17/2015 | Stephen Ives | | Mary Mulvinch | | | | | | | FW: 2015 Distribution Agreement Calculations | FW: 2015 Distribution Agreement Calculations | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Anthony Roncalli* regarding distribution(s). | |
| PS-01226963 | PS-01226963 | | Parent | | 8/20/2015 | Leslie Schreyer* | | Stephen Ives | | | | | | | RE: distribution allocation | RE: distribution allocation | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01227035 | PS-01227035 | | Parent | | 8/20/2015 | Leslie Schreyer* | | Stephen Ives | | | | | | | RE: distribution allocation | RE: distribution allocation | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | 014 INDICATION | DOCUMENT DATE | SENDER | SubRec (Redacted) | recipient/BCC | BCCredact (Redacted) | CC | CC EMAIL | eCC | eCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01284307 | PS-01284307 | | Parent | | 8/26/2015 | Stephen Ives | Leslie Schreyer* | | | | | | | | distribution allocation | distribution allocation | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01329629 | PS-01329629 | | Parent | | 8/28/2015 | Heftoo Katuga-Wabaga | Leslie Schreyer* | | Joerg Fischer; Stephen Ives | Redacted - PII | | | | | RE: Tax Distribution Decisions at Mid-year Meetings | RE: Tax Distribution Decisions at Mid-year Meetings | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01313396 | RSF00368894 | RSF00368894 | Parent | | 8/28/2015 | Tracy Adcock | Stephen Ives | | | | | | | | RE: Tax Distribution Decisions at Mid-Year Meetings | RE: Tax Distribution Decisions at Mid-Year Meetings | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01313413 | PS-01313413 | | Parent | | 8/28/2015 | Tracy Adcock | Stephen Ives | | | | | | | | RE: Tax Distribution Decisions at Mid-Year Meetings | RE: Tax Distribution Decisions at Mid-Year Meetings | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01272042 | PS-01272042 | | Parent | | 9/2/2015 | Stephen Ives | Leslie Schreyer* | | | | | | | | Two-Way Distribution | Two-Way Distribution | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01096630 | PS-01096630 | | Parent | | 9/4/2015 | Stephen Ives | Richard Sackler; Jonathan Sackler; David Sackler | | Leslie Schreyer* | Redacted - PII | | | | | Distributions | Distributions | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding distribution(s). | |
| PS-01346160 | RSF00752094 | RSF00752094 | Parent | | 9/29/2015 | Beth Sackler | Stephen Ives | | | | Re: Trust | | | | Re: Trust | Re: Trust | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jeremy Kaye* regarding distribution(s) and family estate. | |
| PS-00432170 | PS-00432170 | | Parent | | 10/17/2015 | Jonathan Sackler | Madeleine Sackler; Clare Sackler; Miles Sackler; Marianna Sackler; Michael; Anthony Roncalli* | | | | | | | | Fwd: JDS Trustee Arrangements | Fwd: JDS Trustee Arrangements | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-00432171 | PS-00432171 | | Parent | | 10/17/2015 | Jonathan Sackler | Jeffrey Robins* | | Mary Corson | | | | | | Re: JDS Trustee Arrangements | Re: JDS Trustee Arrangements | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00432173 | PS-00432173 | | Parent | | 10/17/2015 | Jonathan Sackler | Jeffrey Robins* | | Mary Corson | | | | | | JDS Trustee Arrangements | JDS Trustee Arrangements | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-00432163 | RSF00472025 | RSF00472025 | Parent | | 10/18/2015 | Jonathan Sackler | Michael Kasser; Anthony Roncalli* | Redacted - PII | Mary Corson | Redacted - PII | | | | | Re: JDS Trustee Arrangements | Re: JDS Trustee Arrangements | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01618864 | RSF00740747 | RSF00740747 | Parent | | 11/3/2015 | Stephen Ives | Richard Sackler; Jonathan Sackler; David Sackler | | Donna Condron; Alicia Lang; Nathan Fedman; Leslie Schreyer* | Redacted - PII | | | | | Ct tax audit - '74 Trust | Ct tax audit - '74 Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding tax advice. | |
| PS-01618866 | RSF00757121 | RSF00757165 | Parent | | 11/6/2015 | Stephen Ives | Donna Condron | | | | | | | | RE: Ct tax audit - '74 Trust | RE: Ct tax audit - '74 Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice from Laurie Kelly* regarding tax advice. | |
| PS-01308721 | RSF00432166 | RSF00432166 | Parent | | 11/9/2015 | Stephen Ives | Jarrell Goldow* | | | | | | | | FW: '74 AR trust $90m LOC | FW: '74 AR trust $90m LOC | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-01308781 | RSF00431199 | RSF00431099 | Parent | | 11/9/2015 | Stephen Ives | Jarrell Goldow* | | | | | | | | FW: '74 AR trust $90m LOC | FW: '74 AR trust $90m LOC | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding family estate. | |
