| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00002291 | RSF00174189 | RSF00174189 | Parent | | 11/7/2017 | Richard Sackler | | Greg Joseph*; Ake Wikstrom | | | | | | | FW: Docomed - Fighting the Opioid Crisis with Digital Health | FW: Docomed - Fighting the Opioid Crisis with Digital Health | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding opioid marketing. | |
| MB0196723 | RSF00785218 | RSF00785218 | Parent | | 11/14/2017 | Stuart Baker* | | Marianna Frame | | | | | | | American Cartel: Nonprofits Unapologetically Accepted Millions In 'Blood Money' From Opioid Profiteers | American Cartel: Nonprofits Unapologetically Accepted Millions In 'Blood Money' From Opioid Profiteers | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| MB0051934 | MB0051934 | | Parent | | 11/17/2017 | Stuart Baker* | | Stuart Baker* | | | | | | | Article--De-Bunking the Opioid Litigation Epidemic--Lexology | Article--De-Bunking the Opioid Litigation Epidemic--Lexology | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding litigation strategy. | |
| PS-00114894 | PS-00114894 | | Parent | | 11/21/2017 | | | | | | | | | Sackler, Jonathan | | New Yorker analysis (Autosaved).xlsx | AC Privileged; WP Privileged | Document both containing comment, analysis and attorney-work product regarding opioid marketing, opioid sales and litigation strategy. | |
| PS-00114896 | PS-00114896 | | Parent | | 11/24/2017 | | | | | | | | | Sackler, Jonathan | | New Yorker analysis.docx | AC Privileged; WP Privileged | Document both containing comment, analysis and attorney-work product regarding opioid marketing, opioid sales and litigation strategy. | |
| PS-00048789 | RSF00094258 | RSF00094258 | Parent | | 11/28/2017 | Donna Condon | | Richard Sackler; Anthony Roncalli* | | | | | | | FW: Authorized Signatory List - 1974 Irrevocable Trust A FBO BS and RSS | FW: Authorized Signatory List - 1974 Irrevocable Trust A FBO BS and RSS | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-00114895 | PS-00114895 | | Parent | | 11/29/2017 | | | | | | | | | Sackler, Jonathan | | New Yorker analysis with source list.docx | AC Privileged; WP Privileged | Document prepared for counsel and attorney-work product regarding opioid marketing, opioid sales and litigation strategy. | |
| PS-00087305 | PS-00087305 | | Parent | | 2/16/2018 | David Sackler | | Stephen Ives; Richard Sackler; Jonathan Sackler | | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | RE: '74A Trust Ct audit - proposed settlement | RE: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00087306 | PS-00087306 | | Parent | | 2/16/2018 | Stephen Ives | | David Sackler; Richard Sackler; Jonathan Sackler | | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | RE: '74A Trust Ct audit - proposed settlement | RE: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00087307 | PS-00087307 | | Parent | | 2/16/2018 | David Sackler | | Stephen Ives; Richard Sackler; Jonathan Sackler | | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | RE: '74A Trust Ct audit - proposed settlement | RE: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00087309 | PS-00087309 | | Parent | | 2/16/2018 | Stephen Ives | Redacted - PII | Richard Sackler; Jonathan Sackler; David Sackler | Redacted - PII | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | 74A Trust Ct audit - proposed settlement | 74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00143866 | PS-00143866 | | Parent | | 2/16/2018 | Stephen Ives | | David Sackler; Richard Sackler; Jonathan Sackler | | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | Redacted - PII | | | | RE: '74A Trust Ct audit - proposed settlement | RE: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00143908 | PS-00143908 | | Parent | | 2/16/2018 | David Sackler | | Stephen Ives; Richard Sackler; Jonathan Sackler | | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | RE: '74A Trust Ct audit - proposed settlement | RE: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00143911 | PS-00143911 | | Parent | | 2/16/2018 | David Sackler | | Stephen Ives; Richard Sackler; Jonathan Sackler | | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | RE: '74A Trust Ct audit - proposed settlement | RE: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00143912 | PS-00143912 | | Parent | | 2/16/2018 | Stephen Ives | | Richard Sackler; Jonathan Sackler; David Sackler | | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | 74A Trust Ct audit - proposed settlement | 74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00087273 | PS-00087273 | | Parent | | 2/17/2018 | Stephen Ives | | Richard Sackler | | Jonathan Sackler; David Sackler; Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | Re: '74A Trust Ct audit - proposed settlement | Re: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00087275 | PS-00087275 | | Parent | | 2/17/2018 | Stephen Ives | | Richard Sackler; Jonathan Sackler; David Sackler | | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | RE: '74A Trust Ct audit - proposed settlement | RE: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00095603 | PS-00095603 | | Parent | | 2/17/2018 | Richard Sackler | | Stephen Ives; Jonathan Sackler; David Sackler | | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | Re: '74A Trust Ct audit - proposed settlement | Re: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00095606 | PS-00095606 | | Parent | | 2/17/2018 | Richard Sackler | | Stephen Ives; Jonathan Sackler; David Sackler | | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | Re: '74A Trust Ct audit - proposed settlement | Re: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00095607 | PS-00095607 | | Parent | | 2/17/2018 | Richard Sackler | | Stephen Ives; Jonathan Sackler; David Sackler | | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | Re: '74A Trust Ct audit - proposed settlement | Re: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00143872 | PS-00143872 | | Parent | | 2/17/2018 | Richard Sackler | | Stephen Ives; Jonathan Sackler; David Sackler | | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | Re: '74A Trust Ct audit - proposed settlement | Re: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00143875 | PS-00143875 | | Parent | | 2/17/2018 | Stephen Ives | Redacted - PII | Richard Sackler; Jonathan Sackler; David Sackler | Redacted - PII | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | Redacted - PII | | | | RE: '74A Trust Ct audit - proposed settlement | RE: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00143877 | PS-00143877 | | Parent | | 2/17/2018 | Stephen Ives | | Richard Sackler; Jonathan Sackler; David Sackler | | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | RE: '74A Trust Ct audit - proposed settlement | RE: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00143888 | PS-00143888 | | Parent | | 2/17/2018 | Richard Sackler | | Stephen Ives; Jonathan Sackler; David Sackler | | Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | Re: '74A Trust Ct audit - proposed settlement | Re: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00087252 | PS-00087252 | | Parent | | 2/18/2018 | Jonathan Sackler | | Stephen Ives | | David Sackler; Richard Sackler; Jonathan Sackler; Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | Re: '74A Trust Ct audit - proposed settlement | Re: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00095587 | PS-00095587 | | Parent | | 2/18/2018 | Richard Sackler | | Stephen Ives | | | | | | | Re: '74A Trust Ct audit - proposed settlement | Re: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to Leslie Schreyer* and Lauren Kelly* for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00123608 | PS-00123608 | | Parent | | 2/18/2018 | Jonathan Sackler | | Stephen Ives | | David Sackler; Richard Sackler; Jonathan Sackler; Leslie Schreyer*; Lauren Kelly*; Nathan Redman | | | | | Re: '74A Trust Ct audit - proposed settlement | Re: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00416273 | PS-00416273 | | Parent | | 2/18/2018 | Jonathan Sackler | | Stephen Ives | | David Sackler; Richard Sackler; Jonathan Sackler; Leslie Schreyer*; Lauren Kelly*; Nathan Redman | Redacted - PII | | | | Re: '74A Trust Ct audit - proposed settlement | Re: '74A Trust Ct audit - proposed settlement | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding settlement of liability and distribution(s). | |
| PS-00084260 | PS-00084260 | | Parent | | 4/20/2018 | Jeffrey Robins* | | Richard Sackler | | | | | | | List of Proposed Crystal Trusts | List of Proposed Crystal Trusts | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-00092940 | PS-00092940 | | Parent | | 7/17/2018 | Richard Sackler | | Richard Sackler | | | | | | | FW: Organizational Matters. Avia | FW: Organizational Matters. Avia | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice from Tony Roncalli* and Stuart Baker* regarding opioid sales and Purdue business structure. | |
| PS-00003579 | RSF00471487 | RSF00471487 | Parent | | 7/17/2018 | Richard Sackler | | Richard Sackler | | | | | | | FW: Organizational Matters. Avia | FW: Organizational Matters. Avia | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Stuart Baker* regarding opioid sales and Purdue business structure. | |