| PS-01308325 | RSF00432250 | RSF00432250 | Parent | | 11/12/2015 | Stephen Ives | Jarrell Goldow* | | | | | | | | Re: '74 AR trust $90m LOC | Re: '74 AR trust $90m LOC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01308889 | RSF00431268 | RSF00431268 | Parent | | 11/12/2015 | Stephen Ives | Jarrell Goldow* | | | | | | | | Re: '74 AR trust $90m LOC | Re: '74 AR trust $90m LOC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00431755 | PS-00431755 | | Parent | | 11/24/2015 | Jonathan Sackler | Jeffrey Robins*; Mary Corson | | | | | | | | RE: JDS Trustee Arrangements | RE: JDS Trustee Arrangements | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01924217 | PS-01924217 | | Parent | | 11/25/2015 | Jennifer Young* | Richard Sackler; David Sackler | | Jonathan Sackler | "Jonathan Sackler (Jonathan.Sackler@pharma.com)" <jonathan.sackler@pharma.com> | | | | FW: Non-Tax Distributions | FW: Non-Tax Distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01924268 | PS-01924217 | | Attachment | | 11/25/2015 | | | | | | | uhbw0t | | | | Non-Tax Distribs 2000 - 2010 (3) XLSX | AC Privileged; WP Privileged | Document (with (or)among comment, analysis and attorney work product reviewing distribution(s). | |
| PS-00431558 | PS-00431558 | | Parent | | 12/13/2015 | Jonathan Sackler | Jeffrey Robins* | | Mary Corson | "Corson, Mary" <mary.corson@gmail.com> (b3 id 176) | | | | | Re: JDS Trustee Arrangements | Re: JDS Trustee Arrangements | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |

*Exceptions : Crime Fraud*

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01366295 | PS-01366295 | | Parent | | 12/28/2015 | Leslie Schreyer* | | Anthony Roncalli*, Stuart Baker* | | Joerg Fischer, Stephen Ives, Leslie Schreyer*, Lauren Kelly* | Redacted - PII | | | | 2-way distributions | 2-way distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-00205950 | PS-00205950 | | Parent | | 1/28/2016 | Richard Sackler | | Stephen Ives | | David Sackler, Brian Olsen*, Nathan Redman, Cynthia Druhager, Jonathan Sackler, Dianna Condon, Aleksandrg, Deborah Gadin*, Leslie Schreyer* | | | | | Re: Cap Trusts debt repayments | Re: Cap Trusts debt repayments | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01282256 | PS-01278710 | | Attachment | | 2/29/2016 | Stephen Ives | | Stephen Ives | | | Redacted - PII (note w/ Captain Trust) | | | | Redacted - PII (note w/ Captain Trust) | WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01282814 | PS-01278710 | | Attachment | | 2/29/2016 | Jeffrey Robins* | | Stephen Ives | | Leslie Schreyer* | | | | | RE: Annie's house/Captain trust | RE: Annie's house/Captain trust | AC Privileged, WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01282826 | PS-01278710 | | Attachment | | 2/29/2016 | Leslie Schreyer* | | Stephen Ives | | Leslie Schreyer*, Jeffrey Robins* | Redacted - PII | | | | RE: Annie's house/Captain trust | RE: Annie's house/Captain trust | AC Privileged, WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01282811 | PS-01278710 | | Attachment | | 2/29/2016 | Stephen Ives | | Jeffrey Robins*, Leslie Schreyer* | | | | | | | RE: Annie's house/Captain trust | RE: Annie's house/Captain trust | AC Privileged, WP Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding real estate litigation. | |
| PS-01343941 | PS-01343941 | | Parent | | 3/25/2016 | Leslie Schreyer* | | Stephen Ives | | | | | | | Tax Distributions 2016 | Tax Distributions 2016 | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01416987 | RSP00172748 | RSP00172748 | Parent | | 3/31/2016 | Leslie Schreyer* | | Joerg Fischer, Stuart Baker*, Anthony Roncalli* | | Stephen Ives | | | | | RE: Purdue Canada - Tax distributions | RE: Purdue Canada - Tax distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01353851 | RSP00176436_REPROD_00001 | RSP00176436_REPROD_00001 | Parent | | 4/1/2016 | Leslie Schreyer* | Redacted - PII | Stuart Baker*, Joerg Fischer, Stephen Ives | Redacted - PII | Anthony Roncalli*, David Maki, Steve Jamieson | | | | | RE: Purdue Canada - Tax distributions | RE: Purdue Canada - Tax distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01366292 | RSP00172298 | RSP00172298 | Parent | | 4/1/2016 | Leslie Schreyer* | | Stuart Baker*, Joerg Fischer, Stephen Ives | | Anthony Roncalli*, David Maki, Steve Jamieson | Redacted - PII | | | | FW: Purdue Canada - Tax distributions | FW: Purdue Canada - Tax distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01253563 | PS-01416983 | | Parent | | 4/1/2016 | Stuart Baker* | | Leslie Schreyer*, Joerg Fischer, Stephen Ives | | Anthony Roncalli*, David Maki, Steve Jamieson | | | | | RE: Purdue Canada - Tax distributions | RE: Purdue Canada - Tax distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01343827 | RSP00170431_REPROD_00001 | RSP00170431_REPROD_00001 | Parent | | 4/4/2016 | Stephen Ives | | Nathan Redman | | | | | | | FW: Purdue Canada - Tax distributions | FW: Purdue Canada - Tax distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01343821 | PS-01343823 | | Parent | | 4/4/2016 | Leslie Schreyer* | | Stephen Ives | | Stuart Baker*, Joerg Fischer, Anthony Roncalli*, David Maki, Leslie Schreyer* | Redacted - PII | | | | RE: Purdue Canada - Tax distributions | RE: Purdue Canada - Tax distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01343869 | PS-01343869 | | Parent | | 4/4/2016 | Stephen Ives | | Leslie Schreyer*, Stuart Baker*, Joerg Fischer | | Anthony Roncalli*, David Maki, Steve Jamieson | | | | | RE: Purdue Canada - Tax distributions | RE: Purdue Canada - Tax distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01343905 | PS-01343905 | | Parent | | 4/4/2016 | Leslie Schreyer* | | Stephen Ives | | Leslie Schreyer* | | | | | Fwd: Purdue Canada - Tax distributions | Fwd: Purdue Canada - Tax distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01343891 | RSP00752060 | RSP00752060 | Parent | | 4/4/2016 | Stephen Ives | | Nathan Redman | | | | | | | RE: Purdue Canada - Tax distributions | RE: Purdue Canada - Tax distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01343862 | RSP00752063 | RSP00752063 | Parent | | 4/4/2016 | Nathan Redman | | Stephen Ives | | | | | | | RE: Purdue Canada - Tax distributions | RE: Purdue Canada - Tax distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s). | |