| PS-00076753 | PS-00076753 | | Parent | | 9/16/2018 | Georgiana Slade* | | Richard Sackler; Jonathan Sackler | | Jerry Uzzi*; Sean Imfeld* | | | | | 1974 Trusts | 1974 Trusts | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| PS-01808871 | RSF00408984_REPROD_00001 | RSF00408984_REPROD_00001 | Parent | | 11/21/2018 | Stephen Ives | | Jared Giddens*; Rich Love* | | | Redacted - PII | | | | FW: Notes from Abingdon | FW: Notes from Abingdon | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding family estate and litigation strategy. | |
| PS-00128299 | RSF00094309 | RSF00094309 | Parent | | 1/18/2019 | Garrett Lynam* | | Jonathan Sackler; Mary Corson | | Brian Olson*; Stephen Lves; Nathan Redman | | | | | Minority Trusts | Minority Trusts | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01158071 | PS-01158071 | | Parent | | 5/19/2019 | Davidson Goldin | | David Sackler; Anthony Roncalli* | | | | | | | Fw: Daily Mail: 'I support my family 500 percent' - Oxycontin heir's wife Joss Sackler insists she has nothing to do with the opioid crisis and just wants to focus on her wine club - as 100 Americans die every day from drug which made her family $13 bi... | Fw: Daily Mail: 'I support my family 500 percent' - Oxycontin heir's wife Joss Sackler insists she has nothing to do with the opioid crisis and just wants to focus on her wine club - as 100 Americans die every day from drug which made her family $13 bi... | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy and settlement of liability. | |
| DSF0075224 | DSF0075224 | | Parent | | 5/20/2019 | David Sackler | Redacted - PII | Davidson Goldin; Stuart Baker*; Jonathan Sackler | Redacted - PII | David Bernick*; Mortimer Sackler; Richard Sackler; Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Mara Leventhal*; Doug Pepe*; Ted Wells*; David Brown*; sackler-svc@sardverb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*; Paul Gallagher; Marc Kesselman*; Daniel Connolly*; project@goldin.com | | | | | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | RE: Associated Press interview request re Italian pharmaceutical investigation involving Mundipharma & Mundipharma opioid sales | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid sales. | |
| DSF0060166 | DSF0060166 | | Parent | | 8/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilbford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | Redacted - PII | | | | POLITICO: Federal scientists warned of coming opioid crisis in 2006 | POLITICO: Federal scientists warned of coming opioid crisis in 2006 | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding litigation strategy. | |
| DSF0060223 | DSF0060223 | | Parent | | 8/21/2019 | Amy Stevens | | Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Wilbford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler | | project@goldin.com | Project <project@goldin.com> | | | | Quartz: How an ER doctor and a Purdue Pharma whistleblower think about the opioid crisis | Quartz: How an ER doctor and a Purdue Pharma whistleblower think about the opioid crisis | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~DSF0061579~~ | ~~DSF0061579~~ | | ~~Parent~~ | | ~~8/28/2019~~ | ~~Amy Stevens~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert Jha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | | ~~project@goldin.com~~ | | | | | ~~UPDATED: Bloomberg: Sacklers to Remain Billionaire Family if Purdue Settles Opioid Lawsuits~~ | ~~UPDATED: Bloomberg: Sacklers to Remain Billionaire Family if Purdue Settles Opioid Lawsuits~~ | ~~AC Privileged; WP Privileged~~ | ~~Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney work product regarding settlement of liability.~~ | 10/8/2020 |
| PS-01886364 | PS-01886364 | | Parent | | 9/9/2019 | David Sackler | Redacted - PII | Davidson Goldin | Redacted - PII | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | Redacted - PII | | | | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Donâ€™t Want to Hand Over Their Own Cash | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Donâ€™t Want to Hand Over Their Own Cash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01886365 | PS-01886365 | | Parent | | 9/9/2019 | Davidson Goldin | | David Sackler; Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | | | | | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Donâ€™t Want to Hand Over Their Own Cash | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Donâ€™t Want to Hand Over Their Own Cash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01919367 | PS-01919367 | | Parent | | 9/9/2019 | David Sackler | | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Uzzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | | | | | Re: Daily Mail: Members of the Sackler family 'reject calls for them to pay $4.5B of their own wealth' to settle various lawsuits brought against their opioid-making business Purdue Pharma | Re: Daily Mail: Members of the Sackler family 'reject calls for them to pay $4.5B of their own wealth' to settle various lawsuits brought against their opioid-making business Purdue Pharma | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01919410 | PS-01919410 | | Parent | | 9/9/2019 | David Sackler | | Davidson Goldin | | Amy Stevens; Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | | | | | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Donâ€™t Want to Hand Over Their Own Cash | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Donâ€™t Want to Hand Over Their Own Cash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-01919412 | PS-01919412 | | Parent | | 9/9/2019 | David Sackler | Redacted - PII | Amy Stevens | Redacted - PII | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*; Benjamin Albert*; Theodore Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; Sackler-SVC; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler; Jonathan White*; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*; project@goldin.com | Redacted - PII | | | | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Donâ€™t Want to Hand Over Their Own Cash | Re: VICE: The Sacklers Reportedly Stalled an Opioid Settlement Because They Donâ€™t Want to Hand Over Their Own Cash | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| ~~DSF0063939~~ | ~~DSF0063939~~ | | ~~Parent~~ | | ~~9/10/2019~~ | ~~Clo Boele~~ | | ~~Greg Joseph*; Mara Leventhal*; Doug Pepe*; Balbert.tha*; Ted Wells*; Roberto Finzi*; David Brown*; Benjamin Weintraub*; Anthony Roncalli*; Jonathan Sackler; Maura Monaghan*; Jacob Stahl*; Harold Williford*; David Bernick*; sackler-svc@sardverb.com; David Sackler; Luther Strange*; Morgan Davis*; Jerry Utzi*; Eric Stodola*; Alex Lees*; Daniel Porat*; Tom Clare*; Team Sackler*; Jonathan White; Mylan Denerstein*; Randy Mastro*; Richard Sackler; Daniel Connolly*~~ | | ~~project@goldin.com~~ | | | | | ~~Mother Jones: Newly Uncovered Emails Show Johnson & Johnson Knew Its Opioids Were Being Abused 18 Years Ago~~ | ~~Mother Jones: Newly Uncovered Emails Show Johnson & Johnson Knew Its Opioids Were Being Abused 18 Years Ago~~ | ~~WP Privileged~~ | ~~Confidential communication requesting and reflecting attorney work product regarding litigation strategy.~~ | 10/8/2020 |

**OUTSIDE PROFESSIONALS' EYES ONLY - UNREDACTED - SUBJECT TO PROTECTIVE ORDER**

*In re: Purdue Pharma L.P. et al.*, No. 19-23649 (Bankr. S.D.N.Y.)

**Revised Version of Hurley Decl. Ex. B reflecting documents that have already been produced in full**

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0749247 | RS0749247 | | Parent | Metadata, Including Date, Not Reliable | 1/29/2006 | Craig Landau | | Stuart Baker* | | Mark Timney; Raman Singh; Antony Mattessich; Ake Wikstrom | Redacted - PII | | | | | 0484BDFF-BBDC-4F1F-A1D1-077BA0971C68.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| RS0714336 | RS0714336 | | Parent | Metadata, Including Date, Not Reliable | 2/10/2006 | Francis Wikstrom* | | Richard Sackler | | | | | | | | 8D98ED01-3598-43FC-A8D8-6BC3DD50A368.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| RS0724510 | RSF_OLK00069109 | RSF_OLK00069109 | Parent | Metadata, Including Date, Not Reliable | 2/15/2006 | Richard Sackler | | Stuart Baker* | | | | | | | | D3AE1DCF-0D77-4F20-8ADC-8BA8CDCD8D69.olk15Message | AC Privileged | Confidential communication requesting legal advice regarding opioid marketing. | |
| RS0724918 | RS0724918 | | Parent | Metadata, Including Date, Not Reliable | 2/15/2006 | Stuart Baker* | | Richard Sackler | | | | | | | | D4C7DB29-9B29-4552-B2D3-5D091F88E8E0.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| RS0757683 | RS0757683 | | Parent | Metadata, Including Date, Not Reliable | 2/15/2006 | Philip Strassburger* | | Richard Sackler | | | | | | | | 067D448B-E5E7-48C8-8FC1-AC1016305C11.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| RS0745419 | RS0745419 | | Parent | Metadata, Including Date, Not Reliable | 2/22/2006 | Richard Sackler | | Chadbourne Sdb*; Philip Strassburger* | | | | | | | | 1E6BBB5B-3C15-489B-9B79-A304D1B75E49.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding opioid compliance. | |