1674 of 1702

J. Exceptions - Crane Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01343843 | RSF00752066 | RSF00752066 | Parent | | 4/4/2016 | Steve Jamieson | | Leslie Schreyer* | | Stuart Baker*; Kang Fischer; Stephen Ives; Anthony Roncalli*; Dawn Maki | Redacted - PII | | | | FW: Purdue Canada - Tax distributions | FW: Purdue Canada - Tax distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01626437 | RSF00751876 | RSF00751876 | Parent | | 6/13/2016 | Leslie Schreyer* | | Kang Fischer; Stephen Ives | | | | | | | FW: Q2 2016 Distributions | FW: Q2 2016 Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01623409 | PS-01623409 | | Parent | | 6/16/2016 | Leslie Schreyer* | | Stephen Ives | | | | | | | FW: Q2 2016 Distributions | FW: Q2 2016 Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01685264 | RSF00753031 | RSF00753031 | Parent | | 6/27/2016 | Stephen Ives | | Tracy Adcock | | Nathan Redman; Tristia Peterson; Danny Parks | | | | | FW: Q2 2016 Distributions | FW: Q2 2016 Distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01830904 | PS-01830902 | | Parent | | 7/1/2016 | Nathan Redman | | Lauren Kelly*; Ian McClatchey* | | Stephen Ives; Tracy Adcock | Redacted - PII | | | | FW: Distribution Q2 2016 - Canada | FW: Distribution Q2 2016 - Canada | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01779874 | RSF00753462 | RSF00753462 | Parent | | 7/1/2016 | Ian McClatchey* | | Nathan Redman | | Stephen Ives; Tracy Adcock; Leslie Schreyer*; Lauren Kelly* | | | | | RE: Distribution Q2 2016 - Canada | RE: Distribution Q2 2016 - Canada | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01686230 | PS-01686230 | | Parent | | 7/5/2016 | Stephen Ives | | Leslie Schreyer*; Ian McClatchey* | | | | | | | FW: Purdue Canada - Tax distributions | FW: Purdue Canada - Tax distributions | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and Purdue business structure. | |
| PS-01686850 | PS-01686850 | | Parent | | 7/13/2016 | Stephen Ives | | Jeffrey Robins* | | | | | | | RE: WY Trust Co Plan - Thursday's Meeting | RE: WY Trust Co Plan - Thursday's Meeting | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01633027 | PS-01633007 | | Parent | Redacted - PII | 8/2/2016 | Laura Edinger | Redacted - PII | Stephen Ives; Leslie Schreyer*; Anthony Roncalli*; Stuart Baker*; Jeffrey Robins* | Redacted - PII | Danny Parks | Redacted - PII | | | | Revised Change of Classification between assets and short and long term liabilities No charge on Total Assets/Liability Equity 74 Investment Trust | Revised Change of Classification between assets and short and long term liabilities No charge on Total Assets/Liability Equity 74 Investment Trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01793258 | PS-01793258 | | Parent | | 8/9/2016 | Nathan Redman | | Leslie Schreyer*; Lauren Kelly*; Jeffrey Robins*; Stephen Ives | | | | | | | WA Canada Distributions Revised to State Excise Tax dlo | WA Canada Distributions Revised to Show Excise Tax dlo | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01832362 | PS-01832362 | | Parent | | 8/9/2016 | Jeffrey Robins* | | Nathan Redman | | Stephen Ives; Leslie Schreyer* | | | | | Gallo Trusts - California Taxation of Accumulation Distributions | Gallo Trusts - California Taxation of Accumulation Distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01618891 | PS-01633865 | | Parent | | 8/10/2016 | Leslie Schreyer* | | Stephen Ives; Nathan Redman | | Ian McClatchey* | | | | | RE: Purdue Trust Tax Installments (2016) | RE: Purdue Trust Tax Installments (2016) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01601909 | PS-01601909 | | Parent | | 8/10/2016 | Kang Fischer | | Ian McClatchey*; Stephen Ives; Nathan Redman | | Leslie Schreyer*; Anthony Roncalli*; Lauren Kelly*; Gurpreet Michael; Mathew Pallugo-Wallapa | Redacted - PII | | | | AW: Purdue Trust Tax Installments (2016) | AW: Purdue Trust Tax Installments (2016) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01665499 | PS-01665499 | | Parent | | 8/10/2016 | Stephen Ives | | Leslie Schreyer* | | Nathan Redman; Ian McClatchey* | | | | | Re: Purdue Trust Tax Installments (2016) | Re: Purdue Trust Tax Installments (2016) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01665473 | PS-01665473 | | Parent | | 8/10/2016 | Stephen Ives | | Nathan Redman; Leslie Schreyer* | | | | | | | Fwd: Purdue Trust Tax Installments (2016) | Fwd: Purdue Trust Tax Installments (2016) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00045906 | PS-00045909 | | Parent | | 8/14/2016 | Richard Sackler | | Cheyenne Ives | | Leslie Schreyer*; Jeff Robins*; Chadbourne Sals* | Redacted - PII | | | | Loan or distribution to Anner | Loan or distribution to Anner | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding transfer of Purdue interest(s). | |