| RS0716646 | RS0716646 | | Parent | Metadata, Including Date, Not Reliable | 2/28/2006 | Francis Wikstrom* | Redacted - PII | Daniel Danford*; Richard Silbert*; Trevor Wells; Michael Panagrossi*; Philip Strassburger*; Bethany Breetz*; Pamela May* | Redacted - PII | Donald Strauber* | | | | | | C29C2E70-2B3F-4FD9-937F-5746F98C7C2A.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| RS0927589 | RS0927589 | | Parent | Metadata, Including Date, Not Reliable | 3/1/2006 | Richard Sackler | | Richard Silbert* | | Chadbourne Sdb*; Francis Wikstrom* | | | | | | F1D84363-6A2D-4E04-8CB3-AA57340F9723.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| RS0753161 | RSF_OLK00044150 | RSF_OLK00044150 | Parent | Metadata, Including Date, Not Reliable | 3/8/2006 | Richard Sackler | | Stuart Baker* | | | Redacted - PII | | | | | 318AD461-7132-46BE-AD0E-339E90E2E10B.olk15Message | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| RS0769261 | RS0769261 | | Parent | Metadata, Including Date, Not Reliable | 3/9/2006 | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | | Anthony Roncalli* | | | | | | 579490D4-94CB-46BF-837E-B9AD4CC82494.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| RS0678482 | RS0678482 | | Parent | Metadata, Including Date, Not Reliable | 3/12/2006 | Richard Sackler | | Philip Strassburger* | | | | | | | | 68989D94-AB09-493E-A8C8-857D5E97A8C7.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| PS-02012546 | RSF00426523_REPROD_00001 | RSF00426523_REPROD_00001 | Parent | | 4/14/2006 | Stephen Ives | | Deirdre Daly* | | | | | | | Notes from Abingdon | Notes from Abingdon | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding family estate and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0801025 | RS0801025 | | Parent | Metadata, Including Date, Not Reliable | 4/22/2006 | Stuart Baker* | | Dame Sackler; Richard Sackler; Ilene Lefcourt, Jonathan Sackler; Mortimer Sackler; David Sackler; Peter Boer | | Anthony Roncalli*, Ian McClatchey* | Redacted - PII | | | | | 70C47133-494F-4E25-A7CB-1F0F53457D17.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid compliance. | |
| RS0802608 | RS0802608 | | Parent | Metadata, Including Date, Not Reliable | 4/25/2006 | Stuart Baker* | | Richard Sackler | | | | | | | | 7432F01C-AA5A-422C-9753-D27C63D6919D.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| RS0803284 | RS0803284 | | Parent | Metadata, Including Date, Not Reliable | 4/26/2006 | Maria Barton* | | Richard Sackler; Francis Wikstrom*, Richard Silbert* | | | | | | | | 75BEE8C1-D7D6-4E81-8805-B30411BD7157.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| RS0800958 | RS0800958 | | Parent | Metadata, Including Date, Not Reliable | 4/27/2006 | Stuart Baker* | Redacted - PII | Dame Sackler, Ilene Lefcourt; Richard Sackler; Jonathan Sackler, Mortimer Sackler; David Sackler; Peter Boer | Redacted - PII | Anthony Roncalli*; Ian McClatchey* | | | | | | 70A3957C-AA5C-47FD-B104-11C7CE2AAD17.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| RS0802553 | RS0802553 | | Parent | Metadata, Including Date, Not Reliable | 4/29/2006 | Anthony Roncalli* | | Dame Sackler; Ilene Lefcourt, Richard Sackler; Jonathan Sackler; Mortimer Sackler; David Sackler; Peter Boer | | Stuart Baker*; Ian McClatchey* | Redacted - PII | | | | | 740E20C0-0409-4AB1-8EEB-865EF5DB7E71.olk15Message | AC Privileged | Confidential communication reflecting request for and provision of legal advice regarding opioid compliance. | |
| RS0825163 | RS0825163 | | Parent | Metadata, Including Date, Not Reliable | 4/29/2006 | Mortimer Sackler | | MNP Consulting Limited; Stuart Baker*; Anthony Roncalli* | | | | | | | | A0C8C3C6-C898-45D4-B0E5-7D856C56FEA2.olk15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid compliance. | |
| RS0829807 | RS0829807 | | Parent | Metadata, Including Date, Not Reliable | 4/29/2006 | Richard Sackler | | Stephen Ives | | | | | | | '74A Trust Ct audit - proposed settlement | AA48A530-1652-4178-8E1F-032CB0F94427.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Leslie Schreyer* and Lauren Kelly* and information provided to counsel for the purpose of providing legal advice regarding litigation strategy and settlement of liability. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced in Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0816502 | RS0816502 | | Parent | Metadata, Including Date, Not Reliable | 4/30/2006 | Stuart Baker* | | Dame Sackler, Ilene Lefcourt; Richard Sackler; Jonathan Sackler, Mortimer Sackler; David Sackler; Peter Boer | | Ake Wikstrom | Redacted - PII | | | | | 8FD68EC0-D62C-4F64-A396-3C072EA210F2.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales and relevant legal developments. | |
| RS0837609 | RS0837609 | | Parent | Metadata, Including Date, Not Reliable | 5/1/2006 | Richard Sackler | | Maria Barton* | | | | | | | | BA863C44-3B0A-46D7-A2C1-3835369B71B8.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| RS0801596 | RS0801596 | | Parent | Metadata, Including Date, Not Reliable | 5/2/2006 | Mortimer Sackler | Redacted - PII | Richard Sackler | Redacted - PII | Stuart Baker*, Dame Sackler; Ilene Lefcourt; Jonathan Sackler; David Sackler; Peter Boer | | | | | | 720821E1-52DB-4DE5-A017-95BA514C7E2F.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| RS0798054 | RS0798054 | | Parent | Metadata, Including Date, Not Reliable | 5/3/2006 | Stuart Baker* | | Dame Sackler, Ilene Lefcourt; Richard Sackler; Jonathan Sackler, Mortimer Sackler; David Sackler; Peter Boer | | Ake Wikstrom | Redacted - PII | | | | | 6B400EE9-DC3E-41FF-A7A2-F50863255F8F.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| RS0799268 | RS0799268 | | Parent | Metadata, Including Date, Not Reliable | 5/6/2006 | Stuart Baker* | | Dame Sackler; Ilene Lefcourt; Richard Sackler; Jonathan Sackler; Mortimer Sackler; David Sackler; Peter Boer | | Ake Wikstrom | | | | | | 6DE45433-A1CD-45D9-9F28-FC882F365F72.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid compliance. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0800983 | RS0800983 | | Parent | Metadata, Including Date, Not Reliable | 5/8/2006 | David Sackler | | Mortimer Sackler, Jeffrey Rosen* | | Stuart Baker*; Dame Sackler, Richard Sackler, Ilene Lefcourt; Kathe Sackler | | | | | | 70AEDDE2-8E51-4557-8159-E7E0F36D54DA.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| RS0825273 | RS0825273 | | Parent | Metadata, Including Date, Not Reliable | 5/8/2006 | Jonathan Sackler | | Richard Sackler | | Stuart Baker* | | | | | | A104EF28-A8A5-48CE-B8A8-D000E2B48A73.olk15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid compliance. | |
| RS0800934 | RS0800934 | | Parent | Metadata, Including Date, Not Reliable | 5/10/2006 | Stuart Baker* | | Theresa Sackler; Richard Sackler; Ilene Lefcourt; Jon Sackler, David Sackler; Cecil Pickett | | Steve Miller; Marc Kesselman*, Anthony Roncalli*; Ian McClatchey*, Craig Landau | Redacted - PII | | | | | 70958728-44A5-40B2-A6E0-A36CD6A867B2.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| RS0802122 | RS0802122 | | Parent | Metadata, Including Date, Not Reliable | 5/10/2006 | Mortimer Sackler | Redacted - PII | Stuart Baker* | Redacted - PII | Theresa Sackler; Kathe Sackler | | | | | | 732E218E-E402-4890-82EE-4DDE801D5FF2.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| RS0842600 | RS0842600 | | Parent | Metadata, Including Date, Not Reliable | 5/10/2006 | Richard Sackler | | Marc Kesselman* | | | | | | | | C484098C-0A03-4353-8E37-373277962A3E.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance and litigation strategy. | |
| RS0800557 | RSF_OLK00044954 | RSF_OLK00044954 | Parent | Metadata, Including Date, Not Reliable | 5/11/2006 | Richard Sackler | | Jack Martin | | | | | | | | 6FCF3478-D7BE-476B-88EB-AEAC13831535.olk15Message | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| RS0880002 | RSF_OLK00069337 | RSF_OLK00069337 | Parent | Metadata, Including Date, Not Reliable | 5/12/2006 | Stuart Baker* | | Bryan Lea* | | Richard Sackler; Mortimer Sackler | Redacted - PII | | | | | 044DA4DB-5755-4005-B38F-0FDF28A0445C.olk15Message | AC Privileged | Confidential communication requesting legal advice regarding opioid compliance. | |
| RS0802174 | RS0802174 | | Parent | Metadata, Including Date, Not Reliable | 5/13/2006 | Stuart Baker* | | Richard Sackler | | Anthony Roncalli* | | | | | | 734A2D77-FDEA-4FBC-A3CB-4109D0701411.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding opioid compliance. | |
| RS0806790 | RSF_OLK00069238 | RSF_OLK00069238 | Parent | Metadata, Including Date, Not Reliable | 5/14/2006 | Richard Sackler | | Stuart Baker* | | | | | | | | 7C86DCEF-9E70-4436-86B2-BE2FFC762C6C.olk15Message | AC Privileged | Confidential communication reflecting request for and provision of legal advice regarding opioid compliance. | |
| RS0821253 | RS0821253 | | Parent | Metadata, Including Date, Not Reliable | 5/15/2006 | Davidson Goldin | | David Sackler; Richard Sackler; Greg Joseph*; Anthony Roncalli* | | Lexi Georgiadis | Redacted - PII | | | | | 9928A07C-AAFA-4CB0-A09B-A8D4D0220CD1.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding opioid compliance. | |