| PS-01832277 | PS-01832277 | | Parent | | 8/16/2016 | Jeffrey Robins* | | Stephen Ives | | Leslie Schreyer*; Stuart Sackler* | | | | | RE: Loan or distribution to Anner | RE: Loan or distribution to Anner | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |

J. Exceptions - Crane Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLN INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00045071 | PS-00045071 | | Parent | | 8/15/2016 | Stephen Ives | | Richard Sackler | | Leslie Schreyer*; Jeffrey Robins*; Stuart Baker* | Redacted - PII | | | | RE: Loan or distribution to Anne | RE: Loan or distribution to Anne | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00045896 | PS-00045896 | | Parent | | 8/15/2016 | Richard Sackler | | Stephen Ives | | Leslie Schreyer*; Jeffrey Robins*; Stuart Baker* | | | | | RE: Loan or distribution to Anne | RE: Loan or distribution to Anne | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01630962 | PS-01630962 | | Parent | | 8/15/2016 | Nathan Redman | | Tracy Adcock | | Stephen Ives | | | | | FW: Purdue Trust Tax Installments (2016) | FW: Purdue Trust Tax Installments (2016) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01631007 | PS-01631007 | | Parent | | 8/15/2016 | Nathan Redman | | Ian McClatchey*; Stephen Ives | | Leslie Schreyer*; Anthony Roncalli*; Lauren Kelly* | | | | | RE: Purdue Trust Tax Installments (2016) | RE: Purdue Trust Tax Installments (2016) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01866858 | RSF00346344 | RSF00346344 | Parent | | 8/16/2016 | Tracy Adcock | | Stephen Ives | | Nathan Redman | | | | | FW: Purdue Trust Tax Installments (2016) | FW: Purdue Trust Tax Installments (2016) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01775491 | RSF00746162 | RSF00746162 | Parent | | 8/16/2016 | Tracy Adcock | | Stephen Ives | | | | | | | RE: Purdue Trust Tax Installments (2016) | RE: Purdue Trust Tax Installments (2016) | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding family estate. | |
| PS-00009232 | PS-00009232 | | Parent | | 9/6/2016 | Leslie Schreyer* | | Richard Sackler | | Jeffrey Robins*; Stephen Ives; Stuart Baker*; Jonathan Sackler; Leslie Schreyer* | | | | | Re: Plan to get the NW stock and warrants into the hands of Anne and Olive | Re: Plan to get the NW stock and warrants into the hands of Anne and Olive | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00175882 | PS-00175882 | | Parent | | 9/6/2016 | Richard Sackler | | Leslie Schreyer* | | Jeffrey Robins*; Stephen Ives; Stuart Baker*; Jonathan Sackler | Redacted - PII | | | | Re: Plan to get the NW stock and warrants into the hands of Anne and Olive | Re: Plan to get the NW stock and warrants into the hands of Anne and Olive | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01779824 | RSF00753480 | RSF00753480 | Parent | | 9/10/2016 | Ian McClatchey* | Redacted - PII | Jonq Fischer; Stephen Ives | Redacted - PII | Leslie Schreyer*; Anthony Roncalli*; Nathan Redman | | | | | 3Q 2016 Distributions | 3Q 2016 Distributions | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01716448 | RSF00753300 | RSF00753300 | Parent | | 10/21/2016 | Stephen Ives | | Tracy Adcock | | | | | | | FW: 2016 Distribution Schedule - October Draft | FW: 2016 Distribution Schedule - October Draft | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and information provided to Leslie Schreyer*, Anthony Roncalli* and Deborah Goeller* for the purpose of providing legal advice regarding distribution(s). | |
| PS-01838394 | RSF00754252 | RSF00754252 | Parent | | 10/24/2016 | Leslie Schreyer* | | Stephen Ives | | | | | | | FW: 2016 Distribution Schedule - October Draft | FW: 2016 Distribution Schedule - October Draft | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01616297 | PS-01616297 | | Parent | | 10/24/2016 | Leslie Schreyer* | | Stephen Ives | | Leslie Schreyer* | | | | | Fwd: 2016 Distribution Schedule - October 24th Draft | Fwd: 2016 Distribution Schedule - October 24th Draft | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01780597 | RSF00362352 | RSF00362352 | Parent | | 11/29/2016 | David Mole | | Leslie Schreyer* | | Stuart Baker*; Anthony Roncalli*; Ian McClatchey*; Jonq Fischer; Stephen Ives; Steve Jamieson | Redacted - PII | | | | Distributions Updates | Distributions Updates | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01649791 | RSF00751013 | RSF00751013 | Parent | | 11/29/2016 | Leslie Schreyer* | | Tracy Adcock | | | | | | | Fwd: Distributions Updates | Fwd: Distributions Updates | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* and Anthony Roncalli* regarding distribution(s). | |
| PS-00169123 | PS-00169123 | | Parent | | 12/20/2016 | Richard Sackler | | David Sackler; Jonathan Sackler | | | | | | | FW: Estimated Funds Available | FW: Estimated Funds Available | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Stuart Baker* regarding distribution(s). | |
| PS-00169124 | PS-00169123 | | Attachment | | 12/20/2016 | | | | | | | | | | | Estimated Funds Available 2016 & 17.pdf | Document prepared by counsel regarding distribution(s). | |