| RS0814053 | RS0814053 | | Parent | Metadata, Including Date, Not Reliable | 5/18/2006 | Jonathan Sackler | | Mara Leventhal* | | Richard Sackler, David Sackler; Gregory Joseph*; Douglas Pepe* | | | | | | 8B929D2B-D02A-4C30-9B2D-D4909445A86C.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and information provided to counsel for the purpose of providing legal advice and attorney-work product regarding opioid compliance and litigation strategy. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0889912 | RS0889912 | | Parent | Metadata, Including Date, Not Reliable | 5/18/2006 | David Sackler | | Davidson Goldin; Bob Josephson | | Josephine Martin; Anthony Roncalli* | | | | | | 067C948B-2901-45E7-882B-42878948A991.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance. | |
| RS0808974 | RS0808974 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Richard Sackler | | Davidson Goldin; Sheila Birnbaum* | | Greg Joseph*, Theodore Wells* | | | | | | 8162EB29-243D-4A64-8972-B5F358E783FE.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid compliance and litigation strategy. | |
| RS0812745 | RS0812745 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | David Bernick* | | Richard Sackler | | | | | | | | 88CAB590-3DD8-4ADA-90A6-BEE66363923B.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid marketing and opioid compliance. | |
| RS0880165 | RS0880165 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Sheila Birnbaum* | | Davidson Goldin | | Richard Sackler; Greg Joseph*, Theodore Wells* | | | | | | 04AAB867-591D-49EB-B28D-F350DAD98E6F.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance. | |
| RS0880246 | RS0880246 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | Davidson Goldin | | Mara Leventhal*; Sheila Birnbaum*; Richard Sackler | | Greg Joseph*, Theodore Wells*; David Bernick*; Douglas Pepe* | | | | | | 04D19870-60A2-4148-BE92-575CD22F9D09.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance. | |
| RS0898490 | RS0898490 | | Parent | Metadata, Including Date, Not Reliable | 5/20/2006 | David Bernick* | | Richard Sackler | | Theodore Wells* | | | | | | 4D52E6DA-F40A-4469-AC0B-EA4FCB61AA3A.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid marketing and opioid compliance. | |
| RS0798714 | RS0798714 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Anthony Roncalli* | Redacted - PII | David Sackler, Jonathan Sackler; Steve Miller; Craig Landau; Marc Kesselman* | Redacted - PII | Evan Vosburgh; Richard Sackler; Robert Cordy*; David Bernick*, Mortimer Sackler; Dame Sackler | Redacted - PII | | | | | 6CBA35A3-B032-4BBF-9584-1A1395BDF810.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| RS0875459 | RS0875459 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Clio Boele | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*, Benjamin Albert*, Theodore Wells*; Roberto Finzi*; David Brown*, Bweintraub*; Anthony Roncalli*, Jonathan Sackler; Maura Monaghan*, Jacob Stahl*, Harold Williford*; David Bernick*, sackler-svc@sardverb.com; Richard Sackler; David Sackler | | project@goldin.com | | | | | | 1E4C0562-5EDA-4831-A683-571730BDB12F.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding opioid compliance. | |
| RS0884865 | RS0884865 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Amy Stevens | | Gregory Joseph*; Mara Leventhal*; Douglas Pepe*, Benjamin Albert*, Theodore Wells*; Roberto Finzi*; David Brown*; Bweintraub*; Anthony Roncalli*, Jonathan Sackler; Maura Monaghan*, Jacob Stahl*, Harold Williford*; David Bernick*, sackler-svc@sardverb.com; Richard Sackler; David Sackler | | project@goldin.com | | | | | | 051056C2-10D5-4FC4-B598-945FEE624098.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding opioid compliance. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0889836 | RS0889836 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Richard Sackler | | Davidson Goldin | | David Sackler, David Bernick*; Jonathan Sackler; Theodore Wells*; Mara Leventhal*; Doug Pepe*, Greg Joseph*, Jerry Uzzi* | | | | | | 065569F6-F2C7-44D9-84FA-6118BAC05B0E.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance. | |
| RS0894981 | RS0894981 | | Parent | Metadata, Including Date, Not Reliable | 5/23/2006 | Craig Landau | | Anthony Roncalli* | | David Sackler; Jonathan Sackler; Steve Miller; Marc Kesselman*, Evan Vosburgh; Richard Sackler; Robert Cordy*; David Bernick*; Mortimer Sackler; Dame Sackler | | | | | | 07AD245B-A083-40E9-81B8-F2A1EEB09F58.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding opioid compliance and litigation strategy. | |
| RS0798955 | RS0798955 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Kate Gorgi | Redacted - PII | Mortimer Sackler, Jacqueline Sackler; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*, Jacob Stahl*, Morgan Davis*; Richard Sackler; David Sackler, Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Anthony Roncalli*, Davidson Goldin; project@goldin.com, Paul Gallagher; Dame Sackler; Jo Sheldon*; jonsackler@edelman.com ; Greg Joseph*; Doug Pepe*; Theodore Wells* | Redacted - PII | sackler-svc@sardverb.com | Redacted - PII | | | | | 6D44B8AD-AB33-4F41-9703-E885ED154462.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding opioid compliance. | |
| RS0801146 | RS0801146 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Jacqueline Sackler | | Danielle Stock* | | Mortimer Sackler; Paul Renzetti, Mary Jo White*, Luther Strange*; Craig Landau; Maura Monaghan*; Marc Kesselman*, Anthony Roncalli*; Steve Miller; Mark Cheffo*; Sheila Birnbaum*; Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*; Richard Sackler, David Sackler; Jonathan Sackler; David Bernick*; Mara Leventhal*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; jonsackler@edelman.com ; Gregory Joseph*, Douglas Pepe*; Theodore Wells*, sackler-svc@sardverb.com; Ed Williams*, James Morris* | | | | | | 70FF8CF0-C710-4BFD-9F43-E5DA437B40B0.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| RS0821797 | RS0821797 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Mortimer Sackler | | Paul Renzetti; Marc Kesselman*; Maura Monaghan* | | Mary Jo White*; Craig Landau; Anthony Roncalli*, Steve Miller; Mark Cheffo*; Sheila Birnbaum*, Jacqueline Sackler; Jeffrey Rosen*; Jacob Stahl*, Morgan Davis*; Richard Sackler; David Sackler; Jonathan Sackler; Luther Strange*; David Bernick*; Mara Leventhal*; Davidson Goldin; project@goldin.com; Paul Gallagher; Jo Sheldon*; jonsackler@edelman.com , Greg Joseph*, Doug Pepe*; Theodore Wells*; sackler-svc@sardverb.com; Ed Williams*, James Morris* | | | | | | 9A5E44B7-C139-48A6-B9A3-58EA2AC86B7C.olk15Message | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid compliance. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0825216 | RS0825216 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Bernick* | | Mortimer Sackler; Paul Renzetti; Davidson Goldin | | Jacqueline Sackler; Mary Jo White*; Maura Monaghan*, Jeffrey Rosen*; Jacob Stahl*; Morgan Davis*, Richard Sackler; David Sackler; Jonathan Sackler, Luther Strange*; Mara Leventhal*, Anthony Roncalli*; project@goldin.com; Paul Gallagher; Jo Sheldon*; lonsackler@edelman.com ; Greg Joseph*; Doug Pepe*, Theodore Wells*; sackler-svc@sardverb.com | | | | | | A0E5F4F4-7CA7-43D8-9CC6-6A637A48DD27.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding opioid compliance. | |
| RS0828141 | RS0828141 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Nick Hope* | Redacted - PII | David Sackler, Sophia Hotung; Mortimer Sackler, Jacqueline Sackler; Mary Jo White*; Maura Monaghan*, Jeffrey Rosen*; Jacob Stahl*, Morgan Davis*, Richard Sackler; Jonathan Sackler; Luther Strange*, David Bernick*; Mara Leventhal*; Anthony Roncalli*; Davidson Goldin, project@goldin.com; Paul Gallagher, Jo Sheldon*, lonsackler@edelman.com ; Greg Joseph*; Doug Pepe* | Redacted - PII | sackler-svc@sardverb.com | Redacted - PII | | | | | A77D04F5-77F5-4D38-BE7B-526E83C5D819.olk15Message | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance, litigation strategy and settlement of liability. | |
| RS0889689 | RS0889689 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | David Sackler | | Davidson Goldin, Mortimer Sackler; Nikki Ritchie | | Ellen Davis*; Maura Monaghan*; Tom Clare*; Marc Kesselman*, sackler-svc@sardverb.com; Mary Jo White*, Lonsackler*; Paul Gallagher; Richard Silbert*, project@goldin.com; Jonathan Sackler; Richard Sackler | | | | | | 060A0EE4-CC2E-40A2-B2F2-E7D0FFD447C3.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance. | |
| RS0890095 | RS0890095 | | Parent | Metadata, Including Date, Not Reliable | 5/24/2006 | Davidson Goldin | | Maura Monaghan*; Ellen Davis*; Nikki Ritchie, Mortimer Sackler; Anthony Roncalli*; Steve Miller | | Mara Leventhal*; George Sard; Paul Gallagher; Marc Kesselman*, Robert Rendine; David Sackler; Ed Williams*, James Morris*; Anthony Roncalli*; Jacqueline Sackler; Morgan Davis*; Jacob Stahl*, David Bernick*; Luther Strange*; Greg Joseph*; Doug Pepe*, Richard Sackler; Jonathan Sackler, Theodore Wells*, sackler-svc@sardverb.com, Antony Dunkels* | | | | | | 06E771D6-6937-4A10-B12D-33C6D11FFFE4.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance. | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