| PS-00303416 | PS-00303413 | | Parent | | 1/11/2017 | Stuart Baker* | | Jonathan Sackler | | | | | | | RE: The Global Consequences of the U.S. Opioid Epidemic - The Leonard Lopate Show - WNYC | RE: The Global Consequences of the U.S. Opioid Epidemic - The Leonard Lopate Show - WNYC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01303432 | PS-00303412 | | Parent | | 1/11/2017 | Jonathan Sackler; Stuart Baker* | | Philip Strassburger* | Redacted - PII | | | | | RE: The Global Consequences of the U.S. Opioid Epidemic - The Leonard Lopate Show - WNYC | RE: The Global Consequences of the U.S. Opioid Epidemic - The Leonard Lopate Show - WNYC | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding litigation strategy. | |
| PS-01657267 | PS-01657266 | | Attachment | | 1/20/2017 | | | | | | | | | Lowne, Jon | | Updated IRDJ Working Draft Estate ( 1990-2017).XLSX | WP Privileged | Document containing attorney work product regarding distribution(s). | |
| PS-01843841 | PS-01843841 | | Parent | | 2/8/2017 | Stephen Ives | | Leslie Schreyer* | | Jared Giddens* | Redacted - PII | | | | [Private Equity Investment ... structures/Becky's Capitan Trust] | [... structures/Becky's Capitan Trust] | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding transaction advice. | |
| PS-01619225 | PS-01619225 | | Parent | | 2/9/2017 | Leslie Schreyer* | | Stephen Ives; Lauren Kelly* | | Jeffrey Robins*; Leslie Schreyer* | | | | | RE: Project Emu-urgent | RE: Project Emu-urgent | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |

J. Exceptions - Crane Fraud

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01619231 | PS-01619231 | | Parent | | 2/6/2017 | Leslie Schreyer* | | Lauren Kelly*; Jeffrey Robins*; Stephen Ives | | Leslie Schreyer* | | | | | Re: Project Emu--urgent | Re: Project Emu--urgent | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01619237 | PS-01619237 | | Parent | | 2/6/2017 | Leslie Schreyer* | | Jeffrey Robins* | | Lauren Kelly*; Stephen Ives; Leslie Schreyer* | | | | | Re: Project Emu--urgent | Re: Project Emu--urgent | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01619255 | PS-01619255 | | Parent | | 2/6/2017 | Leslie Schreyer* | | Stephen Ives | | Leslie Schreyer* | | | | | Fwd: Project Emu--urgent | Fwd: Project Emu--urgent | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01762455 | PS-01762455 | | Parent | | 2/6/2017 | Stephen Ives | | Leslie Schreyer*; Lauren Kelly* | | Jeffrey Robins*; Leslie Schreyer* | | | | | RE: Project Emu--urgent | RE: Project Emu--urgent | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01762461 | PS-01762461 | | Parent | | 2/6/2017 | Stephen Ives | | Leslie Schreyer* | | Lauren Kelly*; Jeffrey Robins* | | | | | RE: Project Emu--urgent | RE: Project Emu--urgent | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01824431 | PS-01824431 | | Parent | | 2/6/2017 | Stephen Ives | | Leslie Schreyer*; Lauren Kelly* | | Jeffrey Robins*; Leslie Schreyer*; Nathan Redman | | | | | RE: Project Emu--urgent | RE: Project Emu--urgent | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding project DMA. | |
| PS-01861822 | PS-01861822 | | Parent | | 2/6/2017 | Jeffrey Robins* | | Leslie Schreyer* | | Lauren Kelly*; Stephen Ives | | | | | Re: Project Emu--urgent | Re: Project Emu--urgent | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and transfer of Pactur entities(s). | |
| PS-00059484 | PS-00059484 | | Parent | | 2/27/2017 | Anthony Roncalli* | | Richard Sackler | | Jonathan Sackler; David Sackler; Leslie Schreyer* | | | | | RE: IPNJ 2017 Budget | RE: IPNJ 2017 Budget | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding spend rates. | |
| PS-00163246 | PS-00163246 | | Parent | | 2/27/2017 | Anthony Roncalli* | | Jonathan Sackler; David Sackler; Leslie Schreyer* | | Richard Sackler; Donna Corrdon | | | | | RE: IPNJ 2017 Budget | RE: IPNJ 2017 Budget | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00163322 | PS-00163322 | | Parent | | 2/27/2017 | Anthony Roncalli* | | Richard Sackler | | Jonathan Sackler; David Sackler; Leslie Schreyer* | | | | | RE: IPNJ 2017 Budget | RE: IPNJ 2017 Budget | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding business structure. | |
| RSP012133390 | RSP00073726 | RSP00073727 | Attachment | | 5/9/2017 | | | | | | | | | Landau, Dr. Craig | application.pdf | Sackler-Pharma Enterprise.pdf | WP Privileged | Document containing attorney work product regarding litigation strategy and resiliency / potential insolvency. | |
| RSP012138733 | RSP00073799 | RSP00073780 | Attachment | | 5/9/2017 | | | | | | | | | Landau, Dr. Craig | application.pdf | Sackler-Pharma Enterprise.pdf | WP Privileged | Document prepared during the course of litigation regarding litigation strategy and resiliency / potential insolvency. | |
| PS-01849905 | PS-01849905 | PS01001857 | Parent | | 5/12/2017 | Danny Parks | | Jeffrey Robins* | | Stephen Ives | | | | | | | WP Privileged | Document containing attorney work product regarding litigation strategy and resiliency / potential insolvency. | |
| RSP012196613 | RSP00103542 | RSP00120595 | Attachment | | 5/15/2017 | | | | | | | | | Landau, Dr. Craig | application.pdf | Sackler-Pharma Enterprise.pdf | WP Privileged | Document containing attorney work product regarding litigation strategy and resiliency / potential insolvency. | |