| 59 | RS0802572 | RS0802572 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Mortimer Sackler | | Craig Landau, Mary Jo White*; Jeffrey Rosen*; Maura Monaghan*; Paul Verbinnen; Marc Kesselman*, Anthony Roncalli*; Marshall Huebner*, Sheila Birnbaum*; Mark Cheffo* | | Richard Sackler; David Sackler, Jonathan Sackler; Paul Gallagher; Marc Kesselman*; Josephine Martin; Steve Miller; Anthony Roncalli*; Leslie Schreyer* | Redacted - PII | | | | | 741AE04B-9F5F-4397-ABE6-9FFD2B9DEF51.olk15Message | AC Privileged | Confidential communication reflecting request for legal advice regarding opioid compliance. | |
| 60 | RS0843331 | RS0843331 | | Parent | Metadata, Including Date, Not Reliable | 5/25/2006 | Theodore Wells* | | Davidson Goldin; David Sackler; Greg Joseph* | | Richard Sackler; Jonathan Sackler; Mara Leventhal*, Doug Pepe*; David Bernick*, David Brown*, Roberto Finzi*; project@goldin.com | | | | | | C62B1FD2-C1BC-4E0C-AF96-E7E820D97C30.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid sales and opioid compliance. | |
| 61 | RS0800878 | RS0800878 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Richard Sackler | | Davidson Goldin | | | | | | | | 707CF7BA-AFC0-4387-AFAD-8FAB9A5EF2FE.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance. | |
| 62 | RS0801242 | RS0801242 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Mortimer Sackler | Redacted - PII | David Bernick* | Redacted - PII | David Sackler, Jacqueline Sackler; Maura Monaghan*, Mary Jo White*; Theodore Wells*; Richard Sackler, Jonathan Sackler; Jeffrey Rosen*; Jerry Uzzi*; Theresa Sackler | Redacted - PII | | | | | 713087C7-DF7C-4E3E-AE66-38CADF6CEA5A.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| 63 | RS0889804 | RS0889804 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | George Sard; Richard Sackler; David Sackler; Jonathan Sackler; Mortimer Sackler; Jacqueline Sackler, Anthony Roncalli*; Mary Jo White*; Maura Monaghan*; Jeffrey Rosen*, Ed Williams*; David Bernick*; Paul Verbinnen; Jerry Uzzi* | | project@goldin.com; sackler-svc@sardverb.com | | | | | | 0643467B-B57C-4001-B4A3-C61063E66171.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0899736 | RS0899736 | | Parent | Metadata, Including Date, Not Reliable | 5/26/2006 | Davidson Goldin | | George Sard; Paul Verbinnen; David Bernick*; Greg Joseph*; Mara Leventhal*; Mary Jo White*, Maura Monaghan*; Mortimer Sackler, Jacqueline Sackler; David Sackler; Jonathan Sackler; Richard Sackler; Tom Clare* | | | | | | | | 08093FD7-3A63-4DD5-A035-01468436EBC3.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid compliance. | |
| RS0803981 | RS0803981 | | Parent | Metadata, Including Date, Not Reliable | 5/27/2006 | Ellen Davis* | | Stuart Baker*; Davidson Goldin | | David Bernick*, David Sackler; Mortimer Sackler; Richard Sackler, Tom Clare*; Maura Monaghan*; Mary Jo White*; Greg Joseph*; Jonathan Sackler; Mara Leventhal*; Doug Pepe*; Ted Wells*, David Brown*; sackler-svc@sardverb.com; Ed Williams*; Jeffrey Rosen*; Anthony Roncalli*, Paul Gallagher; Marc Kesselman*, Daniel Connolly*; project@goldin.com | Redacted - PII | | | | | 773A4654-C41E-41B6-A027-4C820FB05774.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid sales and litigation strategy. | |
| RS0821661 | RS0821661 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Jonathan Sackler | Redacted - PII | David Sackler; Davidson Goldin | Redacted - PII | Luther Strange*; David Bernick*; Richard Sackler, Greg Joseph*; Mara Leventhal*, Ted Wells*, David Brown* | | | | | | 9A125231-DFC9-4A7F-8C98-A00396E648DD.olk15Message | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding opioid compliance. | |
| RS0822064 | RS0822064 | | Parent | Metadata, Including Date, Not Reliable | 5/28/2006 | Mortimer Sackler | | Paul Gallagher; Paul Keary; Marc Kesselman*; Burt Rosen*, Anthony Roncalli*; Mary Jo White*, Maura Monaghan*; David Goldin; David Bernick*, sackler-svc@sardverb.com; sackleradvisory@edelman.com, David Sackler; Jonathan Sackler; Richard Sackler, Craig Landau | | | | | | | | 9AF5C264-4A1C-4B9C-8F17-828F288B8DB5.olk15Message | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding opioid compliance. | |
| PS-01979837 | PS-01979837 | | Parent | | 4/12/2007 | Stephen Ives | | Jeffrey Robins* | | | | | | | RE: RSS to Beth trust | RE RSS to Beth trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice and information provided to counsel for the purpose of providing legal advice regarding distribution(s) and family estate. | |
| PS-02018430 | PS-02018430 | | Parent | | 4/12/2007 | Jeffrey Robins* | | Stephen Ives | | | | | | | Re: RSS to Beth trust | Re: RSS to Beth trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-00109819 | PS-00109819 | | Parent | | 9/9/2008 | LaDonna Steiner* | | Jonathan Sackler; Howard Udell* | | | | | | | RE: Dan Troy | RE: Dan Troy | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid sales and litigation strategy. | |
| PS-01313540 | RSF00368921 | RSF00368921 | Parent | | 10/8/2008 | Jeffrey Robins* | | Stephen Ives | | Jeffrey Robins* | Redacted - PII | | | | Re: Rosebay balances | Re: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01313546 | RSF00368931 | RSF00368931 | Parent | | 10/8/2008 | Stephen Ives | | Jeffrey Robins* | | | | | | | RE: Rosebay balances | RE: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01313558 | RSF00368936 | RSF00368936 | Parent | | 10/8/2008 | Stephen Ives | | Jeffrey Robins* | | | | | | | RE: Rosebay balances | RE: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01318517 | RSF00369129 | RSF00369129 | Parent | | 10/8/2008 | Stephen Ives | | Tracy Adcock; Leslie Schreyer*; Jeffrey Robins* | | | | Mary McAninch | Redacted - PII | | RE: Rosebay balances | RE: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding distribution(s) and family estate. | |
| PS-01328089 | RSF00369379 | RSF00369379 | Parent | | 10/8/2008 | Leslie Schreyer* | | Stephen Ives; Tracy Adcock; Jeffrey Robins* | | Leslie Schreyer* | Redacted - PII | | | | RE: Rosebay balances | RE: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01328101 | RSF00369384 | RSF00369384 | Parent | | 10/8/2008 | Jeffrey Robins* | | Stephen Ives | | | | | | | RE: Rosebay balances | RE: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01357990 | RSF00371250 | RSF00371250 | Parent | | 10/8/2008 | Jeffrey Robins* | | Stephen Ives | | | | | | | RE: Rosebay balances | RE: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01358002 | RSF00371255 | RSF00371255 | Parent | | 10/8/2008 | Jeffrey Robins* | | Stephen Ives | | | | | | | RE: Rosebay balances | RE: Rosebay balances | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| ~~PS-01381329~~ | ~~RSF00372016~~ | ~~RSF00372016~~ | ~~Parent~~ | | ~~1/8/2009~~ | ~~Mary McAninch~~ | | ~~Stephen Ives~~ | | | | | | | ~~FW: Rosebay SEC Filings for Infinity~~ | ~~FW: Rosebay SEC Filings for Infinity~~ | ~~AC Privileged~~ | ~~Redacted confidential communication requesting and reflecting provision of legal advice of Frank Veluccl* regarding Rosebay SEC filings for Infinity.~~ | 10/7/2020 |
| PS-00110042 | PS-00110042 | | Parent | | 1/26/2009 | Leslie Schreyer* | | Jonathan Sackler; Jonathan Sackler | | Leslie Schreyer* | | | | | My call | My call | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid sales. | |
| MB1086136 | MB1086136 | | Parent | | 4/24/2009 | Stuart Baker* | Redacted - PII | Mortimer Sackler; Dame Theresa Sackler; Raymond Sackler; Beverly Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Samantha Sackler; Peter Boer; Judy Lewent | Redacted - PII | Anthony Roncalli*; LaDonna Steiner* | Redacted - PII | | | | Presentation and Discussion Concerning AWP Litigation | Presentation and Discussion Concerning AWP Litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding litigation strategy. | |
| MB1086558 | MB1086558 | | Parent | | 4/27/2009 | Stuart Baker* | | Mortimer Sackler; Dame Theresa Sackler; Raymond Sackler; Beverly Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler; Jonathan Sackler; Mortimer D.A. Sackler; Samantha Sackler; Peter Boer; Judy Lewent | | Anthony Roncalli*; LaDonna Steiner* | | | | | FW: Presentation and Discussion Concerning AWP Litigation | FW: Presentation and Discussion Concerning AWP Litigation | AC Privileged; WP Privileged | Confidential communication requesting and reflecting request for and provision of legal advice and work product regarding litigation strategy. | |
| PS-00541506 | PS-00541506 | | Parent | | 6/4/2009 | Richard Sackler | ma.com> | Jonathan Sackler | | | | | | | Fwd: Zolpimist | Fwd: Zolpimist | AC Privileged | Confidential communication requesting and reflecting provision of legal advice of Alan Koller* and Philip Strassburger* regarding litigation strategy. | |
| RS0141791 | RS0141791 | RSF_OLK00027575 | Attachment | Metadata, Including Date, Not Reliable | 11/11/2010 | | | | | | | | | Dr Richard Sackler | | Hydrocodone OD project launch review.docx | AC Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding opioid sales. | |