| PS-01472291 | RSP02757496 | RSP02757496 | Parent | | 5/15/2017 | Stephen Ives | | Jarell Giddens* | | Justin Pybas*; Danny Parks | | | | | 1974 Irrevocable Trust | 1974 Irrevocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01844556 | PS-01844556 | | Parent | | 5/22/2017 | Jessica Gonzalez* | | Stephen Ives; Danny Parks; Nathan Redman; Cynthia Orullenger; Mary McUmach | | Jeffrey Robins*; Anthony Roncalli*; Deborah Guster* | | | | | 74 A/ Front - Deed of resignation/appointment | 74 A/ Front - Deed of resignation/appointment | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding deed of resignation/appointment. | |
| PS-01816296 | RSP00784606 | RSP00784606 | Parent | | 6/14/2017 | Danny Parks | | Justin Pybas* | | Stephen Ives; Jared Giddens*; Garrett Lyssen* | | | | | 1974 Irrevocable Trust | 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01818343 | RSP00784220 | RSP00784220 | Parent | | 6/19/2017 | Justin Pybas* | | Danny Parks | | Stephen Ives; Garrett Lyssen*; Jared Giddens* | | | | | 1974 Irrevocable Trust | 1974 Irrevocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01828185 | RSP00412205 | RSP00412205 | Parent | | 6/27/2017 | Tresha Peterson | | Stephen Ives | | | | | | | JGT2 Distributions | JGT2 Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lyssen* regarding distribution(s). | |
| PS-01769178 | RSP00429089 | RSP00429090 | Parent | | 6/29/2017 | Stephen Ives | | Tracy Adcock | | Alicia Lang; Amy Grundeson; NBA-Tax | | | | | Re: JGT2 Distributions | Re: JGT2 Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lyssen* regarding distribution(s) and family estate. | |
| PS-01769199 | RSP00429190 | RSP00429605 | Parent | | 6/29/2017 | Stephen Ives | | Tresha Peterson | | Jonathan Sackler; Tracy Adcock; Alicia Lang | | | | | Re: JGT2 Distributions | Re: JGT2 Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lyssen* regarding distributions and family estate. | |
| PS-01807247 | RSP00429325 | RSP00429135 | Parent | | 6/29/2017 | Tracy Adcock | | Stephen Ives; Alicia Lang; Amy Grundeson | | NBA-Tax | | | | | FW: JGT2 Distributions | FW: JGT2 Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lyssen* regarding distribution(s). | |
| PS-01843226 | RSP00429888 | RSP00429888 | Parent | | 6/29/2017 | Jonathan Sackler | | Stephen Ives; Tresha Peterson | | Tracy Adcock; Alicia Lang | | | | | RE: JGT2 Distributions | RE: JGT2 Distributions | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lyssen* regarding distribution(s). | |

Redacted - PII

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | DUP INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01828569 | PS-01828569 | | Parent | | 6/29/2017 | Garrett Lycom* | | Frank Vellucci* | Redacted - PII | Dean Olson; Stephen Ives | | | | | K-SR Holdings Transfer | K-SR Holdings Transfer | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00095096 | PS-00095096 | | Parent | | 7/6/2017 | Jeffrey Robins* | | Richard Sackler; Jonathan Sackler | | Leslie Schreyer* | | | | | Trusts and Trustees | Trusts and Trustees | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-00066082 | PS-00066082 | | Parent | | 7/6/2017 | Richard Sackler | | Jeffrey Robins* | | Jonathan Sackler; Leslie Schreyer* | | | | | Re: Trusts and Trustees | Re: Trusts and Trustees | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00656966 | PS-00656966 | | Parent | | 7/6/2017 | Richard Sackler | | Jeffrey Robins* | | Jonathan Sackler; Leslie Schreyer* | Redacted - PII | | | | Re: Trusts and Trustees | Re: Trusts and Trustees | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PS-00054968 | PS-00054968 | | Parent | | 7/7/2017 | Jonathan Sackler | | Leslie Schreyer* | | Jeffrey Robins*; Richard Sackler | | | | | RE: Trusts and Trustees | RE: Trusts and Trustees | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00658514 | PS-00658514 | | Parent | | 7/7/2017 | Jonathan Sackler | | Leslie Schreyer* | | Jeffrey Robins*; Richard Sackler | | | | | RE: Trusts and Trustees | RE: Trusts and Trustees | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Purdue business structure. | |
| PS-00054791 | PS-00054791 | | Attachment | | 7/11/2017 | | Sara Albert | | | | | | | Sara Albert | | 1-9-13 Scenario Analysis.pdf | AC Privileged; WP Privileged | Document both containing comment, analysis and attorney work product regarding insolvency / potential insolvency. | |
| PS-01852381 | RSF05415950 | RSF05415950 | Parent | | 7/13/2017 | Danny Parks | | [Foreclosed intermediary] 1974 irrevocable Trust (Final Documents for Trustee Signature) | | Stephen Ives | | | | | [Foreclosed intermediary] 1974 irrevocable Trust (Final Documents for Trustee Signature) | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00066472 | PS-00066472 | | Parent | | 7/14/2017 | Richard Sackler | | Jeffrey Robins*; Jonathan Sackler | | Leslie Schreyer* | | | | | Re: Trusts and Trustees | Re: Trusts and Trustees | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00066473 | PS-00066473 | | Parent | | 7/14/2017 | Richard Sackler | | Jeffrey Robins*; Jonathan Sackler | | Leslie Schreyer* | | | | | Re: Trusts and Trustees | Re: Trusts and Trustees | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00656183 | PS-00656183 | | Parent | | 7/14/2017 | Richard Sackler | | Jeffrey