| RS0090461 | RS0090461 | | Parent | Metadata, Including Date, Not Reliable | 12/9/2010 | Richard Sackler | | Jonathan Sackler; Stuart Baker*; Ake Wikstrom | | Philip Strassburger*; James Dolan | | | | | | x27_1937.olk14MsgSource | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid compliance. | |
| RS0089934 | RS0089934 | | Parent | Metadata, Including Date, Not Reliable | 12/15/2010 | Richard Sackler | Redacted - PII | Ake Wikstrom; Jonathan Sackler; Stuart Baker*; Patrik Maurer*; and Philip Strassburger* | Redacted - PII | James Dolan | Redacted - PII | | | | RE: World wide exclusive licensing of G patents for oxycodone and hydrocodone | x27_1003.olk14MsgSource | AC Privileged | Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice regarding opioid compliance. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RS0096912 | RS0096912 | | Parent | Metadata, Including Date, Not Reliable | 12/15/2010 | Patrik Maurer* | | Stuart Baker*; Ake Wikstrom | | James Dolan | Redacted - PII | | | | | x27_2239.olk14MsgSource | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| RS0093583 | RS0093583 | | Parent | Metadata, Including Date, Not Reliable | 2/19/2011 | Richard Sackler | | Philip Strassburger* | | | | | | | | x27_25221.olk14MsgSource | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| PS-01383817 | RSF00435132 | RSF00435132 | Parent | | 4/13/2011 | Douglas Docherty | | Anthony Roncalli* | | Stuart Baker*; Christopher Mitchell*; Leslie Schreyer*; Lauren Kelly*; Stephen Ives; Raymond Smith; Joerg Fischer, Steve Jamieson | | | | | RE: MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | RE MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01444181 | RSF00436902 | RSF00436902 | Parent | | 4/13/2011 | Anthony Roncalli* | | Douglas Docherty | | Stuart Baker*; Christopher Mitchell*; Leslie Schreyer*; Lauren Kelly*; Stephen Ives; Raymond Smith, Joerg Fischer, Steve Jamieson | | | | | RE: MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | RE MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01532095 | RSF00438320 | RSF00438320 | Parent | | 4/13/2011 | Anthony Roncalli* | Redacted - PII | Douglas Docherty | Redacted - PII | Stuart Baker*; Christopher Mitchell*; Leslie Schreyer*; Lauren Kelly*; Stephen Ives; Raymond Smith, Joerg Fischer; Steve Jamieson | Redacted - PII | | | | RE: MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | RE: MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01591926 | RSF00440634 | RSF00440634 | Parent | | 4/13/2011 | Douglas Docherty | | Anthony Roncalli* | | Stuart Baker*; Christopher Mitchell*; Leslie Schreyer*; Lauren Kelly*; Stephen Ives; Raymond Smith, Joerg Fischer; Steve Jamieson | | | | | RE: MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | RE MUNDIPHARMA MEDICAL COMPANY - US$ 50.0 MILLION OF FUNDS AVAILABLE | AC Privileged | Redacted confidential communication requesting and reflecting request for and provision of legal advice regarding Mundipharma medical company. | |
| PS-01287384 | RSF00367801 | RSF00367801 | Parent | | 11/14/2011 | Stephen Ives | | Mary McAninch | | | | | | | Re: 74A 870-PT | Re: 74A 870-PT | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jeremy Weinberg* regarding Purdue business structure. | |
| PS-01287900 | RSF00367816 | RSF00367816 | Parent | | 11/14/2011 | Stephen Ives | | Mary McAninch | | | | | | | RE: 74A 870-PT | RE: 74A 870-PT | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jeremy Weinberg* regarding Purdue business structure. | |
| PS-01402409 | RSF00435397 | RSF00435397 | Parent | | 11/14/2011 | Mary McAninch | | Stephen Ives | | | | | | | 74A 870-PT | 74A 870-PT | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Lauren Kelly* regarding family estate. | |
| PS-01402571 | RSF00435401 | RSF00435401 | Parent | | 11/14/2011 | Mary McAninch | | Stephen Ives | | | | | | | RE: 74A 870-PT | RE: 74A 870-PT | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jeremy Weinberg* regarding final report related to IRS audit of Rosebay Medical Company. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01245973 | PS-01245973 | | Parent | | 12/9/2011 | Stephen Ives | | Jeffrey Robins* | | Jonathan Sackler | Redacted - PII | | | | RE: JDS asset transfer to 12/29/92 trust | RE JDS asset transfer to 12/29/92 trust | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-01245109 | PS-01245109 | | Parent | | 12/12/2011 | Stephen Ives | Redacted - PII | Jonathan Sackler, Jeffrey Robins* | Redacted - PII | | | | | | RE: JDS asset transfer to 12/29/92 trust | RE JDS asset transfer to 12/29/92 trust | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding distribution(s). | |
| PS-01323534 | PS-01323534 | | Parent | | 3/1/2013 | Stephen Ives | | Peter Ward* | | | | | | | 74A trust 12/31/12 financial statements | 74A trust 12/31/12 financial statements | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| RSNY12420890 | RSNY12420890 | | Attachment | | 9/5/2013 | | | | | | | | | KPMG | | MCPC_Draft Report_20130819_clean.docx | AC Privileged | Document sent to counsel for review regarding opioid compliance and Purdue business structure. | |
| PS-00108357 | RSF00484457 | RSF00484457 | Parent | | 9/10/2013 | Jonathan Sackler | Redacted - PII | Stuart Baker* | Redacted - PII | | | | | | FDA report from first half 2012 | FDA report from first half 2012 | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding opioid compliance. | |
| RSNY12406930 | RSNY12406929 | | Attachment | | 9/26/2013 | | | | | | | | | Jennifer Kronick | | 09-26-13 Memo to the Board re Endo Kao Patents Relating to Targiniq.docx | AC Privileged | Document prepared for counsel regarding opioid compliance. | |
| RSNY12406931 | RSNY12406929 | | Attachment | | 9/26/2013 | | | | | | | | | | | Peter Mathers memo re insufflation protocol for endo.pdf | AC Privileged | Document prepared by counsel regarding opioid compliance and Purdue business structure. | |
| PS-00106016 | PS-00106015 | | Attachment | | 10/3/2013 | | | | | | | | | | | Derivative structure idea.PPTX | AC Privileged | Document prepared by counsel regarding settlement of liability and family estate. | |
| RSNY12408128 | RSF00473608 | RSF00473608 | Parent | | 10/24/2013 | Philip Strassburger* | Redacted - PII | Stuart Baker*; Peter Boer | Redacted - PII | Stuart Baker*; Todd Baumgartner; Raul Damas; James Dolan; Russell Gasdia; David Long; David Lundie, Edward Mahony, William Mallin; John Stewart, Gary Stiles, Philip Strassburger*; Bert Weinstein*, Christopher Mitchell*; Anthony Roncalli*, Stephen Harris, Brianne Weingarten; Richard Mannion; Jennifer Giordano; Paul Coplan; LaDonna Steiner*; Robin Abrams*; Richard Silbert* | Redacted - PII | | | | Citizen Petition | Citizen Petition | AC Privileged, WP Privileged | Confidential communication requesting and reflecting provision of legal advice and attorney-work product regarding opioid compliance. | |
| PS-00260002 | RSF00470401 | RSF00470401 | Attachment | | 11/8/2013 | | | | | | | | | Ives, Stephen A. | | Equalization re Gallo 3 state taxes.xlsx | AC Privileged | Document prepared for counsel regarding distribution(s) and family estate. | |
| RSNY12419660 | RSF00787224 | RSF00787225 | Attachment | | 11/11/2013 | | | | | | | | | Chantal Bietiger | | Legal-Report-3nd-Quarter-2013.pdf | AC Privileged | Document prepared by counsel regarding litigation strategy. | |
| PS-00105872 | PS-00105871 | | Attachment | | 12/8/2013 | | | | | | | | | Rinat | | NTE webinar - version 39 - sent to TR.pdf | AC Privileged | Document containing counsel's comments and analysis regarding opioid compliance and settlement of liability. | |
| PS-01307192 | PS-01307192 | | Parent | | 12/19/2013 | Stephen Ives | Redacted - PII | Stephanie Palmer* | Redacted - PII | Anthony Roncalli*, Laurel Kelly*; Benjamin Roth*; Ian McClatchey* | Redacted - PII | | | | RE: Wire Transfer Request - Proposed Restructuring of Ownership of Mundipharma DC BV | RE Wire Transfer Request - Proposed Restructuring of Ownership of Mundipharma DC BV | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s) and family estate. | |
| PS-01324359 | PS-01324359 | | Parent | | 12/20/2013 | Mary McAninch | | Stephen Ives; Stephanie Palmer* | | Anthony Roncalli*, Laurel Kelly*; Ian McClatchey* | | | | | RE: Signature and Wire Transfer Requested re: Restructuring of interests in CPC Canada LP 1 and CPC Canada LP 2 | RE: Signature and Wire Transfer Requested re Restructuring of interests in CPC Canada LP 1 and CPC Canada LP 2 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding wire transfer request. | |
| RSNY12390954 | RSF00076612 | RSF00076622 | Attachment | | 4/15/2014 | | | | | | | | | Jane Thurston | | 6b. 140414 Targiniq Strategic Assessment Pre-read vf (Board).pptx | AC Privileged | Document prepared by counsel regarding opioid marketing, opioid sales and Purdue business structure. | |
| RSNY12392412 | RSF00785872 | RSF00785873 | Attachment | | 5/27/2014 | | | | | | | | | tjb01 | | European Legal and Compliance Report January to March 2014 FINAL.DOCX | AC Privileged | Document prepared by counsel regarding litigation strategy. | |
| PS-01014018 | RSF00785985 | RSF00785986 | Attachment | | 7/17/2014 | | | | | | | | | tjb01 | | European Legal and Compliance Report April to June 2014 - final.docx | AC Privileged; WP Privileged | Document prepared by counsel regarding litigation strategy and relevant legal developments. | |