Robins*; Jonathan Sackler | | Leslie Schreyer* | | | | | Re: Trusts and Trustees | Re: Trusts and Trustees | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-00656185 | PS-00656185 | | Parent | | 7/14/2017 | Richard Sackler | | Jeffrey Robins*; Jonathan Sackler | | Leslie Schreyer* | | | | | Re: Trusts and Trustees | Re: Trusts and Trustees | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01878304 | RSF03748047 | RSF03748047 | Parent | | 7/24/2017 | Anthony Roncalli* | | Garrett Ly/ | Redacted - PII | Stephen Ives; Danny Parks; Dean Olson; Doug Klose | Redacted - PII | | | | [Foreclosed intermediary] 24 A: Line of Credit (Final Documents for Trustee Signature) | RE: [Foreclosed intermediary] 24 A: Line of Credit (Final Documents for Trustee Signature) | AC Privileged | Redacted confidential communication imparting and reflecting request for and provision of legal advice regarding 24 A: line of credit. | |
| PS-01816461 | RSF05415517 | RSF05415517 | Parent | | 7/26/2017 | Tracy Adcock | | Stephen Ives; Alicia Lang; Amy Granofsson | | Nikki Tau | | | | | FW: JOT2 Distribution | FW: JOT2 Distribution | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01847790 | RSF05429063 | RSF05429063 | Parent | | 7/26/2017 | Stephen Ives | | Tracy Adcock | | Alicia Lang; Amy Granofsson; Nikki Tau | | | | | Re: JOT2 Distribution | Re: JOT2 Distribution | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01810149 | RSF06429440 | RSF06429440 | Parent | | 7/26/2017 | Tracy Adcock | | Stephen Ives | | Mary Strikmoth | | | | | RE: JOT2 Distribution | RE: JOT2 Distribution | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01860928 | RSF03334013 | RSF03334027 | Attachment | | 8/1/2017 | Stephen Ives | | Tracy Adcock | | Trisha Peterson; Mary McKeaoch | | | | | Fwd: Annie Capitan Trust | Fwd: Annie Capitan Trust | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer* regarding distribution(s). | |
| PS-01638374 | PS-01638374 | | Parent | | 8/1/2017 | Nathan Redman | | Jeffrey Robins* | | Stephen Ives | | | | | RE: Richard's trust structure | RE: Richard's trust structure | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01638486 | PS-01638486 | | Parent | | 8/1/2017 | Nathan Redman | | Jeffrey Robins* | | Stephen Ives | | | | | RE: Richard's trust structure | RE: Richard's trust structure | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01832317 | PS-01832317 | | Parent | | 8/1/2017 | Jeffrey Robins* | | Stephen Ives | | Nathan Redman | | | | | RE: Richard's trust structure | RE: Richard's trust structure | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01853586 | PS-01853586 | | Parent | | 8/1/2017 | Nancy Montmarquet* | | Jan McClatchey*; Stephen Ives; Leslie Schreyer*; Jeffrey Robins*; Lauren Kelly* | | | | | | | RE: Draft Transfer Documentation - Meridian, Cheyenne and Pace Bay Realty | RE: Draft Transfer Documentation - Meridian, Cheyenne and Pace Bay Realty | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding draft transfer documentation. | |
| PS-01799581 | PS-01799581 | | Parent | | 8/2/2017 | Nancy Montmarquet* | | Leslie Schreyer*; Jeffrey Robins*; Ian McClatchey*; Lauren Kelly*; Stephen Ives; Nathan Redman | | | | | | | Assignment and Assumption Agreement - Beverly to Revocable Trust (Stock Purchase AG with Richard's Capitan Trust) | Assignment and Assumption Agreement - Beverly to Revocable Trust (Stock Purchase AG with Richard's Capitan Trust) | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s) and family estate. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OCR INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01653398 | PS-01653398 | | Parent | | 8/2/2017 | Nancy Montmarquet* | | Ian McClatchey*; Stephen Ives; Leslie Schreyer*; Jeffrey Robins*; Lauren Kelly* | | | | | | | Re: Draft Transfer Documentations - Meridian, Cheyenne and Poco Bay Realty | Re: Draft Transfer Documentation - Meridian, Cheyenne and Poco Bay Realty | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding draft transfer documentation. | |
| PS-01644060 | RSF00379420 | RSF00379419 | Parent | | 8/3/2017 | Stephen Ives | | Tracy Adcock | | | | | | | RE: JCF2 Distributions | RE: JCF2 Distribution | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding family estate. | |
| PS-01642249 | RSF00429993 | RSF00429993 | Parent | | 8/3/2017 | Tracy Adcock | | Stephen Ives | | | | | | | FW: JCF2 Distributions | FW: JCF2 Distribution | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Garrett Lynam* regarding distribution(s). | |
| PS-01645958 | RSF00379812_REPROD_00001 | RSF00379812_REPROD_00001 | Parent | | 8/5/2017 | Stephen Ives | | Nathan Redman; Cynthia Drullinger; Tracy Adcock; Mary McKresch | | | | | | | Fwd: Beverly's Revocable Trust | RE: Beverly's Revocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding family estate. | |