| PS-01012604 | RSF00785972 | RSF00785973 | Attachment | | 8/4/2014 | | | | | | | | | Samantha Oglesby | | Q2 2014 Activity Report Purdue Canada.docx | AC Privileged; WP Privileged | Document prepared by counsel and attorney-work product regarding opioid marketing, opioid sales and opioid compliance and litigation strategy. | |
| PS-01012364 | RSF00472735 | RSF00472735 | Attachment | | 8/6/2014 | | | | | | | | | cda01 | | Igenica DD Report 24JUL14 FINAL.PDF | AC Privileged | Document both containing counsel's comments and analysis and containing information provided to counsel for the purpose of providing legal advice regarding opioid compliance and relevant legal developments. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01011854 | PS-01011854 | | Parent | | 8/13/2014 | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Theresa Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler; Jonathan Sackler; Samantha Sackler; Mortimer Sackler; David Sackler; Peter Boer; Judy Lewent; Cecil Pickett; Paulo Costa; Ralph Snyderman | | Christopher Mitchell*; Philip Strassburger*; Anthony Roncalli* | | | | | Mundipharma AG's Trademark Activity Report | Mundipharma AG's Trademark Activity Report | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding opioid compliance. | |
| PS-01011619 | RSF00786705 | RSF00786705 | Parent | | 8/18/2014 | Stuart Baker* | | Raymond Sackler; Beverly Sackler; Theresa Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler; Jonathan Sackler; Samantha Sackler; Mortimer Sackler; David Sackler; Peter Boer; Judy Lewent; Cecil Pickett; Paulo Costa; Ralph Snyderman | Redacted - PII | Christopher Mitchell*; Philip Strassburger*; Anthony Roncalli* | Redacted - PII | | | | Mundipharma Basel Activity Report | Mundipharma Basel Activity Report | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding opioid compliance. | |
| PS-01009527 | PS-01009527 | | Parent | | 9/15/2014 | Stuart Baker* | Redacted - PII | Raymond Sackler; Beverly Sackler; Theresa Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler; Jonathan Sackler; Samantha Sackler; Mortimer Sackler; David Sackler; Peter Boer; Judy Lewent; Paulo Costa; Ralph Snyderman | | Christopher Mitchell*; Philip Strassburger*; Anthony Roncalli* | | | | | UK Patent Activity Report | UK Patent Activity Report | WP Privileged | Confidential communication requesting and reflecting attorney-work product regarding opioid compliance. | |
| PS-01009528 | PS-01009527 | | Attachment | | 9/15/2014 | | | | | | | | | Bill, Kevin | | UK PATENT DEPARTMENT REPORT - APRIL TO JUNE 2014.docx | AC Privileged; WP Privileged | Document both containing comment, analysis and attorney-work product regarding opioid marketing, opioid compliance and relevant legal developments. | |
| PS-01008589 | PS-01008589 | RSF00193789 | Attachment | | 9/24/2014 | | | | | | | | | Medeiros, Paul | | FINAL GL PHARMA BUSINESS CASE-2 OCT 2014.pdf | AC Privileged | Document containing counsel's comments and analysis regarding opioid compliance. | |
| PS-01008605 | RSF00472229 | RSF00472336 | Attachment | | 9/24/2014 | | | | | | | | | Jim Macdonald-Clink | | Igenica Business Case 2 FINAL - Oct 1, 2014.pdf | AC Privileged | Redacted document containing counsel's comments and analysis regarding opioid marketing. | |
| RSNY12363630 | RSNY12363629 | | Attachment | | 10/14/2014 | | | | | | | | | Anthony M. Roncalli | | Proposed Decision - Zohydro (2).DOCX | AC Privileged | Document prepared by counsel regarding opioid compliance. | |
| PS-01004910 | PS-01004910 | | Parent | | 11/3/2014 | Bryan Lea* | | Raymond Sackler; Beverly Sackler, Dame Sackler, Richard Sackler; Ilene Lefcourt, Kathe Sackler | Redacted - PII | European Leadership Team | Redacted - PII | | | | RE: Executive Summary and Legal Presentation for Year-End meetings | RE: Executive Summary and Legal Presentation for Year-End meetings | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| RSNY12361469 | RSNY12361469 | RSF00161230_REPROD_00001 | Attachment | | 11/10/2014 | | | | | | | | | Chantal Bietiger | | Legal-Report-3nd Quarter 2014.pdf | AC Privileged | Document prepared by counsel regarding litigation strategy. | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
| 125 | PS-01004060 | RSF00785965 | RSF00785965 | Parent | | 11/10/2014 | Stuart Baker* | Redacted - PII | Raymond Sackler; Beverly Sackler, Theresa Sackler; Richard Sackler; Ilene Lefcourt, Kathe Sackler | Redacted - PII | Philip Strassburger*; Anthony Roncalli* | Redacted - PII | | | | Mundipharma Basel Activity Report | Mundipharma Basel Activity Report | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| 126 | PS-01003909 | PS-01003909 | | Parent | | 11/12/2014 | Stuart Baker* | | Raymond Sackler; Beverly Sackler, Dame Sackler, Richard Sackler; Ilene Lefcourt, Kathe Sackler | | Christopher Mitchell*; Philip Strassburger*; Anthony Roncalli* | | | | | Mundipharma AG's Trademark Activity Report | Mundipharma AG's Trademark Activity Report | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| 127 | RSNY12055221 | RSNY12055221 | RSF00787007 | Attachment | | 2/6/2015 | | | | | | | | | Chantal Bietiger | application/pdf | Legal-Report-4th Quarter 2014.pdf | AC Privileged | Document prepared by counsel regarding litigation strategy. | |
| 128 | PS-00134141 | PS-00134141 | | Parent | | 4/23/2015 | Jeffrey Robins* | | Richard Sackler; Jonathan Sackler; David Sackler, Brian Olson*; Stephen Lves, Leslie Schreyer* | | | | | | | 74A Split - Implementation | 74A Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding distribution(s). | |
| 129 | PS-00223300 | PS-00223300 | | Parent | | 4/24/2015 | Richard Sackler | | Jeffrey Robins*; Jonathan Sackler | | David Sackler, Brian Olson*; Stephen Lves; Leslie Schreyer* | Redacted - PII | | | | Re 74A Split - Implementation | Re: 74A Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding transfer of Purdue interest(s) and family estate. | |
| 130 | PS-00223302 | PS-00223302 | | Parent | | 4/24/2015 | Jeffrey Robins* | Redacted - PII | Richard Sackler; Jonathan Sackler | Redacted - PII | David Sackler; Brian Olson*; Stephen Lves, Leslie Schreyer* | | | | | Re: 74A Split - Implementation | Re: 74A Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding transfer of Purdue interest(s) and family estate. | |
| 131 | PS-01269368 | RSF00215245 | RSF00215245 | Parent | | 4/24/2015 | Stephen Ives | | Nathan Redman; Danny Parks | | | | | | | FW: 74A Split - Implementation | FW: 74A Split - Implementation | AC Privileged | Redacted confidential communication requesting and reflecting provision of legal advice of Jeffrey Robins* regarding family estate. | |
| 132 | PS-00223110 | RSF00094772 | RSF00094774 | Attachment | | 4/27/2015 | Jeffrey Robins* | | Richard Sackler, Jonathan Sackler; David Sackler; Brian Olson*; Stephen Lves; Leslie Schreyer* | | | | | | | 74A Split - Implementation | 74A Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-01300755 | PS-01300749 | | Attachment | | 4/28/2015 | Jeffrey Robins* | Redacted - PII | Richard Sackler; Jonathan Sackler; David Sackler; Brian Olson, Stephen Ives, Leslie Schreyer* | Redacted - PII | | | | | | 74A Split - Implementation | 74A Split - Implementation | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding family estate. | |
| PS-01048285 | PS-01048285 | | Parent | | 6/3/2015 | Stuart Baker* | Redacted - PII | Raymond Sackler; Beverly Sackler, Dame Sackler; Richard Sackler; Ilene Lefcourt, Kathe Sackler | Redacted - PII | Philip Strassburger*, Alan Koller*; Peter Mendelson*; Anthony Roncalli* | Redacted - PII | | | | Mundipharma AG's Trademark Activity Report | Mundipharma AG's Trademark Activity Report | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance and relevant legal developments. | |
| PS-01043101 | PS-01043101 | | Parent | | 7/20/2015 | Raymond Sackler | Redacted - PII | Stuart Baker*, Jonathan Sackler | Redacted - PII | Raymond Sackler; Beverly Sackler; Dame Sackler, Richard Sackler; Ilene Lefcourt; Kathe Sackler | Redacted - PII | | | | RE: Meeting regarding OxyContin IP | RE: Meeting regarding OxyContin IP | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding opioid compliance. | |
| PS-01043109 | PS-01043109 | | Parent | | 7/20/2015 | Stuart Baker* | Redacted - PII | Jonathan Sackler | Redacted - PII | Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | Redacted - PII | | | | Meeting regarding OxyContin IP | Meeting regarding OxyContin IP | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding opioid compliance. | |
| PS-01042901 | PS-01042901 | | Parent | | 7/21/2015 | Stuart Baker* | Redacted - PII | Raymond Sackler; Beverly Sackler, Dame Sackler, Richard Sackler; Ilene Lefcourt, Kathe Sackler | Redacted - PII | | | | | | RE Meeting regarding OxyContin IP | RE Meeting regarding OxyContin IP | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |

| | PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | PS-01042903 | PS-01042903 | | Parent | | 7/21/2015 | Stuart Baker* | Redacted - PII | Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | Redacted - PII | | | | | | RE Meeting regarding OxyContin IP | RE Meeting regarding OxyContin IP | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| 139 | PS-01042904 | PS-01042903 | | Attachment | | 7/21/2015 | | | | | | | | | Shum, Sam | | Updated 7_21_15- Law Section Bank Meeting Presentation.pptx | AC Privileged; WP Privileged | Document prepared by counsel and attorney-work product regarding opioid marketing, opioid compliance and relevant legal developments. | |
| 140 | PS-01042976 | PS-01042976 | | Parent | | 7/21/2015 | Stuart Baker* | Redacted - PII | Jonathan Sackler | Redacted - PII | Raymond Sackler; Beverly Sackler; Dame Sackler; Richard Sackler; Ilene Lefcourt; Kathe Sackler | Redacted - PII | | | | RE: Meeting regarding OxyContin IP | RE: Meeting regarding OxyContin IP | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| 141 | PS-01023253 | PS-01023253 | | Parent | | 12/1/2015 | Richard Sackler | | David Sackler | | | | | | | FW: Express Scripts Turns to a Compounder to Avoid a Turing Drug - WSJ | FW: Express Scripts Turns to a Compounder to Avoid a Turing Drug - WSJ | AC Privileged | Confidential communication requesting and reflecting provision of legal advice from Philip Strassburger* regarding opioid compliance. | |
| 142 | RSNY12276485 | RSNY12276485 | RSF00121982 | Attachment | | 2/29/2016 | | | | | | | | | dha07 | application/pdf | BC-2 Zubsolv FINAL - 25 Feb.pdf | AC Privileged | Document prepared by counsel regarding opioid compliance. | |
| 143 | RSNY12273510 | RSF00061247 | RSF00061315 | Attachment | | 3/1/2016 | | | | | | | | | | application/pdf | 2016 March S&T Opioid franchise Pre Read vF.pdf | AC Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding opioid compliance. | |
| 144 | RSNY12262228 | RSNY12262228 | | Parent | | 3/2/2016 | Alan Koller* | Redacted - PII | Richard Sackler | Redacted - PII | Alan Dunton; Stuart Baker*; Eljean Adams | Redacted - PII | | | | application/vnd.ms-outlook-note | RE: Presentation Materials (Part 1 of 2) - Science and Technology Committee Meeting - Tuesday, March 8, 2016 | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| 145 | RSNY12262229 | RSNY12262228 | | Attachment | | 3/2/2016 | | | | | | | | | Zachary Perlman | application/pdf | BOX-ST 2016Mar07.v8.26Feb16.pdf | AC Privileged | Document containing information provided to counsel for the purpose of providing legal advice regarding opioid compliance. | |
| 146 | RSNY12273325 | RSF00482684 | RSF00482684 | Parent | | 3/20/2016 | Richard Silbert* | Redacted - PII | Richard Sackler | Redacted - PII | | | | | | application/vnd.ms-outlook-note | CDC Guideline | AC Privileged | Confidential communication requesting and reflecting provision of legal advice regarding opioid compliance. | |
| 147 | PS-01108653 | RSF00480061 | RSF00480061 | Attachment | | 4/5/2016 | | | | | | | | | Casinele | | Memo to the Board re Regulatory and Patent Developments 04-05-16.pdf | AC Privileged; WP Privileged | Document prepared by counsel and attorney-work product regarding opioid marketing, opioid compliance, Purdue business structure and relevant legal developments. | |
| 148 | RSNY12276175 | RSNY12276175 | | Attachment | | 4/5/2016 | | | | | | | | | Casinele | application/pdf | Memo to the Board re Regulatory and Patent Developments 04-05-16.pdf | AC Privileged | Document prepared by counsel regarding opioid compliance and relevant legal developments. | |
| 149 | RSNY12259927 | RSNY12259927 | RSF00119418 | Attachment | | 4/13/2016 | | | | | | | | | carrju | application/pdf | INTL Board Book (Final - April 14-15, 2016).pdf | AC Privileged | Document prepared by counsel regarding opioid compliance. | |
| 150 | RSNY12264032 | RSNY12264032 | RSF00120226 | Attachment | | 4/13/2016 | | | | | | | | | carrju | application/pdf | U.S. Board Book (Final - April 14-15, 2016).pdf | AC Privileged | Document prepared by counsel regarding opioid compliance and litigation strategy. | |
| 151 | RSM-130743 | RSM-130743 | | Parent | Metadata, Including Date, Not Reliable | 5/14/2016 | Richard Sackler | Redacted - PII | Stuart Baker* | Redacted - PII | | | | | | | 89D46899-5B05-4439-96DB-F30BEB063111.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| 152 | RSM-167020 | RSF_OLK00069133 | RSF_OLK00069133 | Parent | Metadata, Including Date, Not Reliable | 6/20/2016 | Richard Sackler | | Stuart Baker* | | | | | | | | 180BF42B-8DAF-4573-8137-9FC5E8F81617.olk15Message | AC Privileged | Confidential communication requesting legal advice regarding opioid marketing. | |
| 153 | RSNY12253288 | RSF00473527 | RSF00473527 | Attachment | | 7/10/2016 | | | | | | | | | Damas, Raul | application/pdf | Responses - July 2016.pdf | WP Privileged | Document containing attorney-work product regarding opioid sales, opioid compliance and Purdue business structure. | |
| 154 | PS-01089791 | RSF00786006 | RSF00786007 | Attachment | | 8/10/2016 | | | | | | | | | tjb01 | | European Legal and Compliance Report April to June 2016 Final.docx | AC Privileged | Document prepared by counsel regarding litigation strategy and potential liability. | |
| 155 | PS-00039232 | PS-00039232 | | Parent | | 9/4/2016 | Leslie Schreyer* | Redacted - PII | Richard Sackler | Redacted - PII | Jeffrey Robins*; Stephen Ives; Stuart Baker*; Jonathan Sackler; Leslie Schreyer* | Redacted - PII | | | | Re: Plan to get the NHI stock and warrants into the hands of Annie and Ollie | Re: Plan to get the NHI stock and warrants into the hands of Annie and Ollie | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |

| PRIVILEGE ID | PARENT ID | PRODUCTION BATES NUMBER | RECORD TYPE | OLK INDICATION | DOCUMENT DATE | SENDER | SENDER EMAIL | RECIPIENT | RECIPIENT EMAIL | CC | CC EMAIL | BCC | BCC EMAIL | AUTHOR | EMAIL SUBJECT LINE | FILE NAME | PRIVILEGE | PRIVILEGE DESCRIPTION | Date Produced In Full |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PS-00175882 | PS-00175882 | | Parent | | 9/8/2016 | Richard Sackler | | Leslie Schreyer* | | Jeffrey Robins*; Stephen Ives; Stuart Baker*; Jonathan Sackler | Redacted-PII | | | | Re: Plan to get the NHI stock and warrants into the hands of Annie and Ollie | Re: Plan to get the NHI stock and warrants into the hands of Annie and Ollie | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| RSM-127713 | RSM-127713 | | Parent | Metadata, Including Date, Not Reliable | 11/9/2016 | Richard Sackler | | Francis Wikstrom* | | | | | | | | 817B14AF-5273-43DB-8346-AE1FA243F714.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding opioid compliance. | |
| RSM-123136 | RSF_OLK00049166 | RSF_OLK00049166 | Parent | Metadata, Including Date, Not Reliable | 12/7/2016 | Richard Sackler | | Stuart Baker* | | | | | | | | 7482B166-9427-4462-B52A-6A4AA90A2BD5.olk15Message | AC Privileged | Redacted confidential communication requesting and reflecting request for legal advice regarding opioid compliance. | |
| RSM-119213 | RSM-119213 | | Parent | Metadata, Including Date, Not Reliable | 1/9/2017 | Richard Sackler | | Philip Strassburger* | | | | | | | | 692CDA1E-BFE4-4A67-9F05-5ED656AE9E28.olk15Message | AC Privileged | Confidential communication requesting and reflecting request for legal advice regarding opioid compliance. | |
| PS-00163316 | PS-00163316 | | Parent | | 3/27/2017 | Anthony Roncalli* | | Jonathan Sackler, David Sackler; Leslie Schreyer* | | Richard Sackler; Donna Condon | | | | | RE: PPLP 2017 Budget | RE: PPLP 2017 Budget | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding distribution(s). | |
| PS-00163322 | PS-00163322 | | Parent | | 3/27/2017 | Anthony Roncalli* | Redacted-PII | Richard Sackler | Redacted-PII | Jonathan Sackler; David Sackler, Leslie Schreyer* | | | | | RE PPLP 2017 Budget | RE: PPLP 2017 Budget | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding Purdue business structure. | |
| PS-01832317 | PS-01832317 | | Parent | | 8/1/2017 | Jeffrey Robins* | | Stephen Ives | | Nathan Redman | Redacted-PII | | | | RE: Richard's trust structure | RE: Richard's trust structure | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice regarding family estate. | |
| PS-01679825 | PS-01679825 | | Parent | | 9/22/2017 | Stephen Ives | | Ian McClatchey* | | Tracy Adcock; Leslie Schreyer*; Anthony Roncalli*; Lauren Kelly*, Cristina Toscano* | | | | | Re: MITS Restructuring - Captain Trust Payments | Re: MITS Restructuring - Captain Trust Payments | AC Privileged; WP Privileged | Confidential communication requesting and reflecting provision of legal advice and work product regarding Purdue business structure. | |
| PS-00092940 | PS-00092940 | | Parent | | 7/17/2018 | Richard Sackler | | Richard Sackler | | | | | | | FW: Organizational Matters. Avia | FW: Organizational Matters. Avia | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice from Tony Roncalli* and Stuart Baker* regarding opioid sales and Purdue business structure. | |
| PS-00003579 | RSF00471487 | RSF00471487 | Parent | | 7/17/2018 | Richard Sackler | | Richard Sackler | | | | | | | FW Organizational Matters. Avia | FW: Organizational Matters. Avia | AC Privileged | Confidential communication requesting and reflecting request for and provision of legal advice of Stuart Baker* regarding opioid sales and Purdue business structure. | |