| PS-01658816 | PS-01658816 | | Parent | | 8/5/2017 | Leslie Schreyer* | | Stephen Ives | | Nathan Redman; Jeffrey Robins*; Nancy Montmarquet*; Ian McClatchey* | | | | | FW: Beverly's Revocable Trust | FW: Beverly's Revocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01645964 | RSF00752840 | RSF00752840 | Parent | | 8/5/2017 | Stephen Ives | | Leslie Schreyer* | | Nathan Redman; Jeffrey Robins*; Nancy Montmarquet*; Ian McClatchey* | | | | | Re: Beverly's Revocable Trust | RE: Beverly's Revocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01823572 | PS-01823572 | | Parent | | 8/6/2017 | Nancy Montmarquet* | | Leslie Schreyer*; Stephen Ives | Redacted - PII | Nathan Redman; Jeffrey Robins*; Ian McClatchey* | Redacted - PII | | | | RE: Beverly's Revocable Trust | RE: Beverly's Revocable Trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01645996 | RSF00228064 | RSF00228064 | Parent | | 8/7/2017 | Stephen Ives | | Nathan Redman | | Tracy Adcock; Cynthia Drullinger; Mary McKresch | | | | | Re: Beverly's Revocable Trust | RE: Beverly's Revocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding family estate. | |
| PS-01645898 | RSF00379408_REPROD_00001 | RSF00379408_REPROD_00001 | Parent | | 8/7/2017 | Stephen Ives | | Leslie Schreyer*; Jeffrey Robins*; Nancy Montmarquet* | | Nathan Redman | | | | | Fwd: Beverly's Revocable Trust | RE: Beverly's Revocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01833579 | RSF00413439 | RSF00413439 | Parent | | 8/5/2017 | Tracy Adcock | | Stephen Ives; Nathan Redman; Cynthia Drullinger; Mary McKresch | | | | | | | RE: Beverly's Revocable Trust | RE: Beverly's Revocable Trust | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* regarding family estate. | |
| PS-01834373 | RSF00413548 | RSF00413548 | Parent | | 8/7/2017 | Nathan Redman | | Tracy Adcock; Stephen Ives; Cynthia Drullinger; Mary McKresch | | | | | | | RE: Beverly's Revocable Trust | RE: Beverly's Revocable Trust | AC Privileged; WP Privileged | Redacted confidential communication requesting and reflecting provision of legal advice and work product regarding family estate. | |
| PS-00651396 | PS-00651399 | | Parent | | 8/11/2017 | Stephen Ives | | Leslie Schreyer*; Jeffrey Robins*; Nancy Montmarquet*; Nathan Redman; Cynthia Drullinger; Mary McKresch | | Richard Sackler; Jonathan Sackler | Redacted - PII | | | | RE: Trustee signature authority for Beverly's Rev trust | RE: Trustee signature authority for Beverly's Rev trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OIA INDICATION | DOCUMENT DATE | SENDER | TO / CC & cc... | CC & SENT | REC PER'L EM AIL | -E | CC EMAIL | & S' | E C: EM AIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-0505240b | PS-00053409 | | Parent | | 8/11/2017 | Jonathan Sackler | Stephen Ives; Leslie Schreyer*; Jeffrey Robins*; Nancy Montmarquet*; Nathan Redman; Cynthia Dralinger; Mary Mizanech | | Richard Sackler; Jonathan Sackler | | | | | | RE: Trustee signature authority for Beverly's Rev trust | RE: Trustee signature authority for Beverly's Rev trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00154628 | PS-00154628 | | Parent | | 8/11/2017 | Stephen Ives | Leslie Schreyer*; Jeffrey Robins*; Nancy Montmarquet*; Nathan Redman; Cynthia Dralinger; Mary Mizanech | | Richard Sackler; Jonathan Sackler | | | | | | RE: Trustee signature authority for Beverly's Rev trust | RE: Trustee signature authority for Beverly's Rev trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00154637 | PS-00154637 | | Parent | | 8/11/2017 | Jonathan Sackler | Stephen Ives; Leslie Schreyer*; Jeffrey Robins*; Nancy Montmarquet*; Nathan Redman; Cynthia Dralinger; Mary Mizanech | | Richard Sackler; Jonathan Sackler | | | | | | RE: Trustee signature authority for Beverly's Rev trust | RE: Trustee signature authority for Beverly's Rev trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-00416051 | PS-00416051 | | Parent | | 8/11/2017 | Jonathan Sackler | Stephen Ives; Leslie Schreyer*; Jeffrey Robins*; Nancy Montmarquet*; Nathan Redman; Cynthia Dralinger; Mary Mizanech | | Richard Sackler; Jonathan Sackler | | | | | | RE: Trustee signature authority for Beverly's Rev trust | RE: Trustee signature authority for Beverly's Rev trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01798982 | RSP00746621 | RSP00746524 | Attachment | | 8/22/2017 | Stephen Ives | Jonathan Sackler; Leslie Schreyer* | | Tracy Adcock | | | | | | Transfer of Beverly's cash to her Rev trust | Transfer of Beverly's cash to her Rev trust | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-05670625 | PS-05670625 | | Parent | | 9/22/2017 | Stephen Ives | Ian McClatchey* | | Tracy Adcock; Leslie Schreyer*; Anthony Roncalli*; Lauren Kelly*; Cristina Toscano* | | | | | | Re: MITS Restructuring - Capstan Trust Payments | Re: MITS Restructuring - Capstan Trust Payments | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding Purdue business structure. | |
| PS-01829425 | PS-01829425 | | Parent | | 9/22/2017 | Ian McClatchey* | Stephen Ives | | Tracy Adcock; Leslie Schreyer*; Anthony Roncalli*; Lauren Kelly*; Cristina Toscano* | | | | | | MITS Restructuring - Capstan Trust Payments | MITS Restructuring - Capstan Trust Payments | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding Capstan Trust payments. | |
| PS-00062290 | RSP00674187 | RSP00674187 | Parent | | 10/7/2017 | Richard Sackler | Gregory Joseph* | | 580 of 1759 | | | | | | Re: Disconnect - Fighting the Opioid Crisis with Digital Health | Re: Disconnect - Fighting the Opioid Crisis with Digital Health | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding opioid marketing. | J. Exceptions - Crime-Fraud |

Redacted - PII